Exhibit C98

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/navy-takes-33-here-army-accepts-55-enlistments-air-force-58-and-waf.html | NAVY TAKES 33 HERE; Army Accepts 55 Enlistments, Air Force 58 and WAF 13 | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/study-of-taxfree-units-voted.html | Study of Tax-Free Units Voted | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/reds-held-veering-to-u-n-ports-plan-pretty-well-in-agreement-on.html | REDS HELD VEERING TO U. N. PORTS PLAN; ' Pretty Well in Agreement on Better Part' of Issue, Says Allied Truce Negotiator REDS HELD VEERING TO U. N. PORTS PLAN | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/william-ssnyder.html | WILLIAM s-SNYDER | True | Special to N,"xv NoP.K TIMES. | | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/allied-guns-stop-reds-foe-fails-to-follow-assault-by-1000-troops.html | ALLIED GUNS STOP REDS; Foe Fails to Follow Assault by 1,000 Troops Near Panmunjom | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/clothing-industry-asks-pentagon-aid-union-says-revision-of-buying.html | CLOTHING INDUSTRY ASKS PENTAGON AID; Union Says Revision of Buying Policies Is Required to Ease Unemployment Problem | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/public-housing-cut-opposed-by-mayor-proposed-federal-curb-is-seen.html | PUBLIC HOUSING CUT OPPOSED BY MAYOR; Proposed Federal Curb Is Seen Limiting City to 2,000 New Units Getting Aid in Year | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/turkey-restricts-russians.html | Turkey Restricts Russians | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/court-rejects-suit-to-ban-wire-tapping.html | COURT REJECTS SUIT TO BAN WIRE TAPPING | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-attorney-swears-aide.html | U. S. Attorney Swears Aide | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/japanese-get-gift-of-records.html | Japanese Get Gift of Records | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bonds-and-shares-on-london-market-effects-of-budget-and-rumors-of.html | BONDS AND SHARES ON LONDON MARKET; Effects of Budget and Rumors of Large New Capital Issues Both Depress Industrials | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/programs-called-essential.html | Programs Called Essential | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/alumni-recollect-columbia-of-90s-fortyniners-relive-college-days.html | ALUMNI RECOLLECT COLUMBIA OF '90'S; 'Forty-Niners' Relive College Days, See Demonstration of Nuclear Mysteries | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/reporting-the-u-s-s-r.html | REPORTING THE U. S. S. R. | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/westchester.html | WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ice-10000-feet-thick-is-found-on-polar-cap.html | Ice 10,000 Feet Thick Is Found on Polar Cap | True | By the United Press. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/taft-gains-in-south-2-delegatesatlarge-in-north-carolina-are-for.html | TAFT GAINS IN SOUTH; 2 Delegates-at-Large in North Carolina Are For Him | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ernest-e-faesch.html | ERNEST E. FAESCH | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/woman-hurt-by-sailors-aided.html | Woman Hurt by Sailors Aided | True | | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/plan-news-to-ford-aide.html | Plan News to Ford Aide | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/pleads-to-stabbing-roommate.html | Pleads to Stabbing Roommate | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/community-center-plans-circus-fete-james-weldon-johnson-unit-in.html | COMMUNITY CENTER PLANS CIRCUS FETE; James Weldon Johnson Unit in East Harlem to Gain by Both Performances on April 18 | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/record-oil-output-set-for-venezuela-expansion-programs-for-1952-to.html | RECORD OIL OUTPUT SET FOR VENEZUELA; Expansion Programs for 1952 to Raise Crude and Refined Above 1951 Peak Levels | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/prof-giunio-salvi.html | PROF. GIUNIO SALVI | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/cole-circus-not-to-tour-29car-train-sold-trucks-to-go-to-advance.html | COLE CIRCUS NOT TO TOUR; 29-Car Train Sold, Trucks to Go to Advance Bookings | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/klein-scores-in-ring-outpoints-tomasello-in-8round-fight-at-white.html | KLEIN SCORES IN RING; Outpoints Tomasello in 8-Round Fight at White Plains | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/cyprus-cuts-new-film-duties.html | Cyprus Cuts New Film Duties | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/to-discuss-sewerage-system.html | To Discuss Sewerage System | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/teachers-advised-its-wise-to-wed-marriage-doesnt-necessarily-insure.html | TEACHERS ADVISED IT'S WISE TO WED; Marriage Doesn't Necessarily Insure Ability, College Says, but It Helps Personality | True | By Murray Illson | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/record-net-shown-by-texas-company-income-of-178774677-in-51-is.html | RECORD NET SHOWN BY TEXAS COMPANY; Income of $178,774,677 in '51 Is Equal to $6.50 a Share, Against Previous $5.41 | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/erie-railroad-issue-set.html | Erie Railroad Issue Set | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/police-rushed-to-struck-plant.html | Police Rushed to Struck Plant | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/assembly-passes-harness-tax-bill-dewey-gets-measure-to-allow.html | ASSEMBLY PASSES HARNESS TAX BILL; Dewey Gets Measure to Allow Yonkers, 5 Counties to Put 5% Levy on Admissions | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/truman-declared-soft-to-reds-in-45-capehart-declares-he-said-he.html | TRUMAN DECLARED SOFT TO REDS IN '45; Capehart Declares He Said He Feared England and France More Than the Soviet | True | By William S. Whitespecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/gas-company-renews-credit-of-42000000.html | GAS COMPANY RENEWS CREDIT OF $42,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/german-atomic-project-urged.html | German Atomic Project Urged | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/tax-payments-here-far-above-last-year.html | TAX PAYMENTS HERE FAR ABOVE LAST YEAR | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/hoppe-again-beaten-in-world-cue-event.html | HOPPE AGAIN BEATEN IN WORLD CUE EVENT | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/hobby-show-at-hospital.html | Hobby Show at Hospital | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/miss-fame-e-karne-s.html | MISS FAME. E.. KARNE. S | True | Special to E Illv Nol I[s. | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/2-wafdist-leaders-detained-in-egypt-former-interior-and-social.html | 2 WAFDIST LEADERS DETAINED IN EGYPT; Former Interior and Social Affairs Ministers Placed Under Arrest in Homes | True | By Albion Rossspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/nunan-held-silent-on-some-questions.html | NUNAN HELD SILENT ON SOME QUESTIONS | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-case-seen-hit-by-own-witness-government-counsel-admits-stuarts.html | U. S. CASE SEEN HIT BY OWN WITNESS; Government Counsel Admits Stuart's Testimony as to Syndicates Was Harmful | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/miss-israel-of-52-here-beauty-contest-winner-to-tour-u-s-on-behalf.html | MISS ISRAEL OF '52 HERE; Beauty Contest Winner to Tour U. S. on Behalf of U. J. A. | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/one-mellow-vote-saves-juleps-for-derby-fans.html | One Mellow Vote Saves Juleps for Derby Fans | True | By the United Press. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/atom-plant-strike-ends-walkout-2d-complete-stoppage-at-huge-project.html | ATOM PLANT STRIKE ENDS; Walkout 2d Complete Stoppage at Huge Project This Year | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/austrian-official-honored.html | Austrian Official Honored | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/meat-men-demand-end-of-controls-senate-group-hears-parade-of.html | MEAT MEN DEMAND END OF CONTROLS; Senate Group Hears Parade of Witnesses Criticize the Operations of Price Agency | True | By Harold B. Hinton Special To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/princeton-post-to-r-e-adams.html | Princeton Post to R. E. Adams | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/new-rebuff-to-mufti-pakistan-said-to-refuse-his-request-for-asylum.html | NEW REBUFF TO MUFTI; Pakistan Said to Refuse His Request for Asylum | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/man-and-his-22000-await-ship-to-italy.html | MAN AND HIS $22,000 AWAIT SHIP TO ITALY | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/closing-of-books-announced.html | Closing of Books Announced | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/thomas-o-koopman.html | THOMAS O- KOOPMAN | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/for-railroad-peace.html | FOR RAILROAD PEACE | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/chain-borrows-4000000-federated-department-stores-obtains-3-bank.html | CHAIN BORROWS $4,000,000; Federated Department Stores Obtains 3 Bank Loans | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/columbia-affiliate-plans-new-pipeline.html | COLUMBIA AFFILIATE PLANS NEW PIPELINE | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/aid-to-tito-is-called-good-value-for-u-s.html | AID TO TITO IS CALLED GOOD VALUE FOR U. S. | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/offtheface-styles-mark-hat-collection.html | OFF-THE-FACE STYLES MARK HAT COLLECTION | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/joan-a-kapp-engaged-to-lee-frank-philip.html | JOAN A. KAPP ENGAGED TO LEE FRANK PHILIPS | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/illness-closes-rutgers-school.html | Illness Closes Rutgers School | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/events-of-interest-in-shipping-world-port-of-new-york-day-will-be.html | EVENTS OF INTEREST IN SHIPPING WORLD; Port of New York Day Will Be Observed Tomorrow for 19th Year -- Ceremonies Planned | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/edward-s-townf-.html | EDWARD S. 'TOWNF_ | True | I HOLYOKE, | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/miss-mecklenburg-troth-mr-holyoke-alumna-to-be-wed-to-sanford.html | MISS MECKLENBURG TROTH; Mr. Holyoke Alumna to Be Wed to Sanford Cameron Miller | True | | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/jam-es-macraf.html | JAM E.S MACRAF-. | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/navy-blimps-help-fight-submarine-early-reports-indicate-that.html | NAVY BLIMPS HELP 'FIGHT' SUBMARINE; Early Reports Indicate That Undersea Craft Are Taking Beating in Convoy Exercise | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dodgers-conquer-fort-worth-41-on-3hitter-by-labine-king-black.html | Dodgers Conquer Fort Worth, 4-1, On 3-Hitter by Labine, King, Black; Brooks Get Two Runs in Sixth on Furillo's Single, Walker's Triple, a Wild Pitch -- Cats Register in Third Inning | True | By Roscoe McGowen Special To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/assembly-defeats-workmen-law-shift.html | ASSEMBLY DEFEATS WORKMEN LAW SHIFT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/straleykerchoff.html | Straley--Kerchoff | True | Special to TH NV Yo Mg. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/air-defense-weak-british-aide-says-woefully-inadequate-without-u-s.html | AIR DEFENSE WEAK, BRITISH AIDE SAYS,' Woefully Inadequate' Without U. S. and Canadian Units, Minister Tells Commons | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/charles-b-young.html | CHARLES B. YOUNG | True | Special to Tm Nzw Yox Tnzs. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/senate-approves-l-i-transit-plan-bill-going-to-assembly-calls-for.html | SENATE APPROVES L. I. TRANSIT PLAN; Bill Going to Assembly Calls for Reorganization Plea to Court by Authority | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/eisenhower-vote-amazing-in-minnesota-writein-drive-stassen-with-his.html | Eisenhower Vote 'Amazing' In Minnesota Write-In Drive; Stassen, With His Name on Ballot, Leads in Primary, but Is Pressed by the General -- Rain, Snow and Sleet Cut Turnout Vote for Eisenhower Is 'Amazing' In Minnesota's Write-In Drive | True | By William M. Blairspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/business-rent-laws-amended-by-senate.html | BUSINESS RENT LAWS AMENDED BY SENATE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/oil-expropriation-marked-by-mexico-14th-anniversary-of-act-hailed.html | OIL EXPROPRIATION MARKED BY MEXICO; 14th Anniversary of Act Hailed -- Pemex Progress Pictured -- U. S. Investment Wanted | True | By Sydney Grusonspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/rockland.html | ROCKLAND | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/negea-service-appoints-new-purchasing-agent.html | NEGEA Service Appoints New Purchasing Agent | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/held-on-mail-charge-gravedigger-is-cleared-of-part-in-the-schuster.html | HELD ON MAIL CHARGE; Gravedigger Is Cleared of Part in the Schuster Slaying | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/rubber-and-sugar-advance-in-price-coffee-cocoa-hides-and-wool.html | RUBBER AND SUGAR ADVANCE IN PRICE; Coffee, Cocoa, Hides and Wool Decline on Light Trading -- Vegetable Oil Also Off | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/group-here-to-back-100000-d-ps-entry.html | GROUP HERE TO BACK 100,000 D. P.'S ENTRY | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/wage-board-unit-for-137c-pay-rise-for-steel-peace-industry-members.html | WAGE BOARD UNIT FOR 13.7C PAY RISE FOR STEEL PEACE; Industry Members Propose This as 'Package' Plan, Public Group Calls It Too Low 19 OR 20C IS HELD LIKELY Stabilization Agency to Issue Its Report Tomorrow Before Union Policy Makers Act 13.7c Steel 'Package' Is Proposed By Wage Board Industry Members | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/edmund-a-hayes.html | EDMUND A. HAYES | True | Special to T] NEW YO]K . | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/5th-talent-show-april-28.html | 5th Talent Show April 28 | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/son-to-mrs-thomas-w-dewart.html | Son to Mrs. Thomas W. Dewart | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/obscure-outlook-stagnates-stocks-price-average-inches-ahead-021.html | OBSCURE OUTLOOK STAGNATES STOCKS; Price Average Inches Ahead 0.21 Point, but 454 Issues Dip While Only 344 Rise OBSCURE OUTLOOK STAGNATES STOCKS | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/pbr3y-wbioh-72-os-is-dead-his-your-old-gray-bonnet-emoonlight-bay.html | PBR(3Y WBIOH, 72, OS, iS DEAD; His 'Your Old Gray Bonnet,' eMoonlight Bay,' 'When You Wore a Tulip' Were Hits | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/new-ban-is-sought-on-soldier-diaries-army-urged-to-revive-wartime.html | NEW BAN IS SOUGHT ON SOLDIER DIARIES; Army Urged to Revive Wartime Rule as Outgrowth of Red Theft of General's Notes | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ring-reform-bill-sent-to-governor-state-senate-votes-522-for.html | RING REFORM BILL SENT TO GOVERNOR; State Senate Votes 52-2 for Measure to Strengthen the Power of Commission | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/inflation-is-eased-by-inventory-cuts-office-of-business-economics.html | INFLATION IS EASED BY INVENTORY CUTS; Office of Business Economics Credits Reversal of Policy for Abating of Pressures INFLATION IS EASED BY INVENTORY CUTS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/air-freight-line-to-start-service-from-teterboro-and-new-orleans.html | AIR FREIGHT LINE TO START; Service From Teterboro and New Orleans Begins Tomorrow | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/the-proceedings-in-albany.html | The Proceedings In Albany | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ridgway-view-asked-on-un-germ-inquiry.html | RIDGWAY VIEW ASKED ON U.N. 'GERM' INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/charles-e-cannan.html | CHARLES E. CANNAN | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/russell-is-opening-his-headquarters.html | RUSSELL IS OPENING HIS HEADQUARTERS | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/joseph-schorr.html | JOSEPH SCHORR | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/a-new-blood-substitute.html | A NEW "BLOOD SUBSTITUTE" | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/more-jobs-reported-in-detroit.html | More Jobs Reported in Detroit | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bomb-breaks-panes-in-tunis.html | Bomb Breaks Panes in Tunis | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/lack-of-health-aid-found-in-counties-director-of-council-says-half.html | LACK OF HEALTH AID FOUND IN COUNTIES; Director of Council Says Half Need Departments -- Capital Parley to Advise Truman ILLNESS, WEALTH LINKED Conference at Tuskegee Hears Publicly Supported Programs Conserve Our Resources | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bomb-blast-kills-holdup-witness-wife-of-new-haven-man-slated-to.html | BOMB BLAST KILLS HOLD-UP WITNESS; Wife of New Haven Man Slated to Testify Friday Also Dies as Auto Is Blown Up BOMB BLAST KILLS HOLD-UP WITNESS HOLD-UP WITNESS KILLED BY BOOBY TRAP EXPLOSION | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/veterans-auxiliary-unit-to-meet.html | Veterans' Auxiliary Unit to Meet | True | | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/australian-defends-role-in-new-guinea.html | AUSTRALIAN DEFENDS ROLE IN NEW GUINEA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/new-metals-need-special-machining-electromechanical-process-is-used.html | NEW METALS NEED SPECIAL MACHINING; Electro-Mechanical Process Is Used to Shape Super-Hard Material, Engineer Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/5-singers-give-benefit-1500-at-town-hall-concert-for-tb.html | 5 SINGERS GIVE BENEFIT; 1,500 at Town Hall Concert for TB Preventorium in Jersey | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/tedder-hails-conant-for-stand-on-atom.html | TEDDER HAILS CONANT FOR STAND ON ATOM | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/acheson-testifies-soviet-moves-set-foreign-aid-costs-secretary-of.html | ACHESON TESTIFIES SOVIET MOVES SET FOREIGN AID COSTS; Secretary of State Withdraws 1951 Estimate of 27 Billion Total Within 3 or 4 Years HOPEFUL OF KOREA TRUCE But Indo-China Situation Is 'Serious' -- He Says All 7.9 Billion Asked Is Required ACHESON SAYS AID IS SET BY RUSSIA QUESTIONED ABOUT THE FOREIGN AID BILL | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/five-clubs-agree-to-train-in-west-again-despite-curbs-but-pirates.html | Five Clubs Agree to Train in West Again Despite Curbs but Pirates May Shift Camp | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/2-fbi-informers-testify.html | 2 F.B.I. Informers Testify | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/phils-top-senators-21.html | Phils Top Senators, 2-1 | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/cut-flowers-take-bow-at-show-here-table-settings-enter-race-roses.html | CUT FLOWERS TAKE BOW AT SHOW HERE; Table settings Enter Race -- Roses, Carnations, Tulips in Standout Displays | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/heads-jersey-city-tax-unit.html | Heads Jersey City Tax Unit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/betty-hutton-is-wed-actress-and-charles-ocurran-elope-to-las-vegas.html | BETTY HUTTON IS WED; Actress and Charles O'Curran Elope to Las Vegas, Nev. | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dr-lucille-allen-named-dean.html | Dr. Lucille Allen Named Dean | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/reshevsky-scores-against-eliskases-adds-to-havana-chess-lead-on.html | RESHEVSKY SCORES AGAINST ELISKASES; Adds to Havana Chess Lead on 34-Move Victory -- Gligoric in Draw With Jimenez | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/advertising-head-made-director-of-scott-paper.html | Advertising Head Made Director of Scott Paper | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/mcgovern-downs-mccarthy.html | McGovern Downs McCarthy | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/pacific-gas-bonds-on-market-today-55000000-issue-offered-by-first.html | PACIFIC GAS BONDS ON MARKET TODAY; $55,000,000 Issue Offered by First Boston Syndicate at Interest Yield of 3.28% | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/woman-warned-not-to-drive-again-after-ignoring-12-traffic-tickets.html | Woman Warned Not to Drive Again After Ignoring 12 Traffic Tickets | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/women-very-slow-to-enlist.html | Women 'Very Slow' to Enlist | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/david-hinds.html | DAVID HINDS | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/teachers-to-oppose-hygiene-law-change.html | TEACHERS TO OPPOSE HYGIENE LAW CHANGE | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/to-shake-up-tool-pool-commission-is-planned-to-tackle-defensc.html | TO SHAKE UP TOOL POOL; Commission Is Planned to Tackle Defense Shortage Problem | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/hudson-grand-jury-hears-8.html | Hudson Grand Jury Hears 8 | True | | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dodgers-b-team-loses-3-2.html | Dodgers B Team Loses, 3 -- 2 | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-sailor-held-in-riot-accused-of-having-led-group-in-belfast.html | U. S. SAILOR HELD IN RIOT; Accused of Having Led Group in Belfast Disorders | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-again-berates-rumania-on-rights-new-documents-cite-violation-of.html | U. .S AGAIN BERATES RUMANIA ON RIGHTS; New Documents Cite Violation of Freedoms in Satellite -- Rebuttal Is Demanded | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/chinese-red-looks-to-full-socialism-regional-leader-sees-it-in-10.html | CHINESE RED LOOKS TO FULL SOCIALISM; Regional Leader Sees It in 10 to 20 Years if Domestic Corruption Is Crushed | True | By Henry R. Lieberman Special To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/cotton-irregular-liquidation-rises-selling-in-old-may-position-and.html | COTTON IRREGULAR; LIQUIDATION RISES; Selling in Old May Position and Switching to New-Crop Months Feature Market | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/million-in-stocks-stolen-from-home.html | MILLION IN STOCKS STOLEN FROM HOME | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/taft-men-to-push-contest-in-jersey-not-surprised-by-driscolls.html | TAFT MEN TO PUSH CONTEST IN JERSEY; Not Surprised by Driscoll's Support of Eisenhower, but See Dictation Resented | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/family-of-3-dies-of-gas.html | FAMILY OF 3 DIES OF GAS | True | Father, Mother, Son, 5, Found by Police In Apartment | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dade-county-fla-finances-hospital-2500000-bond-issue-placed-at-an.html | DADE COUNTY, FLA., FINANCES HOSPITAL; $2,500,000 Bond Issue Placed at an Interest Cost of 2.62% With Kidder, Peabody Group | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bayonne-plans-sewer-project.html | Bayonne Plans Sewer Project | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/vietminh-loses-island-french-announce-capture-of-ly-nhan-by-mobile.html | VIETMINH LOSES ISLAND; French Announce Capture of Ly Nhan by Mobile Forces | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ryan-decision-reserved-castellanis-manager-seeks-to-regain-revoked.html | RYAN DECISION RESERVED; Castellani's Manager Seeks to Regain Revoked License | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/b-o-to-buy-equipment.html | B. &O. to Buy Equipment | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/gas-rate-hearing-centers-on-costs-while-they-fell-to-304-cents-rate.html | GAS RATE HEARING CENTERS ON COSTS; While They Fell to 30.4 Cents, Rates Rose to 85 Cents, Westchester Aide Says | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/more-coach-service-to-europe.html | More Coach Service to Europe | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/wagner-drops-2d-suit-action-in-rollins-damage-case-follows-libel.html | WAGNER DROPS 2D SUIT; Action in Rollins Damage Case Follows Libel Fight Settlement | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/anthrax-spreads-in-indiana.html | Anthrax Spreads in Indiana | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/lord-lilfdsan-72-british-educator-vlaster-of-balliol-college-for-25.html | LORD LILfDSAN, 72, BRITISH EDUCATOR; Vlaster of Balliol College for 25 Years DiesTook tssue With Stereotyped Teaching | True | pectal tO YOI Tzza. | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/third-to-finish-in-race-he-didnt-enter-colt-may-run-for-himself-in.html | Third to Finish in Race He Didn't Enter, Colt May Run for Himself in May 3 Derby | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/socialists-demand-parley.html | Socialists Demand Parley | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/indonesian-crisis-continues.html | Indonesian Crisis Continues | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/hugo-and-da-vinci-enlisted-by-reds-used-in-cultural-drive-to-prove.html | Hugo and da Vinci Enlisted by Reds; Used in Cultural Drive to Prove Stalinists 'Have the Best' | True | By Harry Schwartz | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ticket-machines-in-use-souvenir-hunters-mingle-with-travelers-at.html | TICKET MACHINES IN USE; Souvenir Hunters Mingle With Travelers at New Devices | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/truman-bars-test-in-coast-primary-mkinney-wires-from-key-west-to.html | TRUMAN BARS TEST IN COAST PRIMARY; M'Kinney Wires From Key West to California Chiefs -- Field Is Left to Kefauver | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/decision-reserved-in-satterlee-case-surrogate-to-rule-tomorrow-on.html | DECISION RESERVED IN SATTERLEE CASE; Surrogate to Rule Tomorrow on Dismissing Will Suit as Both Sides Rest | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/miss-faulk-wins-medal-her-75-tops-north-and-south-qualifiers-2d.html | MISS FAULK WINS MEDAL; Her 75 Tops North and South Qualifiers 2d Straight Year | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/g-e-cuts-prices-of-tv-receivers-slashes-may-be-start-of-a-trend.html | G. E. Cuts Prices of TV Receivers; Slashes May Be Start of a Trend; Company Reduces Suggested Listing of Its Sets $20 to $90 -- Other Manufacturers May Take Similar Action Soon | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/carded-cotton-yarn-unfilled-orders-37-below-the-backlog-held-march.html | CARDED COTTON YARN; Unfilled Orders 37% Below the Backlog Held March 3, 1951 | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/halfpoint-increase-in-commodity-index.html | HALF-POINT INCREASE IN COMMODITY INDEX | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/button-to-skate-daring-routines-for-olympic-fund-meet-saturday.html | Button to Skate Daring Routines For Olympic Fund Meet Saturday; Tells Track Writers of His Plans for Triple Double Loops and Axels at Garden -- Gehrmann Reinstatement Seen Due | True | By Louis Effrat | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/spot-market-prices.html | Spot Market Prices | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-casualties-in-korean-fighting.html | U. S. Casualties in Korean Fighting | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/89-villages-hold-spring-elections-sixtyone-in-four-new-york.html | 89 VILLAGES HOLD SPRING ELECTIONS; Sixty-one in Four New York Counties in Metropolitan Area Are Uncontested ISSUES COVER WIDE RANGE Republicans Retain Control in Ardsley, Croton, Tuckahoe -- Suffern Names Democrat | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ralph-h-bevan.html | RALPH H. BEVAN | True | Specisl to THE Nw YO TIM. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/australian-heads-u-n-unit.html | Australian Heads U. N. Unit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/rubber-union-asks-more-policy-group-sets-goal-of-pay-rise-and.html | RUBBER UNION ASKS MORE; Policy Group Sets Goal of Pay Rise and Higher Pensions | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/3-british-airmen-freed-by-reds.html | 3 British Airmen Freed by Reds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-files-big-scrap-suit.html | U. S. Files Big Scrap Suit | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/new-boston-investment-firm.html | New Boston Investment Firm | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-steel-scores-profit-squeezing-olds-in-annual-report-sees-high.html | U. S. STEEL SCORES PROFIT 'SQUEEZING'; Olds, in Annual Report, Sees High Corporate Taxes as a Peril to Nation's Economy | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/burrprii3eoffiobr-of-publishing-firm-schnellco-executiveexeditor-of.html | BURRPRIi3E,OFFIOBR OF PUBLISHING FIRM; SchnellCo. Executive,Ex-Editor of Painters' Magazine, Dies --Reporter 'on Herald | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bowdoin-gets-800000-bequest.html | Bowdoin Gets $800,000 Bequest | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/nursing-aid-bill-killed-measure-tabled-in-committee-of-house-by.html | NURSING AID BILL KILLED; Measure Tabled in Committee of House by 9-to-6 Vote | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/model-of-bells-set-up-token-of-dutch-gift-to-u-s-stands-on-hill-in.html | MODEL OF BELLS SET UP; Token of Dutch Gift to U. S. Stands on Hill in Washington | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/1-dies-3-hurt-in-crash-passenger-car-and-oil-truck-collide-at.html | 1 DIES, 3 HURT IN CRASH; Passenger Car and Oil Truck Collide at Inwood, L. I. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/admiral-mccormick-in-ottawa.html | Admiral McCormick in Ottawa | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/financial-scheme-of-city-criticized-stop-gap-program-draws-fire-from.html | FINANCIAL SCHEME OF CITY CRITICIZED; Stop-Gap Program Draws Fire From Business, Real Estate and Civil Service Leaders | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/hallstein-ouster-demanded.html | Hallstein Ouster Demanded | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/son-to-the-william-greenes-jr.html | Son to the William Greenes Jr. | True | Special to THg NL-V YOR: TIMzS. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/judicial-council-praised-citizens-union-denounces-slash-in.html | JUDICIAL COUNCIL PRAISED; Citizens Union Denounces Slash in Appropriation as 'Sabotage' | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bay-state-slates-for-primary-stand.html | BAY STATE SLATES FOR PRIMARY STAND | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/submarine-volcano-erupting.html | Submarine Volcano Erupting | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/national-orders-4-dc7s.html | National Orders 4 DC-7's | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/marines-art-exhibit-opens-at-radio-city-music-hall.html | MARINES ART EXHIBIT OPENS AT RADIO CITY MUSIC HALL | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/2-join-hercules-powder-board.html | 2 Join Hercules Powder Board | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/august-g-hesser.html | AUGUST G. HESSER | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/oxford-beats-glasgow-16-to-5.html | Oxford Beats Glasgow, 16 to 5 | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/suffolk.html | SUFFOLK | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/elected-to-directorate-of-n-y-telephone-co.html | Elected to Directorate Of N. Y. Telephone Co. | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/tignes-waters-rise-but-not-very-fast.html | TIGNES WATERS RISE, BUT NOT VERY FAST | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/furniture-group-designed-by-berge-new-assembled-ready-to-use-units.html | FURNITURE GROUP DESIGNED BY BERGE; New Assembled, Ready to Use Units at Klaus Grabe Are Scaled for Budget Minded | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/eisenhower-supporter-models-campaign-hat.html | Eisenhower Supporter Models Campaign Hat | True | | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ruddigore-at-jan-hus-house.html | Ruddigore' at Jan Hus House | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/george-e-stewart.html | GEORGE E. STEWART | True | Special to Iz'w Yo' Tls. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/f-lorraine-tweedell-sets-wedding-date.html | f LORRAINE TWEEDELL SETS WEDDING DATE | True | Special to T NEW YO Tnr. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/henry-wilderm-uth.html | HENRY WILDER'M UTH | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/nassau.html | NASSAU | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-n-gets-new-trust-accord.html | U. N. Gets New Trust Accord | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/jockey-still-very-critical.html | Jockey Still 'Very Critical' | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/abroad-a-soviet-testimonial-to-western-policy.html | Abroad; A Soviet Testimonial to Western Policy | True | By Anne O'Hare McCormick | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dunn-to-represent-u-s.html | Dunn to Represent U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/executive-is-promoted-by-ad-agencies-group.html | Executive Is Promoted By Ad Agencies Group | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-will-buy-copper-at-10c-above-ceiling.html | U. S. WILL BUY COPPER AT 10c ABOVE CEILING | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/g-o-p-faces-eight-in-staten-island-protaft-insurgents-challenge.html | G. O. P. FACES EIGHT IN STATEN ISLAND; Pro-Taft Insurgents Challenge Eisenhower Delegates -- Six Other Contests Upstate | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/iron-curtain-held-no-bar-to-religion-churchman-tells-parley-he-has.html | IRON CURTAIN HELD NO BAR TO RELIGION; Churchman Tells Parley He Has Reports That Christianity Is Still Flourishing | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dr-joseph-cappello-to.html | DR. JOSEPH CAPPELLO to | True | T Nw Yo Ts. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/argentines-detention-extended.html | Argentines' Detention Extended | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/civil-service-body-split-on-abolition-two-republicans-favor-dewey.html | CIVIL SERVICE BODY SPLIT ON ABOLITION; Two Republicans Favor Dewey Bill, Democrat Opposes Single Administrator | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/new-law-is-proposed-brazils-economic-council-would-create-3-types.html | NEW LAW IS PROPOSED; Brazil's Economic Council Would Create 3 Types of Investment | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/alcoa-net-is-off-to-753-a-share-decline-from-907-in-1950-reported.html | ALCOA NET IS OFF TO $7.53 A SHARE; Decline From $9.07 in 1950 Reported Despite Increase in Revenues Last Year OUTPUT ALL CONTROLLED More Than 70% of Aluminum Now Produced for Defense, Stockholders Are Told | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/william-e-dibney.html | WILLIAM E. DIBNEY | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ernest-s-ballard-chica60-attorney-corporation-lawyer-specialist-on.html | ERNEST S. BALLARD CHICA60 ATTORNEY; Corporation Lawyer, Specialist on Labor DeadmCounsel for G, M, in Anti-Trust Suit | True | special to Tax Izw Yo Tnvr. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/johnston-asks-citizens-invest-capital-abroad.html | Johnston Asks Citizens Invest Capital Abroad | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/columbia-to-give-goldoni-play.html | Columbia to Give Goldoni Play | True | | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ouot-houston-g4-mbthodigt-pastor-district-superintendent-here.html | ouot hOUSTON, g4, MBTHODIgT PASTOR; District Superintendent. Here,] 1925-30 Dies---Had Pulpits. in City, State and in Ohio | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/royalties-to-be-taxed.html | Royalties To Be Taxed | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/news-of-food-recipes-fresh-carrots-and-beets-now-plentiful-and.html | News of Food: Recipes; Fresh Carrots and Beets Now Plentiful and Inexpensive and Offer to Home Cooks a Variety of Savory Dishes | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/artloom-carpet.html | Artloom Carpet | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/statistic-not-robin-says-springs-here-tomorrow.html | Statistic, Not Robin, Says Spring's Here Tomorrow | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/election-breaks-tradition-of-mills-in-new-england.html | Election Breaks Tradition Of Mills in New England | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/freed-on-extortion-charge.html | Freed on Extortion Charge | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/use-of-records-hailed-dr-list-holds-they-stimulate-development-of.html | USE OF RECORDS HAILED; Dr. List Holds They Stimulate Development of Children | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/rent-rise-data-revised-state-croup-correct-figures-on-voluntary.html | RENT RISE DATA REVISED; State Croup Correct Figures on Voluntary Agreements | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/gas-water-heater-shipments-off.html | Gas water Heater Shipments Off | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/feltons-purse-released-commission-finds-no-evidence-of-collusion-in.html | FELTON'S PURSE RELEASED; Commission Finds No Evidence of Collusion in Garden Bout | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/indians-toppled-by-white-sox-21-each-team-gets-only-4-blows-on.html | INDIANS TOPPLED BY WHITE SOX, 2-1; Each Team Gets Only 4 Blows on Coust -- Cards, Tigers, Phils and Cubs Win | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/1000-city-employes-to-give-blood-today.html | 1,000 CITY EMPLOYES TO GIVE BLOOD TODAY | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/coats-are-shown-in-pastel-shades-suits-and-evening-fashions-for.html | COATS ARE SHOWN IN PASTEL SHADES; Suits and Evening Fashions for Spring Also Seen at Hearn's Spring Round-Up | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/rev-floyd-appleton-episcopal-priest-80.html | REV. FLOYD APPLETON, EPISCOPAL PRIEST, 80 | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/arthur-m-lovier.html | ARTHUR M. LOVIER | True | Special to NEW YOPJ | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/buller-is-chosen-most-valuable-becomes-first-ranger-rookie-to-win.html | BULLER IS CHOSEN 'MOST VALUABLE'; Becomes First Ranger Rookie to Win in Writers' Vote -- Bruins Here Tonight | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/mrs-hans-e-meyer.html | MRS. HANS E. MEYER | True | Skdal to Tm N'zw YoP... | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/vice-president-is-chosen-by-manufacturers-trust.html | Vice President Is Chosen By Manufacturers Trust | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/missionaries-to-industry-presbyterian-unit-to-send-aides-to-newly.html | MISSIONARIES TO INDUSTRY; Presbyterian Unit to Send Aides to Newly Developed Regions | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/babies-short-of-baggage-so-tug-delivers-it-at-sea.html | Babies Short of Baggage, So Tug Delivers It at Sea | True | | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/war-output-seen-in-year-if-needed-postkorea-mobilization-about.html | WAR OUTPUT SEEN IN YEAR IF NEEDED; Post-Korea Mobilization About Half-Way Along, Fleischmann Tells Sales Executives AHEAD OF REDS, HE SAYS But Admits He Does Not Know What Production Rate Is in Communist Countries | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/sports-of-the-times.html | Sports of The Times | True | By Arthur Daley the Intruder | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/c-o-appoints-woman-to-sharpen-up-service.html | C. & O. Appoints Woman To Sharpen Up Service | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/level-of-presidential-campaign.html | Level of Presidential Campaign | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/army-rebuffed-on-arctic-center.html | Army Rebuffed on Arctic Center | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/atom-research-guards-ousted.html | Atom Research Guards Ousted | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/perlman-trial-on-today-grumet-to-hear-case-against-suspended-deputy.html | PERLMAN TRIAL ON TODAY; Grumet to Hear Case Against Suspended Deputy Chief | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/paperboard-index-down-output-18-orders-254-backlog-455-below-a-year.html | PAPERBOARD INDEX DOWN; Output 18, Orders 25.4, Backlog 45.5% Below a Year Ago | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/daniel-c-murphy.html | DANIEL C. MURPHY | True | Special to N"w Yoc TTq_ | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/publishers-overwhelmed.html | Publishers Overwhelmed | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/100-to-philadelphia-sculptor.html | $100 to Philadelphia Sculptor | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dr-minokahill.html | DR. MINOKA-HILL | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/ison-to-mrs-robert-kilborne-3d.html | ISon to Mrs. Robert Kilborne 3d | True | peaial to Tm NEW YORK TTMS, | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/stockholders-to-vote-april-9.html | Stockholders to Vote April 9 | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/britain-gets-chinese-peeress.html | Britain Gets Chinese Peeress | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/independence-mall-set-construction-in-philadelphia-be-started-this.html | INDEPENDENCE MALL SET; Construction in Philadelphia Be Started This Summer | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/realty-tax-limit-termed-too-low-democratic-legislators-city.html | REALTY TAX LIMIT TERMED TOO LOW; Democratic Legislators, City Spokesmen Balk at Proposal to Continue Levy at 2% | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/o-p-s-seeks-potato-data.html | O. P. S. Seeks Potato Data | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bazaar-for-blind-scheduled.html | Bazaar for Blind Scheduled | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/tug-brought-up-from-east-river-bottom.html | TUG BROUGHT UP FROM EAST RIVER BOTTOM | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/france-stresses-guarantee.html | France Stresses Guarantee | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/reds-help-unload-u-s-supplies.html | Reds Help Unload U. S. Supplies | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/february-fire-losses-rise.html | February Fire Losses Rise | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/tea-dance-april-24-to-assist-nursery-many-women-working-toward.html | TEA DANCE APRIL 24 TO ASSIST NURSERY; Many Women Working Toward Success of the Silver Cross Party to Be Held in Plaza | True | | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/a-w-v-s-will-benefit-by-play-friday-night.html | A. W. V. S. WILL BENEFIT BY PLAY FRIDAY NIGHT | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/heads-utility-concern.html | Heads Utility Concern | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/an-interim-president-is-reported-for-cuba.html | AN INTERIM PRESIDENT IS REPORTED FOR CUBA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/st-francis-beats-le-moyne-by-7561-brooklyn-quintet-advances-to.html | ST. FRANCIS BEATS LE MOYNE BY 75-61; Brooklyn Quintet Advances to Catholic Play Semi-Finals - Siena Checks Scranton | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/executive-is-arraigned-camera-company-official-held-on-defense.html | EXECUTIVE IS ARRAIGNED; Camera Company Official Held on Defense Kickback Charges | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/police-here-told-winne-of-gaming-letter-from-chief-inspector-citing.html | POLICE HERE TOLD WINNE OF GAMING; Letter From Chief Inspector Citing 3 Places in Bergen Is Read at Orecchio Trial | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/roosevelt-jr-is-cheered-then-saddened-by-house.html | Roosevelt Jr. Is Cheered, Then Saddened by House | True | By the United Press. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/wood-field-and-stream-forecasts-of-early-miramichi-iceout-cheer.html | Wood, Field and Stream; Forecasts of Early Miramichi Ice-Out Cheer Spring Salmon Fishermen | True | By Raymond R. Camp | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/eisenhower-camp-revises-its-setup-vandenberg-will-aid-senator-lodge.html | EISENHOWER CAMP REVISES ITS SET-UP; Vandenberg Will Aid Senator Lodge, Transferring From New York to Washington CITIZENS HEADS PICKED Hoffman and Walter Williams, Former Official of E. C. A., to Conduct Special Drive | True | By James Restonspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/solomon-j-harwi.html | SOLOMON J. HARWI | True | Special to THS NSW YO-Trss. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-m-w-to-build-10-hospitals.html | U. M. W. to Build 10 Hospitals | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/brazil-may-relax-remittance-curbs-speakers-here-expect-action-soon.html | BRAZIL MAY RELAX REMITTANCE CURBS; Speakers Here Expect Action Soon -- Proposal Made in Rio for 3 Types of Investment BRAZIL MAY RELAX REMITTANCE CURBS | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/brooklyn-museum-opens-print-show-sixth-annual-exhibition-offers-200.html | BROOKLYN MUSEUM OPENS PRINT SHOW; Sixth Annual Exhibition Offers 200 Works -- 13 Awards Won by Contributors | True | By Howard Devree | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/solution-in-korea-urged.html | Solution in Korea Urged | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/subpoena-powers-denied-to-morris-senate-group-instead-backs-bill.html | SUBPOENA POWERS DENIED TO MORRIS; Senate Group, Instead, Backs Bill for New Inquiry Set-Up - - Questionnaires Delivered SUBPOENA POWERS DENIED TO MORRIS | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bayside-beats-new-dorp-reaches-semifinals-in-psal-basketball-on.html | BAYSIDE BEATS NEW DORP; Reaches Semi-Finals in P.S.A.L. Basketball on 54-44 Victory | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/prensas-seizure-censured-in-u-n-in-first-action-by-world-body-press.html | PRENSA'S SEIZURE CENSURED IN U. N.; In First Action by World Body, Press Group Votes 10 to 1 -- Soviet Lone Dissenter | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/editor-in-india-freed-supreme-court-finds-he-was-detained-illegally.html | EDITOR IN INDIA FREED; Supreme Court Finds He Was Detained Illegally | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/stassen-very-pleased-on-wisconsin-tour-he-views-early-minnesota.html | STASSEN 'VERY PLEASED'; On Wisconsin Tour He Views Early Minnesota Returns | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/pirates-overcome-giants-with-threerun-rally-in-eleventh-inning-on.html | Pirates Overcome Giants With Three-Run Rally in Eleventh Inning on Coast; LATE DRIVE UPSETS DUROCHER MEN, 3-2 Howerton's Pinch Triple Caps 3-Run Rally That Defeats Giants for Pirates BAMBERGER YIELDS BLOW He Fails to Hold Lead After Mates Count Twice in 11th -- Maglie, Bowman Excel | True | By James P. Dawson Special To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/philadelphian-honored-f-h-price-former-library-head-gets-annual.html | PHILADELPHIAN HONORED; F. H. Price, Former Library Head, Gets Annual $10,000 Award | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/truck-of-linens-stolen-driver-is-kidnapped-in-brooklyn-and-freed-in.html | TRUCK OF LINENS STOLEN; Driver Is Kidnapped in Brooklyn and Freed in Queens | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/mexico-takes-back-cash-and-lets-rivera-mural-go.html | Mexico Takes Back Cash And Lets Rivera Mural Go | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/jamaica-minister-gets-jail-term.html | Jamaica Minister Gets Jail Term | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/gross-defends-u-n-here-he-answers-critics-at-luncheon-of.html | GROSS DEFENDS U. N. HERE; He Answers Critics at Luncheon of Advertising Women | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/2year-u-s-control-of-scrap-metal-seen.html | 2-YEAR U. S. CONTROL OF SCRAP METAL SEEN | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/uncovering-corruption-lack-of-confidence-in-government-is-seen.html | Uncovering Corruption; Lack of Confidence in Government Is Seen Hampering Investigation | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/jet-waste-inquiry-asked.html | Jet Waste Inquiry Asked | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/problem-of-aged-in-families-cited-author-says-old-folk-need-not.html | PROBLEM OF AGED IN FAMILIES CITED; Author Says Old Folk Need Not Live With Younger Unless Circumstances Require | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/achievement-list-issued-for-hunter-125-on-faculty-contributed-to.html | ACHIEVEMENT LIST ISSUED FOR HUNTER; 125 on Faculty Contributed to Scholarship and the Arts Last Year, Book Shows | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/lobby-tactics-halt-action-on-fair-trade.html | LOBBY TACTICS HALT ACTION ON FAIR TRADE | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/cards-get-20-hits.html | Cards Get 20 Hits | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/westchester-mail-normal.html | Westchester Mail 'Normal' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/paramount-signs-british-actresses-three-young-players-engaged-for.html | PARAMOUNT SIGNS BRITISH ACTRESSES; Three Young Players Engaged for Roles in 'Pleasure Island,' Story About Marine Unit | True | By Thomas M. PryorSpecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/no-bias-in-music-gifts-protestants-jews-and-catholics-answer-appeal.html | NO BIAS IN MUSIC GIFTS; Protestants, Jews and Catholics Answer Appeal for Piano | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/air-base-job-held-one-sordid-mess-senator-makes-this-appraisal.html | AIR BASE JOB HELD 'ONE SORDID MESS'; Senator Makes This Appraisal After 3 Engineers Tell of Faults in African Fields | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/nato-line-broken-in-italian-games-defenders-maintain-control-of-air.html | NATO LINE BROKEN IN ITALIAN GAMES; Defenders Maintain Control of Air, However, in Test Near Yugoslav Border | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dr-george-a-alden.html | DR. GEORGE A. ALDEN | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/frank-t-wenz.html | FRANK T. WENZ | True | special to Nxw YoP.. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/named-to-city-commerce-post.html | Named to City Commerce Post | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/teamsters-defy-union-trustee.html | Teamsters Defy Union Trustee | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/backing-nato.html | Backing NATO | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/doubled-jet-output-is-urged-by-wilson.html | DOUBLED JET OUTPUT IS URGED BY WILSON | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/kimball-lauds-the-essex-at-pearl-harbor-he-praises-its-combat.html | KIMBALL LAUDS THE ESSEX; At Pearl Harbor, He Praises Its Combat Record in Far East | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/election-survey-an-issue.html | Election Survey an Issue | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/old-stage-plays-to-be-televised-broadway-hits-will-be-carried-by-.html | OLD STAGE PLAYS TO BE TELEVISED; Broadway Hits Will Be Carried by Channel 9 Five Times a Week During Summer | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/italian-migration-to-brazil-stalled-lagging-governmental-units.html | ITALIAN MIGRATION TO BRAZIL STALLED; Lagging Governmental Units Upset World Group Seeking to Cut Overpopulation | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/kefauver-sweep-fought-two-new-hampshire-delegates-held-to-be.html | KEFAUVER SWEEP FOUGHT; Two New Hampshire Delegates Held to Be Republicans | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/texas-oil-allowable-cut-overproduction-given-as-basis-for-reduction.html | TEXAS OIL ALLOWABLE CUT; Overproduction Given as Basis for Reduction This Month | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/nystrom-to-get-parlin-award.html | Nystrom to Get Parlin Award | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/k-l-m-to-extend-air-network.html | K. L. M. to Extend Air Network | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/hoffman-seeks-ford-leave-eisenhower-setup-shifted-hoffman-to-seek.html | Hoffman Seeks Ford Leave; Eisenhower Set-Up Shifted; HOFFMAN TO SEEK FORD POST LEAVE | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/radio-and-television-n-b-c-and-life-magazine-take-video-viewers.html | RADIO AND TELEVISION; N. B. C. and Life Magazine Take Video Viewers 'Inside Our Schools' on 3-Hour Program | True | By Jack Gould | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/arctic-dog-disease-checked.html | Arctic Dog Disease Checked | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/girl-bitten-by-fox-untreated.html | Girl Bitten by Fox Untreated | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/truman-seen-taking-helm.html | Truman Seen Taking Helm | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/mr-president.html | MR. PRESIDENT" | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/new-york-university-starts-football-practice.html | NEW YORK UNIVERSITY STARTS FOOTBALL PRACTICE | True | | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/assembly-passes-stock-buying-bill-savings-banks-investing-field.html | ASSEMBLY PASSES STOCK BUYING BILL; Savings Banks' Investing Field Widened by Measure Which Now Goes to State Senate | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/tibet-wool-offered-reds-sales-agent-goes-to-calcutta-to-see-peiping.html | TIBET WOOL OFFERED REDS; Sales Agent Goes to Calcutta to See Peiping Group | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/the-balanced-city-budget.html | THE "BALANCED" CITY BUDGET | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/funston-assails-capital-gains-tax-a-stifling-influence-on-our.html | FUNSTON ASSAILS CAPITAL GAINS TAX; ' A Stifling Influence on Our Entire Economy,' Declares Stock Exchange Head | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/l-i-u-to-have-chekhov-fete.html | L. I. U. to Have Chekhov Fete | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/frank-g-ahern.html | FRANK G. AHERN | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/sutton-aide-to-help-the-state-3-prospective-jurors-picked-on-hand.html | Sutton Aide to Help the State; 3 Prospective Jurors Picked; ON HAND FOR THE OPENING OF THE SUTTON TRIAL IN QUEENS YESTERDAY SUTTON AIDE TURNS WITNESS FOR STATE | True | By Meyer Berger | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/radio-free-europe-opens-new-station-crusade-for-freedom-outlet-near.html | RADIO FREE EUROPE OPENS NEW STATION; Crusade for Freedom Outlet Near Lisbon Retransmits Programs to Satellites | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/taft-sees-liberty-of-u-s-imperiled-incompetent-foreign-policy-puts.html | TAFT SEES LIBERTY OF U. S. IMPERILED; Incompetent Foreign Policy Puts National Survival in Doubt, He Says in Wisconsin | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/3-london-busmen-test-traffic-here-red-doubledecker-marked-charing.html | 3 LONDON BUSMEN TEST TRAFFIC HERE; Red Double-Decker Marked 'Charing Cross' Surprises Madison Ave. Crowds | True | By Laurie Johnston | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/delinquency-curb-by-schools-urged-assistant-superintendents-give.html | DELINQUENCY CURB BY SCHOOLS URGED; Assistant Superintendents Give Board a Plan for Mobilizing Resources of City System MODERN FACILITIES ASKED Small Classes, Trained Staffs and Studies That Are Fitted to the Pupils Also Suggested | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/every-vote-will-count.html | EVERY VOTE WILL COUNT | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/judicial-council-budget.html | Judicial Council Budget | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/snow-in-california-twister-in-midwest.html | SNOW IN CALIFORNIA, TWISTER IN MIDWEST | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/claire-porter-fiancee-engaged-to-wed-william-robert-pearmain.html | CLAIRE PORTER. FIANCEE; Engaged to Wed William Robert Pearmain, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/air-force-asks-use-of-field-in-newark-meeting-to-be-held-monday-on.html | AIR FORCE ASKS USE OF FIELD IN NEWARK; Meeting to Be Held Monday on Bid to Reopen Facility for NATO Shipments | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/proposed-stock-sale-registered.html | Proposed Stock Sale Registered | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/dr-william-r-thomson-.html | ,DR. WILLIAM R. THOMSON } | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/paris-furnishings-go-on-display-here-26-artists-are-represented.html | PARIS FURNISHINGS GO ON DISPLAY HERE; 26 Artists Are Represented -- Leather Used as Feature of Bachelor Apartment | True | By Betty Pepis | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/reply-by-mccarthy.html | Reply by McCarthy | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/soviet-navy-sinks-the-carlsen-saga-magazine-says-u-s-efforts-to.html | SOVIET NAVY SINKS THE CARLSEN SAGA; Magazine Says U. S. Efforts to Hide 'War Goods' Caused Loss of Flying Enterprise | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-jet-sets-european-mark.html | U. S. Jet Sets European Mark | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/i-mrs-c-i-voorhees-jr-has-son.html | I Mrs. c. I. Voorhees Jr. Has Son! | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/bruins-top-hawks-end-race-with-rangers-by-clinching-last-playoff.html | Bruins Top Hawks, End Race With Rangers by Clinching Last Play-Off Berth; KRAUT LINE' JOINS IN 4-TO-0 TRIUMPH Schmidt Scores 200th Goal on Assists by Dumart, Bauer, Who Nets in Comeback FANS HONOR BRUIN STARS Boston Captain's Marker Caps Reunion -- Henry's Shut-Out of Hawks Is His Seventh | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/court-deals-blow-to-lobbying-law-criminal-penalties-and-other-parts.html | COURT DEALS BLOW TO LOBBYING LAW; Criminal Penalties and Other Parts Held Unconstitutional -- N. A. M. Gets Injunction | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/raid-test-in-brooklyn-recording-of-atomic-explosion-signals-start.html | RAID TEST IN BROOKLYN; Recording of Atomic Explosion Signals Start of Exercise | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/idlewild-capacity-will-be-enlarged.html | IDLEWILD CAPACITY WILL BE ENLARGED | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/william-conklin.html | WILLIAM CONKLIN | True | Specl to THE NIW YOEI "Y-. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/u-s-envoy-to-japan-returning.html | U. S. Envoy to Japan Returning | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/benton-waives-his-immunity-mccarthy-says-he-will-sue-suit-of.html | Benton Waives His Immunity; McCarthy Says He Will Sue; SUIT OF MCCARTHY INVITED BY BENTON | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/windham-to-expand-aid-facilities-of-childrens-service-will-be.html | WINDHAM TO EXPAND AID; Facilities of Children's Service Will Be Increased by Third | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/woman-named-to-help-morris-in-u-s-inquiry.html | Woman Named to Help Morris in U. S. Inquiry | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/priscilla-brown-to-be-wf-ril-2-ibennett-student-is-betrothed-to.html | PRISCILLA BROWN TO BE WF' RIL 2; IBennett Student Is Betrothed to David Ellis Adams Riker i Servin? With Air Force | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/flexible-interest-urged-for-e-bonds-patman-subcommittee-hears-plan.html | FLEXIBLE INTEREST URGED FOR E BONDS; Patman Subcommittee Hears Plan for Semi-Annual Study to Set a Sliding Rate CONVERTIBILITY PROVIDED Dealer Proposes 25-50 Year Issues Bearing 3 or 3 1/4% for Institutional Investors SLIDING INTEREST URGED FOR E BONDS | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/executive-is-appointed-by-national-wool-group.html | Executive Is Appointed By National Wool Group | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/4th-wife-divorces-spreckels.html | 4th Wife Divorces Spreckels | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/one-bright-day-arrives-tonight-lindsay-and-crouse-offering-with.html | ONE BRIGHT DAY' ARRIVES TONIGHT; Lindsay and Crouse Offering, With Former in Lead Role, to Begin Stand at Royale | True | By Sam Zolotow | 1980-05-19 | RE0000058430 | B00000346291 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/mrs-vicario-doing-quite-well.html | Mrs. Vicario 'Doing Quite Well' | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/soldiers-sentence-cut-again.html | Soldier's Sentence Cut Again | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/braves-defeat-yankees-in-14th-collins-injured-infielder-is-spiked.html | Braves Defeat Yankees in 14th; Collins Injured; INFIELDER IS SPIKED AS BOSTON WINS, 1-0 Collins Suffers 2-Inch Gash in Foot Trying to Score for Yankees in First OSTROWSKI LOSES GAME Yields Two Doubles in Row in 14th After Raschi, Morgan, Kuzava Shut Out Braves | True | By John Drebinger Special To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/money-falls-in-eden-but-garden-soon-fades.html | Money Falls in Eden, But Garden Soon Fades | True | By the United Press. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/named-by-secretaries-society.html | Named by Secretaries Society | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/early-library-aid-by-state-approved-senate-bill-provides-400000-for.html | EARLY LIBRARY AID BY STATE APPROVED; Senate Bill Provides $400,000 for County and City Systems and Speeds Payments NARCOTICS CURBS VOTED One Permits Confiscation of Ships and Planes Used in Illegal Transport | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/germans-plan-trial-for-4-top-hitlerites.html | GERMANS PLAN TRIAL FOR 4 TOP HITLERITES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/house-unit-favors-navy-ship-building-committee-directs-command-to.html | HOUSE UNIT FAVORS NAVY SHIP BUILDING; Committee Directs Command to Spread Work Between East and West Coasts | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/13300-gems-vanish-from-hotel-safe-box.html | $13,300 GEMS VANISH FROM HOTEL SAFE BOX | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/flexibility-seen-in-u-s-securities-federal-bank-regains-some.html | FLEXIBILITY SEEN IN U. S. SECURITIES; Federal Bank Regains Some Control Over Volume of Its Members' Reserves ANNUAL REPORT IS ISSUED Sproul Views 1951 as a New Phase in System's Effort to Reconcile Objectives | True | | 1980-05-19 | | B00000346291 |
| 1952-03-19 | 1952-03-19 | https://www.nytimes.com/1952/03/19/archives/detroit-edison-and-dow-chemical-experiment-on-atom-power-output-but.html | Detroit Edison and Dow Chemical Experiment on Atom Power Output; But Utility Company Stockholders Are Told Actual Use of Such Energy Is Years Off -- Advance Foreseen in 1952 Earnings COMPANIES WORK ON ATOMIC POWER | True | | 1980-05-19 | RE0000058430 | B00000346291 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bonn-gives-u-n-unit-pledge.html | Bonn Gives U. N. Unit Pledge | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/red-freiheits-face-red-trick-poem-blasts-stalin.html | Red Freiheit's Face Red; Trick Poem Blasts Stalin | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/boland-post-win-at-racing-trials-jockey-and-trainer-get-four.html | BOLAND, POST WIN AT RACING TRIALS; Jockey and Trainer Get Four Triumphs Each at Aiken -- Fighting Cock Victor | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/apartment-houses-conveyed-in-bronx.html | APARTMENT HOUSES CONVEYED IN BRONX | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/anxiety-for-children-bars-womans-leap.html | ANXIETY FOR CHILDREN BARS WOMAN'S LEAP | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/enemy-repulsed-in-allied-games-carney-applauds-defenders-in-italy.html | ENEMY REPULSED IN ALLIED GAMES; Carney Applauds Defenders in Italy but Stresses Need for New Equipment | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/aly-khan-performs-weddings.html | Aly Khan Performs Weddings | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/high-officials-deny-institute-was-red.html | HIGH OFFICIALS DENY INSTITUTE WAS RED | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/police-arrest-30-in-vice-raids.html | Police Arrest 30 in Vice Raids | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/elsa-k-nitzsche-artist-lecturer-portraitist-illustrator-author-of.html | ELSA K. NITZSCHE, ARTIST, LECTURER; Portraitist, Illustrator, Author of Children's Books Dies -- Wife-of U. of P. Official | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-horacy.html | WILLIAM HORACY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/hendrickson-to-back-the-victor-in-jersey.html | HENDRICKSON TO BACK THE VICTOR IN JERSEY | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bank-staff-adopts-boy-154-in-new-rochelle-use-payroll-plan-for.html | BANK STAFF 'ADOPTS' BOY; 154 in New Rochelle Use Payroll Plan for Italian Child, 6 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dies-after-fighting-grass-fire.html | Dies After Fighting Grass Fire | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/nebraska-studies-eisenhower-drive-results-in-minnesota-spur-his.html | NEBRASKA STUDIES EISENHOWER DRIVE; Results in Minnesota Spur His Backers, but They Note Adverse Write-In Factors | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eisenhower-group-to-meet.html | Eisenhower Group to Meet | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/lawyers-back-edelstein-new-york-county-group-calls-for-confirmation.html | LAWYERS BACK EDELSTEIN; New York County Group Calls for Confirmation of Jurist | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/union-head-is-cited-in-senate-contempt.html | UNION HEAD IS CITED IN SENATE CONTEMPT | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/helen-ingham-married-upsala-junior-wed-in-west-point-chapel-to.html | HELEN INGHAM MARRIED; Upsala Junior Wed in West Point Chapel to Lieut. L. B. Martin | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/connecticut-democrats-set-dates.html | Connecticut Democrats Set Dates | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/british-laborites-act-to-curb-bevan-reimpose-code-of-discipline-in.html | BRITISH LABORITES ACT TO CURB BEVAN; Reimpose Code of Discipline, in Abeyance Since 1945 -- Harsher Step Ruled Out | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/coast-reds-attack-testimony.html | Coast Reds Attack Testimony | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/port-chester-building-burns.html | Port Chester Building Burns | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/52-planting-goal-seen-unattained-survey-shows-farmers-plan-million.html | 52 PLANTING GOAL SEEN UNATTAINED; Survey Shows Farmers Plan Million Acres Less Than '51, 7,000,000 Below Requests LABOR SHORTAGE A FACTOR Government Concerned Over Cut in Corn Outlook, Which May Affect Meat Supply 52 PLANTING GOAL SEEN UNATTAINED | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/socony-vacuum-oil-companys-net-for-1951-up-26-despite-40000000.html | Socony-Vacuum Oil Company's Net for 1951 Up 26% Despite $40,000,000 Higher Taxes | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/medal-of-academy-won-by-novelistplaywright.html | Medal of Academy Won By Novelist-Playwright | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/miss-jo-jeanne-millon-to-be-wed-april-5-in-st-thomas-mores-to.html | Miss Jo Jeanne Millon to Be Wed April 5 In St. Thomas More's to Thomas H. Barton | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/city-pensions-bill-gives-war-credits-assembly-unit-backs-measure.html | CITY PENSIONS BILL GIVES WAR CREDITS; Assembly Unit Backs Measure for Service Up to '20 -- The Mayor Would Benefit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/irvins-2run-homer-helps-jansen-down-chicago-for-giants-4-to-3.html | Irvin's 2-Run Homer Helps Jansen Down Chicago for Giants, 4 to 3; Lanier Is Battered for Five of White Sox' Nine Hits in His Four-Inning Stint -- Mays Excels on the Base Paths | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/mrs-fluegge-hostess-she-gives-luncheon-for-aides-of-st-thomas.html | MRS. FLUEGGE HOSTESS; She Gives Luncheon for Aides of St. Thomas Easter Party | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/ban-on-gehrmann-lifted-a-a-u-ends-suspension-when-doctor-sends.html | BAN ON GEHRMANN LIFTED; A. A. U. Ends Suspension When Doctor Sends Statement | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/child-models-take-style-show-honors.html | CHILD MODELS TAKE STYLE SHOW HONORS | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/adaptation-of-traditional-design-for-todays-dining.html | ADAPTATION OF TRADITIONAL DESIGN FOR TODAY'S DINING | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/mrs-john-c-s-upton.html | MRS. JOHN C. S. UPTON | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/knicks-set-back-by-celtics-10594-cousy-of-winners-tallies-31-points.html | KNICKS SET BACK BY CELTICS, 105-94; Cousy of Winners Tallies 31 Points as Pro Fives Start Play-Offs at Boston | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/film-writers-act-on-jarrico-dispute-guild-and-r-k-o-will-settle.html | FILM WRITERS ACT ON JARRICO DISPUTE; Guild and R. K. O. Will Settle Matter of Screen Play Credit Via Conciliation Group | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bozeman-is-victor-annexes-cue-lead-beats-miss-katsura-by-5018-in.html | BOZEMAN IS VICTOR; ANNEXES CUE LEAD; Beats Miss Katsura by 50-18 in 3-Cushion Play -- Kilgore Turns Back Matsuyama | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/fischel-street-in-jerusalem.html | Fischel Street in Jerusalem | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/pay-ruling-on-musicians.html | Pay Ruling on Musicians | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/were-1559-million-strong-now.html | We're 155.9 Million Strong Now | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/3000000-relief-sought-u-n-commissioner-for-refugees-announces.html | $3,000,000 RELIEF SOUGHT; U. N. Commissioner for Refugees Announces 'Immediate' Goal | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/senate-acts-today-on-japanese-pact-debates-on-reservations-cut-and.html | SENATE ACTS TODAY ON JAPANESE PACT; Debates on Reservations Cut and Final Vote Is Expected on Treaty Ratification | True | By William S. Whitespecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/the-big-night-and-mutiny-are-shown-jointly-at-loew-neighborhood-thc.html | ' The Big Night' and 'Mutiny' Are Shown Jointly at Loew Neighborhood Theatres | True | By Bosley Crowther | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dutch-vote-bill-putting-world-law-ahead-of-their-own-legal-system.html | Dutch Vote Bill Putting World Law Ahead of Their Own Legal System; Measure Approved in Lower House Provides That Treaties May Take Precedence if They Promote 'Global Order' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/cairo-retires-4-ministry-aides.html | Cairo Retires 4 Ministry Aides | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/montreal-blanks-toronto-six-30-tightens-grasp-on-second-in-league.html | MONTREAL BLANKS TORONTO SIX, 3-0; Tightens Grasp on Second in League -- Bouchard, Richard and Geoffrion Score | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/canada-names-key-foreign-aide.html | Canada Names Key Foreign Aide | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/electronic-wrist-watch-run-by-capsule-shown.html | Electronic Wrist Watch, Run by Capsule, Shown | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/marthur-held-sole-hope-only-general-can-save-america-from-reds.html | M'ARTHUR HELD SOLE HOPE; Only General Can Save America From Reds, Chapple Says | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/kefauver-blasts-at-mcarthyism-pushes-campaign-in-wisconsin-both-he.html | KEFAUVER BLASTS AT 'M'CARTHYISM'; Pushes Campaign in Wisconsin -- Both He and Stassen Find Minnesota Vote Pleasing | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/the-long-watch-on-stage-tonight-comedy-drama-about-waves-at-airsea.html | THE LONG WATCH ON STAGE TONIGHT; Comedy Drama About WAVES at Air-Sea Rescue Base Will Make Bow at Lyceum | True | By Louis Calta | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/mrs-william-walsh.html | MRS. WILLIAM WALSH | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/budget-retreat-begun-by-mayor-impellitteri-calls-for-biggest-red.html | BUDGET 'RETREAT' BEGUN BY MAYOR; Impellitteri Calls for 'Biggest Red Pencil' to Trim Items of City Departments | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/mrs-francis-currie-has-son.html | Mrs. Francis Currie Has Son | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/rev-william-coyle.html | REV. WILLIAM COYLE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-note-to-tunisia-is-planned-in-france.html | NEW NOTE TO TUNISIA IS PLANNED IN FRANCE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/cotton-consumption-off-february-average-39089-bales-a-day-45704-a.html | COTTON CONSUMPTION OFF; February Average 39,089 Bales a Day, 45,704 a Year Ago | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/truce-agreement-on-ports-of-entry-reached-in-korea-allied-and-red.html | TRUCE AGREEMENT ON PORTS OF ENTRY REACHED IN KOREA; Allied and Red Concessions on Points for Replenishment of Armies Speed Decision AIRFIELDS, PIERS INCLUDED Only the Soviet and Military Airbase Issue Left on Item 3 of Agenda, U. N. Aide Says TRUCE AGREEMENT REACHED ON PORTS | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/lollipops-called-defense-stickers-senate-unit-reports-program-is.html | LOLLIPOPS' CALLED DEFENSE STICKERS; Senate Unit Reports Program Is Being Geared to 'Butter' Rather Than to Guns | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/to-give-kings-in-nomania.html | To Give 'Kings in Nomania' | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/florists-display-colorful-annuals-exhibits-of-new-york-and-brooklyn.html | FLORISTS DISPLAY COLORFUL ANNUALS; Exhibits of New York and Brooklyn Botanical Gardens Win Medals at Show Here | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/to-study-offtrack-betting.html | TO STUDY OFF-TRACK BETTING | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/to-speak-on-draft-test-data.html | To Speak on Draft Test Data | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-hancock-payne.html | WILLIAM HANCOCK PAYNE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/soviet-to-jam-radio-to-czechs.html | Soviet to Jam Radio to Czechs | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dewey-gets-bill-on-bank-investing-senate-votes-measure-to-allow.html | DEWEY GETS BILL ON BANK INVESTING; Senate Votes Measure to Allow Savings Institutions to Widen Assets to Include Equities DEWEY GETS BILL ON BANK INVESTING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/to-equalize-the-tax-burden-purpose-of-recommended-revisions-to-the.html | To Equalize the Tax Burden; Purpose of Recommended Revisions to the Law Explained | True | HUBERT H. HUMPHREY. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/french-reject-wage-bill-measure-loses-in-upper-house-stores-to-cut.html | FRENCH REJECT WAGE BILL; Measure Loses in Upper House -- Stores to Cut Prices | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/steel-plants-delay-output-cut.html | Steel Plants Delay Output Cut | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eisenhower-vote-in-minnesota-held-public-explosion-poll-stirs.html | EISENHOWER VOTE IN MINNESOTA HELD PUBLIC 'EXPLOSION'; POLL STIRS CAPITAL Politicians View Result as More Significant Than Earlier Test BLOW TO TAFT BID NOTED But Headquarters of Senator Discounts Tally -- Humphrey Scores an Easy Victory EISENHOWER VOTE HELD 'EXPLOSION' | True | By James Restonspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/harry-e-barlow.html | HARRY E. BARLOW | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/workman-denies-link-with-gross-retired-police-captain-family-take.html | WORKMAN DENIES LINK WITH GROSS; Retired Police Captain, Family Take Stand at His Trial to Refute Perjury Charges | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/honored-by-lutherans-dr-reinold-von-thadden-cited-by-laymens.html | HONORED BY LUTHERANS; Dr. Reinold von Thadden Cited by Laymen's Organization | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/truck-men-protest-pennsylvania-code.html | TRUCK MEN PROTEST PENNSYLVANIA CODE | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/laborites-criticize-u-sbritish-tin-deal.html | LABORITES CRITICIZE U.S.-BRITISH TIN DEAL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/australia-picks-carlton-oval-as-1956-site-in-hope-of-saving.html | Australia Picks Carlton Oval as 1956 Site In Hope of Saving Olympics for Melbourne | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/power-output-up-74-7413795000-k-w-h-compares-with-6903264000-eyar.html | POWER OUTPUT UP 7.4%; 7,413,795,000 K. W. H. Compares With 6,903,264,000 eYar Ago | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/russell-may-enter-california-primary.html | RUSSELL MAY ENTER CALIFORNIA PRIMARY | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/atom-era-drawing-new-road-pattern-protection-against-attacks-by.html | ATOM ERA DRAWING NEW ROAD PATTERN; Protection Against Attacks by Bombing Is Factor in Routes, Huebner Tells Engineers SHELTERS IN STATE URGED Cost Is Estimated to Be That of Thruway -- Taxpayer Ire at Narrow Links Noted | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/burley-outlook-higher-1952-acreage-report-of-growers-shows-3.html | BURLEY OUTLOOK HIGHER; 1952 Acreage Report of Growers Shows 3% Increase on 1951 | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/boston-u-crew-triumphs.html | Boston U. Crew Triumphs | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/mrs-henry-richman.html | MRS. HENRY RICHMAN | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/arabisraeli-talk-urged-zionist-leader-asks-truman-to-promote.html | ARAB-ISRAELI TALK URGED; Zionist Leader Asks Truman to Promote Conference | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/330mile-pipeline-planned.html | 330-Mile Pipeline Planned | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/government-expert-asks-more-wildcat-oil-wells.html | Government Expert Asks More Wildcat Oil Wells | True | By the United Press. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bids-to-be-sought-on-housing-bonds-167093000-total-issues-to-be.html | BIDS TO BE SOUGHT ON HOUSING BONDS; $167,093,000 Total Issues to Be Involved in Offers to Be Opened April 1 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/iranian-reporter-free-on-bail.html | Iranian Reporter Free on Bail | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/irish-abandon-blasket-island.html | Irish Abandon Blasket Island | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/stars-accept-jolson-benefit-bid.html | Stars Accept Jolson Benefit Bid | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/56819172-earned-by-paper-concern-international-equaled-628-last.html | $56,819,172 EARNED BY PAPER CONCERN; International Equaled $6.28 Last Year Against $7.38 in '50 Despite Sales Peak | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/albert-t-balzer.html | ALBERT T. BALZER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/ursula-parrott-accused-theft-of-1000-in-silverware-from-hosts-laid.html | URSULA PARROTT ACCUSED; Theft of $1,000 in Silverware From Hosts Laid to Writer | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/strong-quake-rocks-etna-area.html | Strong Quake Rocks Etna Area | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/director-of-distribution-named-for-71-magazines.html | Director of Distribution Named for 71 Magazines | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/great-northern-wins-rail-progress-award.html | GREAT NORTHERN WINS RAIL PROGRESS AWARD | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/japanese-aid-child-fund-donated-cloth-is-sent-to-korea-jordanians.html | JAPANESE AID CHILD FUND; Donated Cloth Is Sent to Korea — Jordanians Get Milk | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/james-s-cushman-realty-man-dead-cofounder-of-allerton-hotels-was.html | JAMES S. CUSHMAN, REALTY MAN, DEAD; Co-Founder of Allerton Hotels Was Manufacturer, Tennis Official, Philanthropist | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/140000-tax-assessment-filed.html | $140,000 Tax Assessment Filed | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/corrupt-practices-study-pushed.html | Corrupt Practices Study Pushed | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-zealand-wool-off-2-12.html | New Zealand Wool Off 2 1/2% | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/excerpts-from-editorial-views-on-the-minnesota-vote.html | Excerpts From Editorial Views on the Minnesota Vote | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-e-williams.html | WILLIAM E. WILLIAMS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/thomas-bird.html | THOMAS BIRD | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/board-urges-program.html | Board Urges Program | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/fred-hahne.html | FRED HAHNE | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/edward-w-warner.html | EDWARD W. WARNER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-j-spence.html | WILLIAM J. SPENCE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/u-s-athens-envoy-corrects-papagos-denies-receiving-an-alleged.html | U. S. ATHENS ENVOY CORRECTS PAPAGOS; Denies Receiving an Alleged Letter From Army Source Attacking the Marshal | True | By A. C. Sedgwickspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/wegeman-second-in-jump-denver-skier-trails-kleisl-a-german-star-at.html | WEGEMAN SECOND IN JUMP; Denver Skier Trails Kleisl, a German Star, at Neustadt | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/sales-called-key-to-u-s-economy-creative-selling-to-match-our.html | SALES CALLED KEY TO U. S. ECONOMY; Creative Selling to Match Our Creative Production Is Need, Advertising Parley Hears SERVICE TERMED A GOAL Simplicity Urged in Messages -- Need to End 'Maginot Line' Thinking in Business Cited SALES CALLED KEY TO U. S. ECONOMY | True | By James J. Naglespecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/leftwingers-ousted-joint-council-13-of-united-shoe-workers-cleans.html | LEFT-WINGERS OUSTED; Joint Council 13 of United Shoe Workers Cleans Its House | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-type-mig-damaged-us-sabre-pilots-report-encounter-8-other-red.html | NEW TYPE MIG DAMAGED; U.S. Sabre Pilots Report Encounter -- 8 Other Red Craft Hit | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/demand-deposits-jump-781000000-loans-to-business-increase-by.html | DEMAND DEPOSITS JUMP $781,000,000; Loans to Business Increase by $82,000,000 in Week at the Member Banks | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/george-c-kayes.html | GEORGE C. KAYES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/more-burglary-loot-recovered-in-reno.html | MORE BURGLARY LOOT RECOVERED IN RENO | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/contempt-term-stayed-tax-liens-is-among-personal-affairs-of-bridges.html | CONTEMPT TERM STAYED; Tax Liens Is Among Personal Affairs of Bridges' Lawyer | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/buying-is-healthy-at-toy-fair-here-orders-are-spread-over-all-lines.html | BUYING IS HEALTHY AT TOY FAIR HERE; Orders Are Spread Over All Lines Rather Than on the Metals as of Last Year | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/trials-of-8-teachers-postponed.html | Trials of 8 Teachers Postponed | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/revised-bible-on-press-printing-of-the-latest-version-is-begun-at.html | REVISED BIBLE ON PRESS; Printing of the Latest Version Is Begun at Plant Here | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eisenhower-held-thinking-politics-hoffman-returning-from-visit.html | EISENHOWER HELD 'THINKING' POLITICS; Hoffman, Returning From Visit, Finds Him More Receptive After Primary Results | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/daughter-to-mrs-d-s-taylor.html | Daughter to Mrs. D. S. Taylor | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/house-cuts-truman-fund-it-slashes-emergency-money-from-five.html | HOUSE CUTS TRUMAN FUND; It Slashes Emergency Money From Five Millions to One | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/mossadegh-vote-delayed-senatorial-foes-shift-date-after-talk-with.html | MOSSADEGH VOTE DELAYED; Senatorial Foes Shift Date After Talk With Premier | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/brazil-honors-grant-for-commercial-aid.html | BRAZIL HONORS GRANT FOR COMMERCIAL AID | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/red-uprisings-reported.html | Red Uprisings Reported | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/deputy-fire-chief-denies-misconduct-perlman-tried-before-grumet.html | DEPUTY FIRE CHIEF DENIES MISCONDUCT; Perlman, Tried Before Grumet, Admits Paying Moran $1,000 -- Accused in Shakedown | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/frnka-resigns-as-tulane-coach-wolf-appointed-to-football-post.html | Frnka Resigns as Tulane Coach; Wolf Appointed to Football Post; Former Green Wave Mentor Will Serve as Vice President of Austin College -- Severs Connection With Sport | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/wales-beats-ireland-30-clinches-at-least-share-of-british-soccer.html | WALES BEATS IRELAND, 3-0; Clinches at Least Share of British Soccer Honors | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/at-the-72d-st-translux.html | At the 72d St. Trans-Lux | True | H. H. T. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bonds-and-shares-on-london-market-sterlings-continued-firmness.html | BONDS AND SHARES ON LONDON MARKET; Sterling's Continued Firmness Bolsters Government Funds -- Industrials Move Lower | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/lehigh-elects-mahoney.html | Lehigh Elects Mahoney | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/armstrong-cork-co-to-act-on-stock-plan.html | ARMSTRONG CORK CO. TO ACT ON STOCK PLAN | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/miss-m-j-peterson-lawyers-fiancee-graduate-of-vassar-college-to-be.html | MISS M. J. PETERSON LAWYER'S FIANCEE; Graduate of Vassar College to Be Wed to N. Loring Bowen Jr., Marine Corps Veteran | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/van-fleet-marks-60th-birthday.html | Van Fleet Marks 60th Birthday | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/heads-hollywood-office-of-william-esty-company.html | Heads Hollywood Office Of William Esty Company | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/taft-hails-r-e-a-in-wisconsin-talk-tells-farm-group-he-favors.html | TAFT HAILS R. E. A. IN WISCONSIN TALK; Tells Farm Group He Favors Extending Plan -- He Greets Kefauver in Eau Claire | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/motor-test-bill-passed-state-senate-reverses-vote-on-reexamination.html | MOTOR TEST BILL PASSED; State Senate Reverses vote on Re-examination Period | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/gets-san-francisco-bank-post.html | Gets San Francisco Bank Post | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/for-the-record.html | FOR THE RECORD | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/commodity-prices-off-index-drops-to-304-on-tuesday-from-3052-on.html | COMMODITY PRICES OFF; Index Drops to 304 on Tuesday From 305.2 on Monday | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/yale-names-olivar-dudley-prendergast-laslie-joins-armys-staff-as.html | Yale Names Olivar, Dudley, Prendergast; Laslie Joins Army's Staff as Line Coach | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/peanut-supports-increase-9-ton-average-23940-method-altered-to.html | PEANUT SUPPORTS INCREASE \$9 TON; Average \$239.40 -- Method Altered to Enable Growers to Benefit by Price Rise | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/china-seen-in-peril-from-ruthless-foe-soviet-plans-to-dismember-the.html | CHINA SEEN IN PERIL FROM RUTHLESS FOE; Soviet Plans to Dismember the Nation, Teachers Are Told, but Strong Resistance Is Noted | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/controls-to-combat-crime.html | Controls to Combat Crime | True | J. R. D. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/wage-board-group-proposes-20c-rise-to-steel-workers-public-members.html | WAGE BOARD GROUP PROPOSES 20C RISE TO STEEL WORKERS; Public Members Suggest Plan as Parleys Run Into Night in Effort to Avert Strike PRICE INCREASE IS SLATED Arnall Says That Companies May Get Two -- Union to Act Today on Walkout Delay Wage Board Public Unit Proposes 20-Cent Rise for Steel Workers | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bishop-basil-s-batty.html | BISHOP BASIL S. BATTY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/small-plant-loan-first-in-this-area-100000-granted-by-r-f-c-to.html | SMALL PLANT LOAN FIRST IN THIS AREA; \$100,000 Granted by R. F. C. to Duval Rubber Company of Flemington, N. J. SMALL PLANT LOAN FIRST IN THIS AREA | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/chinese-red-seized-for-graft.html | Chinese Red Seized for Graft | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/billion-cross-shown-by-pennsylvania-r-r.html | BILLION CROSS SHOWN BY PENNSYLVANIA R. R. | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/weirton-advances-engineer.html | Weirton Advances Engineer | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/winter-roars-out-on-a-wet-blanket-windswept-snow-rain-sleet-mark.html | WINTER ROARS OUT ON A WET BLANKET; Windswept Snow, Rain, Sleet Mark Last Day -- First of Spring to Be Fair, Mild | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/south-africa-to-mine-uranium.html | South Africa to Mine Uranium | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/50-planes-speed-troops-to-texas-vanguard-of-dixie-division-flies.html | 50 PLANES SPEED TROOPS TO TEXAS; Vanguard of Dixie Division Flies 1,000 Miles From Shaw Base, S. C., in 6 1/4 Hours | True | By Austin Stevensspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/jersey-criticized-on-turnpike-bonds-state-senator-attacks-sales-to.html | JERSEY CRITICIZED ON TURNPIKE BONDS; State Senator Attacks Sales to Insurance Companies -- Bill Authorizing Spur Voted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/graduated-fares-questioned.html | Graduated Fares Questioned | True | ALMA D. KAPLAN. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/soviet-urges-u-n-cite-u-s-on-germs-malik-demand-in-disarmament-unit.html | SOVIET URGES U. N. CITE U. S. ON GERMS; Malik Demand in Disarmament Unit Ignores Challenge for Inquiry on Korea Charge | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/tract-of-5-acres-sold-in-huntington.html | TRACT OF 5 ACRES SOLD IN HUNTINGTON | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/red-union-ban-urged-tobin-asks-congress-to-amend-the-tafthartley.html | RED UNION BAN URGED; Tobin Asks Congress to Amend the Taft-Hartley Law | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/british-protest-to-spain-london-takes-action-on-attack-on.html | BRITISH PROTEST TO SPAIN; London Takes Action on Attack on Protestant Church | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/delegate-ouster-fails-new-hampshire-refuses-to-bar-two-kefauver-men.html | DELEGATE OUSTER FAILS; New Hampshire Refuses to Bar Two Kefauver Men | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/troth-announced-of-miss-arnheiter-she-will-become-bride-june-7-of.html | TROTH ANNOUNCED OF MISS ARNHEITER; She Will Become Bride June 7 of Douglas Nyle Thomas, at Senior at Annapolis | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/operator-buys-6th-ave-corner-meister-buys-old-estate-holding-at.html | OPERATOR BUYS 6TH AVE. CORNER; Meister Buys Old Estate Holding at 38th Street -- Other City Deals | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/railroad-to-buy-equipment.html | Railroad to Buy Equipment | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/cities-service-earnings-increase-14-cents-to-1471-a-share-in-1951.html | Cities Service Earnings Increase 14 Cents to $14.71 a Share in 1951; Income Sets a New High in First Full Year Since Electric Utilities Were Divested Under Holding Company Act of 1935 REPORTS GAINS $14.71 A SHARE NET FOR CITIES SERVICE | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/o-p-s-suits-total-1024976-in-week-drive-on-violation-of-ceilings.html | O. P. S. SUITS TOTAL $1,024,976 IN WEEK; Drive on Violation of Ceilings Continues in 71 Civil Actions, 4 Criminal Over Nation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/korean-red-sees-mao-new-envoy-offers-credentials-to-peiping-regime.html | KOREAN RED SEES MAO; New Envoy Offers Credentials to Peiping Regime Chief | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/prehistoric-tools-found-in-mexico-place-man-there-12000-years-ago.html | Prehistoric Tools Found in Mexico Place Man There 12,000 Years Ago; ANCIENT MAN TRACED LINK FOUND TO MAN OF 12,000 YEARS AGO | True | By Sydney Grusonspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/chaplain-killed-in-korea.html | Chaplain Killed in Korea | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-s-aiken-sr.html | WILLIAM S. AIKEN SR | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-bid-is-urged-for-venture-cash-mccormick-citing-a-growing-need.html | NEW BID IS URGED FOR VENTURE CASH; McCormick, Citing a Growing Need, Says Middle Income Group Holds the Key | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/marquette-quintet-defeats-iona-6659.html | MARQUETTE QUINTET DEFEATS IONA, 66-59 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/75000000-damage-suit-national-cash-register-co-cited-in-antitrust.html | $75,000,000 DAMAGE SUIT; National Cash Register Co. Cited in Anti-Trust Action | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/style-copies-seen-at-fashion-preview.html | STYLE COPIES SEEN AT FASHION PREVIEW | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/battlefield-bill-voted-state-senate-acts-on-49470-for-land-for.html | BATTLEFIELD BILL VOTED; State Senate Acts on $49,470 for Land for Civil War Dead | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/shields-declines-u-s-tennis-post-is-unavailable-to-return-as-davis.html | SHIELDS DECLINES U. S. TENNIS POST; Is Unavailable to Return as Davis Cup Captain Because of Financial Reasons | True | By Allison Danzig | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/20-g-is-take-japanese-brides.html | 20 G. I.'s Take Japanese Brides | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/minnesota-widens-eisenhowers-grin-aides-report-general-jovial-over.html | MINNESOTA WIDENS EISENHOWER'S GRIN; Aides Report General 'Jovial' Over Primary -- He Refuses Comment, Smiles at Cameras | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/wage-discussion-tonight.html | Wage Discussion Tonight | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/central-korea-has-tremor.html | Central Korea Has Tremor | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/briton-is-stripped-of-rank.html | Briton Is Stripped of Rank | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/allied-reply-to-soviet-note-on-germany-to-be-set-today-eden-schuman.html | Allied Reply to Soviet Note On Germany to Be Set Today; Eden, Schuman and Dunn Reported Ready to Agree on Answer at Parley in Paris -- West Likely to Stress Free Voting WEST TO SET REPLY TO MOSCOW TODAY | True | By Harold Callenderspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/disk-price-cutting-leads-to-lawsuits.html | DISK PRICE CUTTING LEADS TO LAWSUITS | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/housing-sold-in-union-city.html | Housing Sold in Union City | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/general-refuses-statement.html | General Refuses Statement | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/silk-evening-frocks-shown.html | Silk Evening Frocks Shown | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/jews-and-germans-open-parley-today.html | JEWS AND GERMANS OPEN PARLEY TODAY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eden-would-limit-council-of-europe-suggests-it-have-only-role-of.html | EDEN WOULD LIMIT COUNCIL OF EUROPE; Suggests It Have Only Role of Coordinator of Agencies, Not Power of Federation | True | By Lansing Warrenspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/jurist-decries-point-4-mideasts-masses-not-aided-by-present-plan.html | JURIST DECRIES POINT 4; Mid-East's Masses Not Aided by Present Plan, Douglas Says | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/browns-rout-cubs-8-2.html | Browns Rout Cubs, 8 -- 2 | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/nielsen-upsets-sedgman-beats-australian-tennis-star-75-75-1311-in.html | NIELSEN UPSETS SEDGMAN; Beats Australian Tennis Star, 7-5, 7-5, 13-11, in Denmark | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/nardico-gains-decision-defeats-wagner-flooring-him-twice-in.html | NARDICO GAINS DECISION; Defeats Wagner, Flooring Him Twice in Cleveland Ring | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/van-praag-to-retire-from-philharmonic-as-personnel-manager-at.html | Van Praag to Retire From Philharmonic As Personnel Manager at Season's End | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/wisconsin-power-plans-bond-sale-7000000-offering-will-be-augmented.html | WISCONSIN POWER PLANS BOND SALE; $7,000,000 Offering Will Be Augmented by Issuance of Two Classes of Stock | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-tax-squad-gets-70000000.html | New Tax Squad Gets $70,000,000 | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dodgers-defeat-reds-phillies-conquer-yanks-giants-turn-back-while.html | Dodgers Defeat Reds; Phillies Conquer Yanks; Giants Turn Back While Sox; RUTHERFORD STARS AS BROOKS WIN, 3-2 Bookie Pitcher Blanks Reds After Dodgers Get One-Run Lead in Fourth Inning MORGAN WALLOPS TRIPLE Drives In Hodges and Scores on a Single by Shuba -- Kluszewski Connects | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/brazil-is-alerted-for-red-outbreaks-troops-get-orders-after-arms.html | BRAZIL IS ALERTED FOR RED OUTBREAKS; Troops Get Orders After Arms Dump Is Raided -- Chief of Rio Command Would Quit BRAZIL IS ALERTED FOR RED TROUBLE | True | By Sam Pope Brewerspecial To the New York Times | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/brecheen-faces-surgery-card-pitcher-suffering-from-chipped-bone-in.html | BRECHEEN FACES SURGERY; Card Pitcher Suffering From Chipped Bone in Elbow | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/move-in-wisconsin-on-to-bar-warren-taft-man-starts-to-file-suit-but.html | MOVE IN WISCONSIN ON TO BAR WARREN; Taft Man Starts to File Suit, but Senator and Friends Disclaim Any Part of It | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/100to8-shot-home-first.html | 100-to-8 Shot Home First | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/tenders-invited-on-91day-bills.html | Tenders Invited on 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/city-making-cost-survey-in-effort-to-attract-more-pier-customers.html | City Making Cost Survey in Effort To Attract More Pier Customers; Cavanagh, Conceding Rentals Are High, Sees Rate Differentials as Chief Cause of the Loss of Business Here | True | By George Horne | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/queens-college-to-hear-pianist.html | Queens College to Hear Pianist | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/ousted-grain-man-denies-he-was-lax-former-u-s-official-testifies-bc.html | OUSTED GRAIN MAN DENIES HE WAS LAX; Former U. S. Official Testifies He Reported to Washington on Southwest Shortages | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/l-i-r-r-fare-rise-now-up-to-p-s-c-hearings-end-in-harmonious.html | L. I. R. R. FARE RISE NOW UP TO P. S. C.; Hearings End in Harmonious Setting, Commission Counsel Praising Road's Evidence PENNY A RIDE MORE ASKED Revenue Increase Is Estimated at $560,000 -- One Commuter Spokesman Attends | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/todays-offerings-exceed-40000000-utility-and-aviation-stock-and.html | TODAY'S OFFERINGS EXCEED $40,000,000; Utility and Aviation Stock and Bonds to Be Marketed by Syndicates to Public TODAY'S OFFERINGS EXCEED $40,000,000 | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/city-employes-give-267-pints-of-blood.html | CITY EMPLOYES GIVE 267 PINTS OF BLOOD | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/gasoline-stocks-continue-to-rise-increase-1209000-barrels-to.html | GASOLINE STOCKS CONTINUE TO RISE; Increase 1,209,000 Barrels to 146,165,000 During Week -- 141,007,000 a Year Ago | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/25-britons-may-go-to-moscow-parley-soviet-economic-conference-may.html | 25 BRITONS MAY GO TO MOSCOW PARLEY; Soviet Economic Conference May Draw Some M. P.'s, Scholars and Unionists | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/civil-defense-drill-to-use-ham-radios.html | CIVIL DEFENSE DRILL TO USE 'HAM' RADIOS | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/new-aid-plan-set-for-private-funds-100000000-us-corporation-would.html | NEW AID PLAN SET FOR PRIVATE FUNDS; $100,000,000 U.S. Corporation Would Seek Investments in Foreign Program | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dinner-hour-first-in-gulfstream-park-feature-2310for2-shot-defeats.html | Dinner Hour First in Gulfstream Park Feature; $23.10-FOR-$2 SHOT DEFEATS SO GRAND Dinner Hour, Clocked in 1:45 for 1 1/16 Miles, Shows Way by 3 1/2 Lengths in Florida CHURCH RIDES 4 WINNERS He Triumphs With Selective, Duchess Pol, Dollargofast and Storm Ridden | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/39700-for-welfare-protestant-federation-allots-grants-to-73.html | $39,700 FOR WELFARE; Protestant Federation Allots Grants to 73 Affiliates | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/visiting-london-bus-balks-at-3d-ave-el.html | VISITING LONDON BUS BALKS AT 3D AVE. 'EL.' | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/tube-negotiators-named-mayor-selects-wagner-moses-and-riedel-to.html | TUBE NEGOTIATORS NAMED; Mayor Selects Wagner, Moses and Riedel to Meet Port Body | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/cotton-moves-up-in-active-trading-close-is-31-to-57-points-higher.html | COTTON MOVES UP IN ACTIVE TRADING; Close Is 31 to 57 Points Higher After Market Overcomes Early Weakness | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/french-town-begins-to-pack.html | French Town Begins to Pack | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/b-fogelman-owner-of-benny-the-bums.html | B. FOGELMAN, OWNER OF 'BENNY THE BUM'S' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/concert-at-city-college.html | Concert at City College | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/breadner-buried-with-honors.html | Breadner Buried With Honors | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/dispute-over-club-settled-macy-says.html | DISPUTE OVER CLUB SETTLED, MACY SAYS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/wide-nassau-streets-win-f-h-a-approval.html | WIDE NASSAU STREETS WIN F. H. A. APPROVAL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/rise-in-output-of-new-tb-drug-to-give-city-50000-pills-a-week.html | Rise in Output of New TB Drug To Give City 50,000 Pills a Week; Larger Supply Can Treat 1,200 to 2,400 Patients for Less Than 25 Cents Each a Day as Clinical Studies Go On | True | By William L. Laurence | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/pressure-is-felt-in-grain-markets-but-fair-recoveries-are-made.html | PRESSURE IS FELT IN GRAIN MARKETS; But Fair Recoveries Are Made After Long Liquidation Causes Setbacks | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/francesco-liacono.html | FRANCESCO LIACONO | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/state-military-aid-urged-compacts-needed-new-york-and-new-jersey.html | STATE MILITARY AID URGED; Compacts Needed, New York and New Jersey Officials Say | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/assembly-extends-business-rent-law-passes-two-bills-to-continue-new.html | ASSEMBLY EXTENDS BUSINESS RENT LAW; Passes Two Bills to Continue New York City Controls for Year With Some Changes | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/surplus-deal-defended-lawsonomy-aide-says-profit-on-tool-sales-went.html | SURPLUS DEAL DEFENDED; Lawsonomy Aide Says Profit on Tool Sales Went to School | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/schola-cantorum-in-two-premieres-martinus-military-mass-and-vaughan.html | SCHOLA CANTORUM IN TWO PREMIERES; Martinu's 'Military Mass' and Vaughan Williams' 'Tudor Portraits' Introduced | True | By Olin Downes | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/quicksilver-price-rises.html | Quicksilver Price Rises | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/edwin-f-cone-editor-was-a-metallurgist.html | EDWIN F. CONE, EDITOR, WAS A METALLURGIST | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-rubber-process-to-lift-output-30.html | NEW RUBBER PROCESS TO LIFT OUTPUT 30% | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/walter-b-swanson.html | WALTER B. SWANSON | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/crewman-on-america-missing.html | Crewman on America Missing | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/exdetective-gets-prison-for-beating.html | EX-DETECTIVE GETS PRISON FOR BEATING | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/truman-wins-in-college-poll.html | Truman Wins in College Poll | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/exgov-bartlett-of-new-hampshire-state-leader-in-191920-dies-at-83.html | EX-GOV. BARTLETT OF NEW HAMPSHIRE; State Leader in 1919-20 Dies at 83 -- Quit Republicans to Back New Deal in '32 | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/accidental-shot-kills-man.html | Accidental Shot Kills Man | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/peron-is-worried-by-aides-illness-vice-presidentelects-death-would.html | PERON IS WORRIED BY AIDE'S ILLNESS; Vice President-Elect's Death Would Mean New Vote and the Opposition Might Win | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/british-giving-way-on-marshall-unit-may-drop-50-cut-sought-in.html | BRITISH GIVING WAY ON MARSHALL UNIT; May Drop 50% Cut Sought in Council Budget for 28% Set by Continental Members | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/israel-encourages-egypts-peace-move.html | ISRAEL ENCOURAGES EGYPT'S PEACE MOVE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/van-scoyoc-navy-captain-to-lead-19521953-quintet-harvard-picks.html | VAN SCOYOC NAVY CAPTAIN; To Lead 1952-1953 Quintet -- Harvard Picks Lionette | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/academic-freedom-compliance-with-the-feinberg-law-believed-to.html | Academic Freedom; Compliance With the Feinberg Law Believed to Increase Responsibilities | True | FLORENCE M. HINCHMAN, | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/rangers-paced-by-rontys-two-goals-top-bruin-six-here-raleigh-sets.html | Rangers, Paced by Ronty's Two Goals, Top Bruin Six Here; RALEIGH SETS MARK AS BLUES SCORE, 6-4 Ranger Ace Gets Trophy, Then Assists on 2 Goals for 40 Points, Record for Club STANLEY AND EDDOLLS NET Hergesheimer Also Registers for New York -- Sullivan's Pair Lead Bruin Six | True | By Joseph C. Nichols | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/indochina-alarm-is-decried-in-paris-french-minister-in-answer-to.html | INDO-CHINA ALARM IS DECRIED IN PARIS; French Minister, in Answer to Acheson, Reports Situation Unchanged Recently | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/barbara-behrens-troth-graduate-nurse-to-be-bride-of-marvin-cohan.html | BARBARA BEHRENS TROTH; Graduate Nurse to Be Bride of Marvin Cohan, Navy Veteran | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/the-issues-in-steel.html | THE ISSUES IN STEEL | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/warnings-are-issued-on-a-reserve-shift.html | WARNINGS ARE ISSUED ON A RESERVE SHIFT | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/moon-called-lump-of-dust.html | Moon Called Lump of Dust | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/barent-g-poucher.html | BARENT G. POUCHER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/london-press-hails-eisenhower.html | London Press Hails Eisenhower | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/moderndress-tempest-slated.html | Modern-Dress 'Tempest' Slated | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/newmont-stock-rise-proposed.html | Newmont Stock Rise Proposed | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/stricken-in-street-c-b-harjes-48-dies.html | STRICKEN IN STREET, C. B. HARJES, 48, DIES | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/adoption-service-will-gain-by-show-premiere-of-sadlers-wells.html | ADOPTION SERVICE WILL GAIN BY SHOW; Premiere of Sadler's Wells Theatre Ballet on Tuesday to Help Spence-Chapin | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/jersey-potato-poll-is-ending.html | Jersey Potato Poll Is Ending | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/5-monkeys-are-shot-80-miles-into-the-air.html | 5 MONKEYS ARE SHOT 80 MILES INTO THE AIR | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/murphy-u-s-envoy-returning.html | Murphy, U. S. Envoy, Returning | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/two-housing-units-approved-for-city-projects-in-brooklyn-and-the.html | TWO HOUSING UNITS APPROVED FOR CITY; Projects in Brooklyn and the Bronx Are Advanced by Planning Commission ROOM FOR 1,300 FAMILIES Additional Funds Also Voted for a Bridge From Queens to Welfare Island | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/mrs-roosevelt-reaches-nepal.html | Mrs. Roosevelt Reaches Nepal | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/amall-to-drop-curbs-on-lowselling-items.html | Amall to Drop Curbs On Low-Selling Items | True | By the United Press. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/ten-sutton-jurors-picked-not-sworn-chosen-from-33-veniremen-group.html | TEN SUTTON JURORS PICKED, NOT SWORN; Chosen From 33 Veniremen, Group Still Faces Challenges -- Defense Assails De Venuta Ten Prospective Jurors Are Chosen In Sutton Trial; De Venuta Assailed | True | By Meyer Berger | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/southern-islands-area-shaken.html | Southern Islands Area Shaken | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/indecision-holds-in-stock-trading-repetition-of-many-sessions-of.html | INDECISION HOLDS IN STOCK TRADING; Repetition of Many Sessions of Last Few Weeks Leaves Price Index Lower DROP IS 0.41 ON THE DAY Building Supply and Motors Issues Firm, but Oils, Rails and Videos Tend to Ease | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/house-rules-committee-reports-out-2-bills-to-bring-fair-trade-to.html | House Rules Committee Reports Out 2 Bills To Bring Fair Trade to Debate in Congress | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dewey-clears-way-for-passage-today-of-cityaid-bills-measures-ready.html | DEWEY CLEARS WAY FOR PASSAGE TODAY OF CITY-AID BILLS; MEASURES READY But Special Messages Are Needed to Permit Immediate Action COMPROMISE IS REACHED 2 1/2% Realty Tax Limit Agreed On -- Action to Raise Pension Allowances Here Speeded DEWEY CLEARS WAY FOR CITY-AID BILLS | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/congress-t-v-a-inquiry-urged.html | Congress T. V. A. Inquiry Urged | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/louder-than-words.html | LOUDER THAN WORDS | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/clyde-w-smith.html | CLYDE W. SMITH | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/presidential-stand-by-a-f-l-forecast.html | PRESIDENTIAL STAND BY A. F. L. FORECAST | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/100mile-grind-to-mark-bicycle-jubilee-sunday.html | 100-Mile Grind to Mark Bicycle Jubilee Sunday | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/city-college-five-keeps-domershick-as-captain.html | City College Five Keeps Domershick as Captain | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/alfred-b-dickson.html | ALFRED B. DICKSON | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dr-william-h-luedde.html | DR. WILLIAM H. LUEDDE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/sports-of-the-times-getting-acclimated.html | Sports of The Times; Getting Acclimated | True | By Arthur Daley | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/in-the-nation-a-double-blow-to-mr-taft-in-minnesota.html | In The Nation; A Double Blow to Mr. Taft in Minnesota | True | By Arthur Krock | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/air-force-contract-criticized.html | Air Force Contract Criticized | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/medina-sees-95-of-suit-disproved-makes-comment-on-u-s-charges.html | MEDINA SEES 95% OF SUIT DISPROVED; Makes Comment on U. S. Charges Against Investment Bankers in Anti-Trust Case MEDINA SEES 95% OF SUIT DISPROVED | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eisenhower-aides-map-delegate-bid-court-action-is-seen-possible-as.html | EISENHOWER AIDES MAP DELEGATE BID; Court Action Is Seen Possible as Result of Strength in Minnesota Primary EISENHOWER AIDES MAP DELEGATE BID HE IS 'VERY PLEASED' WITH THE RESULTS | True | By William M. Blairspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/joseph-j-little.html | JOSEPH J. LITTLE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/gambling-gobs-3000-floats-away-on-carrier.html | Gambling Gobs' $3,000 'Floats' Away on Carrier | True | By the United Press. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/hunter-group-to-give-operetta.html | Hunter Group to Give Operetta | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/u-n-unit-proposes-a-new-press-group-u-s-soviet-against-plan-for.html | U. N. UNIT PROPOSES A NEW PRESS GROUP; U. S. Soviet Against Plan for Permanent Organization on Freedom of Information | True | By Kathleen Teltschspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/seven-runs-in-7th-sink-bombers-81-yanks-held-to-2-hits-as-ennis.html | SEVEN RUNS IN 7TH SINK BOMBERS, 8-1; Yanks Held to 2 Hits as Ennis Gets Grand Slam and Ridzik Connects for Phillies | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/civil-service-bill-killed-at-albany-sponsor-of-plan-for-a-single.html | CIVIL SERVICE BILL KILLED AT ALBANY; Sponsor of Plan for a Single Head Blames Misstatements for Senate Withdrawal | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/reshevsky-draws-in-aleman-match-u-s-master-will-enter-final-of.html | RESHEVSKY DRAWS IN ALEMAN MATCH; U. S. Master Will Enter Final of Havana Chess Tied for First With Najdorf | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/income-tax-refunds-being-processed-now.html | INCOME TAX REFUNDS BEING PROCESSED NOW | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/minnesota-shows-trend-of-nation-dewey-says.html | Minnesota Shows Trend Of Nation, Dewey Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/levys-funds-distributed-perfume-man-and-wife-left-720500.html | LEVY'S FUNDS DISTRIBUTED; Perfume Man and Wife Left $720,500, Principally to Kin | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/flower-show.html | FLOWER SHOW | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/house-confirms-2-members.html | House Confirms 2 Members | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/sees-rebuff-to-stassen.html | Sees Rebuff to Stassen | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/former-film-aide-scored-at-inquiry-representative-says-business-men.html | FORMER FILM AIDE SCORED AT INQUIRY; Representative Says Business Men Should Be Jailed for Entertaining Tax Agents | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/michael-wurmbrand.html | MICHAEL WURMBRAND | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/named-sales-chief-in-east-for-bakerraulang-co.html | Named Sales Chief in East For Baker-Raulang Co. | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/daniel-g-adams.html | DANIEL G. ADAMS | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/judith-van-orden-to-wed-jersey-girl-prospective-bride-of-david-w-k.html | JUDITH VAN ORDEN TO WED; Jersey Girl Prospective Bride of David W. K. Peacock Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/u-s-casualties-toll-in-korea-now-106671.html | U. S. CASUALTIES TOLL IN KOREA NOW 106,671 | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/britt-keel.html | Britt -- Keel | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/thruway-sign-curb-voted-by-assembly-bill-to-curb-signs-on-thruway.html | Thruway Sign Curb Voted by Assembly; BILL TO CURB SIGNS ON THRUWAY GAINS | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bishop-consecrated-joseph-m-mcshea-will-serve-philadelphia.html | BISHOP CONSECRATED; Joseph M. McShea Will Serve Philadelphia Archdiocese | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/jet-engine-center-dedicated-in-ohio-russian-progress-has-been.html | JET ENGINE CENTER DEDICATED IN OHIO; Russian Progress Has Been Greater Than U.S. Expected, Air Force General Warns | True | By Elie Abelspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/snead-captures-seminole-tourney-by-6-strokes-with-138-west-virginia.html | Snead Captures Seminole Tourney by 6 Strokes With 138; WEST VIRGINIA STAR WINS ON FINAL NINE Snead Clips 4 Shots From Par With 32 After Trailing at 27th in Palm Beach Golf FOUR SHARE 2D WITH 144'S Palmer, Harmon, Furgol and Ford 6 Strokes Back -- Two Teams Deadlock at 129 | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/road-to-honor-68year-rider.html | Road to Honor 68-Year Rider | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/george-jacobson.html | GEORGE JACOBSON | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/arrests-brotherinlaw-patrolman-acts-after-boy-17-is-said-to-have.html | ARRESTS BROTHER-IN-LAW; Patrolman Acts After Boy, 17, Is Said to Have Taken Pistol | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/u-s-will-change-rulings-on-waste.html | U. S. WILL CHANGE RULINGS ON WASTE | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/give-.html | Give ! | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/news-of-food-cinnamon-embargoes-on-imports-from-red-china-have-not.html | News of Food: Cinnamon; Embargoes on Imports From Red China Have Not Cut Supplies -- Now Is a Good Time to Stock Up on Peanut Butter and Honey | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/eisenhower-tally-casts-own-spells-writein-votes-list-ikenhoner-and.html | EISENHOWER TALLY CASTS OWN SPELLS; Write-In Votes List 'Ikenhoner' and Others but They All Add to Total for the General | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-u-n-delegates-report.html | New U. N. Delegates Report | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/post-office-bared-erickson-mail-box-winne-at-orecchio-trial-says-he.html | POST OFFICE BARED ERICKSON MAIL BOX; Winne, at Orecchio Trial, Says He Did Not Know Inspector's Complaint Was in Writing | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/moscow-calls-the-roll.html | MOSCOW CALLS THE ROLL | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/nato-body-to-dissolve-new-permanent-unit-replaces-council-of.html | NATO BODY TO DISSOLVE; New Permanent Unit Replaces Council of Deputies April 4 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/henie-ice-show-in-the-bronx.html | Henie Ice Show in the Bronx | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/thomas-f-mullen.html | THOMAS F. MULLEN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/japanese-war-loot-aids-britons.html | Japanese War Loot Aids Britons | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/gift-by-bronx-school-heartens-korea-gis.html | GIFT BY BRONX SCHOOL HEARTENS KOREA G.I.'S | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/anatomists-begin-conference.html | Anatomists Begin Conference | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/settlement-to-honor-dewey.html | Settlement to Honor Dewey | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/students-to-entertain-at-hospital.html | Students to Entertain at Hospital | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/henry-klein.html | HENRY KLEIN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/state-auto-deaths-in-1951-put-at-2101.html | STATE AUTO DEATHS IN 1951 PUT AT 2,101 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/1951-records-set-in-scouting-here-10000-members-and-77-units-added.html | 1951 RECORDS SET IN SCOUTING HERE; 10,000 Members and 77 Units Added in City Area -- Boys Led by 20,939 Volunteers | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/spain-may-ask-u-s-for-security-pact-washington-told-granting-of.html | SPAIN MAY ASK U. S. FOR SECURITY PACT; Washington Told Granting of Bases Necessitates Firm Promise of Aid in War SPAIN MAY ASK U. S. FOR SECURITY PACT | True | By Camille M. Cianfarraspecial To the New York Times | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/st-michaels-gains-final-to-face-holy-trinity-five-for-tourney.html | ST. MICHAEL'S GAINS FINAL; To Face Holy Trinity Five for Tourney Honors Monday | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/ceiling-on-wax-paper.html | Ceiling on Wax Paper | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/simplicity-marks-furs-and-frocks-deft-understated-quality-is-noted.html | SIMPLICITY MARKS FURS AND FROCKS; Deft Understated Quality Is Noted in Designs Shown by Bergdorf Goodman | True | O. O'N. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/join-hospital-board-babb-hill-and-yates-elected-trustees-by-lenox.html | JOIN HOSPITAL BOARD; Babb, Hill and Yates Elected Trustees by Lenox Hill | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/2-flee-iron-curtain-in-boxcar.html | 2 Flee Iron Curtain in Boxcar | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/royall-critically-ill-former-war-secretary-had-sinus-operation.html | ROYALL CRITICALLY ILL; Former War Secretary Had Sinus Operation Yesterday | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/political-miracle.html | POLITICAL MIRACLE | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/tax-fraud-jury-meets-2-hours.html | Tax Fraud Jury Meets 2 Hours | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/navy-plane-kills-two-women-playing-golf-glides-into-florida-fairway.html | Navy Plane Kills Two Women Playing Golf; Glides Into Florida Fairway as Engine Fails | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/william-f-maier.html | WILLIAM F. MAIER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/atlantic-union-in-65-predicted-by-streit.html | ATLANTIC UNION IN '65 PREDICTED BY STREIT | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/mine-workers-plan-10-hospitals.html | Mine Workers Plan 10 Hospitals | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/english-rout-us-six-112-penalty-to-goalie-for-hitting-referee.html | ENGLISH ROUT U.S. SIX, 11-2; Penalty to Goalie for Hitting Referee Precedes Rally | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/korea-called-key-to-truman-52-race-mckinney-indicates-president.html | KOREA CALLED KEY TO TRUMAN '52 RACE; McKinney Indicates President Will Not Seek Re-election if the Truce Talks Succeed OPEN' FIGHT IS POSSIBLE Chairman Plans No Attempt at 'Kingmaking' and Praises 3 Mentioned as Nominees | True | By Anthony Levierospecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/strike-spreads-at-g-e-plant.html | Strike Spreads at G. E. Plant | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/germans-condemn-foreign-ministry-adenauer-under-heavy-attack-for.html | GERMANS CONDEMN FOREIGN MINISTRY; Adenauer Under Heavy Attack for Naming Nazis to Posts as Well as on Policies | True | By Jack Raymondspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/bill-to-aid-boxers-put-before-dewey-would-have-promoters-set-up.html | BILL TO AID BOXERS PUT BEFORE DEWEY; Would Have Promoters Set Up Medical, Death Benefits - Other Measures Gain | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/riske-sullivan.html | Riske -- Sullivan | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/red-sox-top-cards-on-3run-homer-32-stephens-blast-in-6th-decides.html | RED SOX TOP CARDS ON 3-RUN HOMER, 3-2; Stephens' Blast in 6th Decides Issue -- Pirates Win, 3-2, Beating Indians' Feller | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/astor-sells-l-i-acreage.html | Astor Sells L. I. Acreage | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/traffic-throttled-by-snow-in-far-west.html | TRAFFIC THROTTLED BY SNOW IN FAR WEST | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/wilks-estate-is-put-at-95-millions-third-of-it-in-one-checking.html | Wilks Estate Is Put at 95 Millions, Third of It in One Checking Account; MRS. WILKS' ASSETS PUT AT 95 MILLIONS | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/goldstein-in-appeal-post.html | Goldstein in Appeal Post | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/public-health-link-with-culture-seen.html | PUBLIC HEALTH LINK WITH CULTURE SEEN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/use-of-photograph-to-smear-eisenhower-in-new-hampshire-scored-by.html | Use of Photograph to 'Smear' Eisenhower In New Hampshire Scored by Senators | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/two-seek-gambling-stamps.html | Two Seek Gambling Stamps | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/greek-rebels-appeals-rejected.html | Greek Rebels' Appeals Rejected | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/decorator-favors-a-living-kitchen-but-architects-see-room-as-a-work.html | DECORATOR FAVORS A 'LIVING KITCHEN'; But Architects See Room as a Work Center -- Would Have it 'Handsome by Itself' | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/arnall-foresees-2-rises-for-steel-says-one-increase-will-come-under.html | ARNALL FORESEES 2 RISES FOR STEEL; Says One Increase Will Come Under Capehart Plan, and 2d Perhaps on 'Fair' Formula | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/legal-aid-society-sets-case-record-for-first-time-in-26-years-it.html | LEGAL AID SOCIETY SETS CASE RECORD; For First Time in 26 Years It Passes 50,000 Mark -- Rise in Criminal Load Cited | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/woman-f-b-i-aide-tells-of-red-plans-undercover-agent-testifies-in-b.html | WOMAN F. B. I. AIDE TELLS OF RED PLANS; Undercover Agent Testifies in Baltimore They Plotted to Control Basic Industries | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/3-factions-weigh-w-s-b-after-year-industry-labor-government-reach.html | 3 FACTIONS WEIGH W. S. B. AFTER YEAR; Industry, Labor, Government Reach Differing Evaluations -- Wages Top Price Rises | True | By A. H. Raskin | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/harold-w-blanchard.html | HAROLD W. BLANCHARD | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/kings-point-board-to-meet.html | Kings Point Board to Meet | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/israels-outlook-for-food-better-nation-expecting-bumper-crop-and.html | ISRAEL'S OUTLOOK FOR FOOD BETTER; Nation Expecting Bumper Crop and Easing of Shortages -- More U. S. Aid in Sight | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/son-born-to-arthur-t-hadleys.html | Son Born to Arthur T. Hadleys | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/unionist-arrested-on-assault-count-marchitto-seized-in-lodi-case.html | UNIONIST ARRESTED ON ASSAULT COUNT; Marchitto Seized in Lodi Case -- Jersey City Officials Sued by 5 Banned Dockers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/oceanic-sues-u-s-asking-5653557-concern-says-government-still-owes.html | OCEANIC SUES U. S., ASKING $5,653,557; Concern Says Government Still Owes That Much in Liability on War Use of 2 Liners | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/miss-osullivan-scores-on-links-defending-champion-defeats-mrs.html | MISS O'SULLIVAN SCORES ON LINKS; Defending Champion Defeats Mrs. Bilowak, 6 and 5, in North-South Tourney | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/new-indonesian-cabinet-proffer.html | New Indonesian Cabinet Proffer | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/futures-in-hides-drop-then-rally-rubber-sugar-cottonseed-oil-are.html | FUTURES IN HIDES DROP, THEN RALLY; Rubber, Sugar, Cottonseed Oil Are Stronger -- Cocoa, Wool and Soybean Oil Decline | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/smoke-violation-case-pressed.html | Smoke Violation Case Pressed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/band-concert-at-barnard.html | Band Concert at Barnard | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/injured-by-i-r-t-train.html | Injured by I. R. T. Train | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/dr-ralph-s-lillie-a-physiologist-76-professor-emeritus-at-u-of.html | DR. RALPH S. LILLIE, A PHYSIOLOGIST, 76; Professor Emeritus at U. of Chicago Dies -- Noted for Work on Nerve Growth | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/newest-city-playground-on-the-site-of-the-old-claremont-inn.html | NEWEST CITY PLAYGROUND ON THE SITE OF THE OLD CLAREMONT INN | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/banker-made-director-of-botany-mills-inc.html | Banker Made Director Of Botany Mills, Inc. | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/george-f-young.html | GEORGE F. YOUNG | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/pirates-strike-early.html | Pirates Strike Early | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/seeks-u-s-citizenship-demarigny-cleared-in-bahamas-murder-files-in.html | SEEKS U. S. CITIZENSHIP; DeMarigny, Cleared in Bahamas Murder, Files in Fairfield | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/events-of-interest-in-shipping-world-ship-repair-walkout-against-2.html | EVENTS OF INTEREST IN SHIPPING WORLD; Ship Repair Walkout Against 2 Brooklyn Concerns Ended by Federal Mediators | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/3-priests-in-from-china-missioners-freed-by-reds-tell-of-mass.html | 3 PRIESTS IN FROM CHINA; Missioners, Freed by Reds, Tell of Mass Executions | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/truman-s-foote.html | TRUMAN S. FOOTE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/stocks-show-drop-in-short-interest-exchange-reports-a-decline-of.html | STOCKS SHOW DROP IN SHORT INTEREST; Exchange Reports a Decline of 300,356 Shares in the Month That Ended Last Friday | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/wood-field-and-stream.html | Wood, Field and Stream | True | By Raymond R. Camp | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/other-writeins-recalled.html | Other Write-Ins Recalled | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/flight-takes-6-hours-15-minutes.html | Flight Takes 6 Hours, 15 Minutes | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/assembly-passes-bill-dewey-gets-measure-to-broaden-transit.html | ASSEMBLY PASSES BILL; Dewey Gets Measure to Broaden Transit Authority's Powers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/n-a-a-c-p-protests-ouster-of-dowling.html | N. A. A. C. P. PROTESTS OUSTER OF DOWLING | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/dentist-is-a-threering-hobbyist-at-fifth-avenue-hospital-show.html | Dentist Is a Three-Ring Hobbyist At Fifth Avenue Hospital Show | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/koh-sobel.html | Koh -- Sobel | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/doctors-win-in-social-security.html | Doctors Win in Social Security | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/house-election-inquiry-voted.html | House Election Inquiry Voted | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/transit-lines-data-on-loss-challenged.html | TRANSIT LINE'S DATA ON LOSS CHALLENGED | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/israel-fashions-shown-second-display-of-designs-by-students-is.html | ISRAEL FASHIONS SHOWN; Second Display of Designs by Students Is Presented | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/britain-honors-anna-neagle.html | Britain Honors Anna Neagle | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/suspect-held-here-in-bomb-slayings-girl-friend-leads-to-capture-of.html | SUSPECT HELD HERE IN BOMB SLAYINGS; Girl Friend Leads to Capture of Ex-Felon Sought in Death of New Haven Couple | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/volcano-rising-from-ocean-off-northeast-tip-of-luzon-to-the-south.html | Volcano Rising From Ocean Off Northeast Tip of Luzon; To the South, Hibok-Hibok Spurts Again -- Quake on Etna in Sicily Kills 3 SUBMARINE VOLCANO ENDS A LONG SLEEP VOLCANO IS RISING IN SEA OFF LUZON | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/too-cold-without-uniforms.html | Too Cold Without Uniforms | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/1100000-financing-for-stanhope-hotel.html | $1,100,000 FINANCING FOR STANHOPE HOTEL | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/east-side-coop-suites-sold.html | East Side 'Co-op' Suites Sold | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/janine-chanut-a-bride-attended-by-mother-at-bermuda-wedding-to.html | JANINE CHANUT A BRIDE; Attended by Mother at Bermuda Wedding to Francis Williams | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/archives/3-policemen-killed-in-malaya.html | 3 Policemen Killed in Malaya | True | | 1980-05-19 | RE0000058431 | B00000347798 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/womens-group-to-hear-driscoll.html | Women's Group to Hear Driscoll | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-20 | 1952-03-20 | https://www.nytimes.com/1952/03/20/archives/11-nations-to-join-in-new-trade-plan-lcdv-system-to-tighten-rein-on.html | 11 NATIONS TO JOIN IN NEW TRADE PLAN; LC/DV System to Tighten Rein on Reshipments to Soviet, Government Official Says PLANNED TO START APRIL 7 At Same Time Consignments Under $500 Are Exempted, Reducing Work of O. I. T. | True | | 1980-05-19 | RE0000058431 | B00000347798 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/luzon-fears-tidal-waves-submarine-volcano-is-threat-to-filipinos-on.html | LUZON FEARS TIDAL WAVES; Submarine Volcano Is Threat to Filipinos on Main Island | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/rich-fabrics-shown-in-custom-designs.html | RICH FABRICS SHOWN IN CUSTOM DESIGNS | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/cio-asks-legislature-to-lunch.html | C.I.O. Asks Legislature to Lunch | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/ferg-davis-among-qualifiers.html | Ferg. Davis Among Qualifiers | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/packard-motor-car-co-net-of-38-cents-a-share-in-1951-compares-with.html | PACKARD MOTOR CAR CO.; Net of 38 Cents a Share in 1951 Compares With 34 in 1950 | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/gift-plane-tickets-speed-couple-west.html | GIFT PLANE TICKETS SPEED COUPLE WEST | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/roman-fair-beats-dalpark-by-a-nose-bated-breath-3d-in-a-3horse.html | ROMAN FAIR BEATS DALPARK BY A NOSE; Bated Breath 3d in a 3-Horse Blanket Finish in Florida -- 2 Pay-Offs in Double | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/u-s-judge-dismisses-patterson-charge.html | U. S. JUDGE DISMISSES PATTERSON CHARGE | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/employes-bid-for-paper-staff-of-the-cincinnati-enquirer-seeks-to.html | EMPLOYES BID FOR PAPER; Staff of The Cincinnati Enquirer Seeks to Purchase Daily | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/city-legislators-vote-on-two-aid-measures.html | City Legislators' Vote On Two Aid Measures | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/air-force-unit-to-be-inspected.html | Air Force Unit to Be Inspected | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/article-1-no-title.html | Article 1 — No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/carloading-total-declines-in-week-number-is-smaller-than-week.html | CARLOADING TOTAL DECLINES IN WEEK; Number Is Smaller Than Week Before and Also for Same Periods in Last 2 Years | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/janet-leigh-gets-lead-in-new-film-will-play-only-female-role-in.html | JANET LEIGH GETS LEAD IN NEW FILM; Will Play Only Female Role in Metro's 'Naked Spur,' Story of a Manhunt | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/daughter-to-mrs-s-c-frieze-jr.html | Daughter to Mrs. S. C; Frieze Jr. | True | Special to Tm Nsw YORK T4ZS. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/plans-preferred-issue-bridgeport-brass-seeks-approval-for.html | PLANS PREFERRED ISSUE; Bridgeport Brass Seeks Approval for Convertible Shares | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/n-y-u-to-honor-25year-group.html | N. Y. U. to Honor 25-Year Group | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/atoms-are-split-not-music-critics-latter-all-agree-on-merits-of.html | ATOMS ARE SPLIT, NOT MUSIC CRITICS; Latter All Agree on Merits of 'Overture to Nuclear Reactor' at Oak Ridge Premiere | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/st-francis-plays-tonight.html | St. Francis Plays Tonight | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/charles-t-vetter.html | CHARLES T. VETTER | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/4600-will-depart-for-europe-today-exodus-will-set-record-for-early.html | 4,600 WILL DEPART FOR EUROPE TODAY; Exodus Will Set Record for Early Spring Sailings -- Traffic Officials Optimistic | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/acheson-says-reds-threaten-in-india-aid-program-speedup-urged.html | ACHESON SAYS REDS THREATEN IN INDIA; Aid Program Speed-Up Urged Before House Body to Bar Communist Rule in Area | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/woman-spy-gets-7-years-sudeten-german-is-sentenced-by-u-s-court-in.html | WOMAN SPY GETS 7 YEARS; Sudeten German Is Sentenced by U. S. Court in Salzburg | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/possible-u-s-shift-cheers-titos-foes-yugoslavs-opposing-regime-hope.html | POSSIBLE U. S. SHIFT CHEERS TITO'S FOES; Yugoslavs Opposing Regime Hope for Change So That Aid Cannot Foster Marxism | True | By M. S. Handlerspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/call-seen-for-honest-government.html | Call Seen for Honest Government | True | SYLVIO C. MARTIN | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/church-aid-sought-hilliard-proposes-they-establish-centers-for-the.html | CHURCH AID SOUGHT; Hilliard Proposes They Establish Centers for the Aged | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/u-n-commission-in-berlin.html | U. N. Commission in Berlin | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/in-the-nation-a-harsh-exclusion-from-social-security.html | In The Nation; A Harsh Exclusion From "Social Security" | True | By Arthur Krock | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/u-s-merchant-calls-off-trip-to-moscow-parley.html | U. S. Merchant Calls Off Trip to Moscow Parley | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/after-minnesota.html | AFTER MINNESOTA | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/the-proceedings-in-albany.html | The Proceedings in Albany | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/swiss-draft-merchant-code.html | Swiss Draft Merchant Code | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/press-inquiry-unit-is-advanced-in-u-n-12man-group-would-make.html | PRESS INQUIRY UNIT IS ADVANCED IN U. N.; 12-Man Group Would Make On-the-Spot Investigations on the Exercise of Freedom | True | By Kathleen Teltschspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/britain-and-europe.html | BRITAIN AND EUROPE | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/library-aid-bill-dies-assemblys-rules-committee-fails-to-report.html | LIBRARY AID BILL DIES; Assembly's Rules Committee Fails to Report Measure | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/hospital-honors-52-on-25-years-service.html | HOSPITAL HONORS 52 ON 25 YEARS' SERVICE | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/trucks-again-moving-into-pennsylvania.html | TRUCKS AGAIN MOVING INTO PENNSYLVANIA | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/levittown-schools-aided-legislature-allots-extra-funds-for-four.html | LEVITTOWN SCHOOLS AIDED; Legislature Allots Extra Funds for Four Districts There | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/brannan-requests-more-feed-grains-appeals-to-farmers-to-plant.html | BRANNAN REQUESTS MORE FEED GRAINS; Appeals to Farmers to Plant Greater Acreage to Prevent Meat, Eggs, Milk Shortage | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/international-salvation-army-head-arrives.html | INTERNATIONAL SALVATION ARMY HEAD ARRIVES | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/perfect-circle-buys-centrifugal.html | Perfect Circle Buys Centrifugal | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/pentagon-is-warned-on-air-base-waste.html | PENTAGON IS WARNED ON AIR BASE WASTE | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/two-games-on-march-30-globetrotters-and-all-stars-in-matinee.html | TWO GAMES ON MARCH 30; Globetrotters and All Stars in Matinee, Evening Contests | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/albert-13-bailey.html | ALBERT 13. BAILEY | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/advertising-seen-hurt-by-gimmicks-a-n-a-is-told-unimaginative-and.html | ADVERTISING SEEN HURT BY 'GIMMICKS'; A. N. A. Is Told Unimaginative and Dull Copy Is Result of Many Stifling Restrictions | True | By James J. Naglespecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/eisenhower-men-score-top-place-for-bay-state-primary-won-by-slates.html | EISENHOWER MEN SCORE; Top Place for Bay State Primary Won by Slates in 8 Districts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/col-gerald-f-berteau.html | COL. GERALD F. BERTEAU | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/city-acts-to-speed-work-on-schools-reorganizes-bureau-of-design-and.html | CITY ACTS TO SPEED WORK ON SCHOOLS; Reorganizes Bureau of Design and Construction to Handle $70,000,000 Program 57 NEW JOBS ARE CREATED Unit's Budget to Be Increased by $143,962 -- Queensboro Bridge Projects Approved | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wage-board-votes-188c-rise-in-steel-as-industry-balks-public-labor.html | WAGE BOARD VOTES 18.8C RISE IN STEEL AS INDUSTRY BALKS; Public, Labor Members Join to Approve a Pay Increase and 'Fringe' Benefits UNION POSTPONES STRIKE Bargaining to Resume Monday -- Producers Hint at Drive for a Price Advance VICTIM OF FATIGUE BOARD VOTES 18.8C AS STEEL PACKAGE | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/f-warren-butler.html | F. WARREN BUTLER | True | Speciel to Nsw Yo 'rEs. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/british-rugby-results.html | BRITISH RUGBY RESULTS | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/top-banana-writer-silent-on-red-query.html | TOP BANANA' WRITER SILENT ON RED QUERY | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/chinese-hero-dies-in-red-cell.html | Chinese Hero Dies in Red Cell | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/castle-william-contract-let.html | Castle William Contract Let | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/food-news-coconuts-and-pineapples-come-to-town-recipes-are.html | Food News: Coconuts and Pineapples Come to Town; Recipes Are Suggested for Using Them in a Variety of Ways | True | By Ruth P. Casa-Emellos | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/humphrey-bogart-wins-movie-oscar-surprise-choice-for-his-role-in.html | HUMPHREY BOGART WINS MOVIE 'OSCAR'; Surprise Choice for His Role in 'African Queen' -- Vivien Leigh Cited for Part in 'Streetcar' AMERICAN IN PARIS' NAMED Takes Award as Best Picture -- Kim Hunter and Karl Malden Also Honored | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/debate-on-a-t-t-plans-set.html | Debate on A. T. & T. Plans Set | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/president-says-52-decision-will-not-be-hinged-on-korea-president.html | President Says '52 Decision Will Not Be Hinged on Korea; PRESIDENT GOES TO MEET THE PRESS TRUMAN REVERSES M'KINNEY ON KOREA | True | By Anthony Levierospecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/vargas-is-silent-on-reds-in-army-president-takes-no-action-after.html | VARGAS IS SILENT ON REDS IN ARMY; President Takes No Action After Seeing War Minister -- Rio Remains Tense | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-l-s-bottenfield.html | MRS. L. S. BOTTENFIELD | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/cold-war-victory-seen-grady-tells-travelers-aid-convention-u-s-is.html | COLD WAR' VICTORY SEEN; Grady Tells Travelers Aid Convention U. S. Is Winning | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/george-t-walker.html | GEORGE T. WALKER | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-lillian-hacker-educator-lecturer.html | MRS. LILLIAN HACKER, EDUCATOR, LECTURER | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/burma-moslems-battle-buddhists-karachi-scans-situation-closely.html | Burma Moslems Battle Buddhists; Karachi Scans Situation Closely; Small-Scale War Is Raging in Province Just Across the East Pakistan Border | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/li-ebergoldberg.html | Li. eber---Goldberg | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/store-sales-show-11-drop-in-week-decrease-reported-in-nation.html | STORE SALES SHOW 11% DROP IN WEEK; Decrease Reported in Nation Compares With a Year Ago -- Specialty Trade Off 13% | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mystery-czech-says-oatis-was-not-a-spy.html | MYSTERY CZECH SAYS OATIS WAS NOT A SPY | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/600000-to-museum-court-allows-bequeath-of-keith-mcleod-to-boston.html | $600,000 TO MUSEUM; Court Allows Bequeath of Keith McLeod to Boston Institution | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/passive-resistance-date-set.html | Passive Resistance Date Set | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bank-branch-names-adviser.html | Bank Branch Names Adviser | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-g-preston-brown.html | MRS. G. PRESTON BROWN | True | Special to THE NV YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/elizabeth-wood-marriedi-becomes-bride-of-paul-pippin-in-chapel.html | ELIZABETH WOOD MARRIEDi; ,Becomes Bride of Paul Pippin in Chapel Ceremony Here | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/major-test-snaps-aflcio-peace-teamsters-break-over-jersey-brewery.html | MAJOR TEST SNAPS A.F.L.-C.I.O. PEACE; Teamsters' Break Over Jersey Brewery Workers Dissolves Joint Jurisdictional Unit | True | By Stanley Levey | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/vice-president-is-elected-by-mack-truck-concern.html | Vice President Is Elected By Mack Truck Concern | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/heads-curbs-25-year-club.html | Heads Curbs' 25 Year Club | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/dr-robbr-is-dead-retired_preach_-dean-at-cathedral-of-st-johni-the.html | DR. ROBBR, IS DEAD; = RETIRED_PREACH_; Dean at Cathedral of St. Johnl the Divine in 1918-29 Had Been Minister 40 Years | True | Special to Ns Noc | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/radcliffe-clubs-tea-college-president-w-k-jordan-to-speak-at-fete.html | RADCLIFFE CLUB'S TEA; College President, W. K. Jordan, to Speak at Fete Today | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/miss-judith-mcomb.html | MISS JUDITH M'COMB | True | Special to TRg N YORX TIM. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wider-peiping-claims-seen.html | Wider Peiping Claims Seen | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/greenwich-house-benefit-center-opens-antiques-show-to-aid-family.html | GREENWICH HOUSE BENEFIT; Center Opens Antiques Show to Aid Family Service Program | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/viggo-s-amtzen.html | VIGGO S. ARNTZEN | True | special to Ngw YOltK TIMF. Is | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-w-f-moehlenpah.html | MRS. W. F. MOEHLENPAH | True | Special to TH NV YORK TnS. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/to-head-high-school-mary-c-callan-succeeds-late-dr-walsh-at.html | TO HEAD HIGH SCHOOL; Mary C. Callan Succeeds Late Dr. Walsh at Roosevelt | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/old-change-seen-prolonging-suit-medina-fears-another-year-will-be.html | OLD CHARGE SEEN PROLONGING SUIT; Medina Fears 'Another Year' Will Be Added to Anti-Trust Trial by Action of U. S. | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/emerson-seeking-to-be-ford-of-tv-concern-confirms-report-it-will.html | EMERSON SEEKING TO BE 'FORD' OF TV; Concern Confirms Report It Will Cut Prices on Receivers - 'Tremendous' Output Seen EMERSON SEEKING TO BE 'FORD' OF TV | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/titoas-b-hibbeb-u-n-kkrachi-ude-resident-technicalassistance.html | TItOAS B. HIBBEB, U. N. KARACHI UDE; ReSident Technical*Assistance Representative Dies 'at 5,8 --- Wrote Economic Works Special to tm T Yom ?z.s. | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/reshevsky-splits-first-chess-prize-ties-with-najdorf-as-both-win-in.html | RESHEVSKY SPLITS FIRST CHESS PRIZE; Ties With Najdorf as Both Win in Final Round at Havana -- Evans Shares Fourth | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/ceylons-premier-injured-senanayake-68-has-a-brain-concussion-in.html | CEYLON'S PREMIER INJURED; Senanayake, 68, Has a Brain Concussion in Fall From Horse | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/price-bros-co-profit-in-1951-dropped-to-391-a-share-from-422-in-50.html | PRICE BROS. & CO; Profit in 1951 Dropped to $3.91 a Share From $4.22 in '50 | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/harry-d-leeds.html | HARRY D. LEEDS | True | Splal to THE NW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/joseph-sandson.html | JOSEPH SANDSON | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-cyrus-adler-79-led-womens_leaguei.html | [MRS. CYRUS ADLER 79, LED WOMEN's_LEAGUEI | True | Slecial to Tm Nzw Yo s. ] | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/archbishop-alter-honored.html | Archbishop Alter Honored | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/new-g-e-managers-named.html | New G. E. Managers Named | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/reds-delay-charts-of-truce-port-sites-maps-given-to-allies-in-korea.html | REDS DELAY CHARTS OF TRUCE PORT SITES; Maps Given to Allies in Korea Fail to Outline Areas Where Inspectors Could Go REDS DELAY CHARTS OF TRUCE PORT SITES | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/brewster-in-deal-with-grunewald-defends-exchange-of-10000-checks-as.html | BREWSTER IN DEAL WITH GRUNEWALD; Defends Exchange of $10,000 Checks as Cover-Up for Secret Primary Help TOLD STORY OF GRUNEWALD MONEY DEALS BREWSTER IN DEAL WITH GRUNEWALD | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/schraders-official-advanced.html | Schrader's Official Advanced | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/builder-obtains-long-island-site-plans-homes-in-the-mediumprice.html | BUILDER OBTAINS LONG ISLAND SITE; Plans Homes in the MediumPrice Class on Property in North Bellmore | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/plan-to-make-jobs-stirs-wide-protest-one-northern-textile-leader.html | PLAN TO MAKE JOBS STIRS WIDE PROTEST; One Northern Textile Leader Joins Foes of Move to Drop Open Bids in Federal Buying | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/gulf-oil-net-617-a-share-last-year-compares-with-490-a-share-in-50.html | GULF OIL NET $6.17 A SHARE LAST YEAR; Compares With $4.90 a Share in '50 -- $140,071,000 Income Reported After All Charges | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/truman-rues-senate-ban-says-morris-needs-subpoena-powers-to-do-good.html | TRUMAN RUES SENATE BAN; Says Morris Needs Subpoena Powers to Do Good Job | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/hungarian-officials-seen-facing-purge.html | HUNGARIAN OFFICIALS SEEN FACING PURGE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/french-boxer-wins.html | French Boxer Wins | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/young-offers-plan-to-save-railroads-central-reservation-bureau.html | YOUNG OFFERS PLAN TO SAVE RAILROADS; Central Reservation Bureau, 'Hybrid' Equipment Among Proposals to Cut Costs YOUNG OFFERS PLAN TO SAVE RAILROADS | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/inland-steel-rights.html | Inland Steel Rights | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/general-may-act-voters-support-forcing-me-to-reexamine-stand-he.html | GENERAL MAY ACT; Voters' Support 'Forcing Me to Re-examine' Stand, He Says MINNESOTA BALLOT CITED Most Leaders of Movement Urge Him to Come Home Between May 16 and June 1 EISENHOWER HINTS AT RETURN TO U. S. | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/purim-ball-to-aid-israelis.html | Purim Ball to Aid Israelis | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bonds-and-shares-on-london-market-british-funds-continue-to-rise-as.html | BONDS AND SHARES ON LONDON MARKET; British Funds Continue to Rise as Industrials Resume Drop, Reversing Early Firmness | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/philippine-ratification-stalled.html | Philippine Ratification Stalled | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/duff-calls-action-body-blow-to-taft.html | DUFF CALLS ACTION BODY BLOW TO TAFT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/truman-signs-bill-to-curb-wetbacks.html | TRUMAN SIGNS BILL TO CURB WETBACKS | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/prosecution-rests-case.html | Prosecution Rests Case | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/senate-ratifies-japan-pacts-and-treaties-on-pacific-arms-us-the.html | Senate Ratifies Japan Pacts And Treaties on Pacific Arms; AS THE SENATE RATIFIED THE JAPANESE PEACE TREATY JAPAN PEACE PACT VOTED BY SENATE | True | By William S. Whitespecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/george-h-james.html | GEORGE H. JAMES | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/adenauer-is-heard-on-reply-to-soviet-bonn-chancellor-consulted-by.html | ADENAUER IS HEARD ON REPLY TO SOVIET; Bonn Chancellor Consulted by West Big 3 on Proposal for a German Peace Treaty | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/richmond-outpoints-lundy.html | Richmond Outpoints Lundy | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/john-e-johnson.html | JOHN E. JOHNSON | True | Special to THE NEW YO TIMES, | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/lorenzo-ugone.html | LORENZO UGONE | True | Special to Ngw No Tr. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/5000-in-air-r-o-t-c-alerted.html | 5,000 in Air R. O. T. C. Alerted | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/to-expand-oil-exploration.html | To Expand Oil Exploration | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mothers-block-traffic-75-form-human-barricade-in-the-bronx-in-fight.html | MOTHERS BLOCK TRAFFIC; 75 Form 'Human Barricade' in the Bronx in Fight for Light | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/ndrew-saboi.html | NDREW SABOI | True | Special to THS NSW YOP. E TLr4SS. | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/u-s-explains-bar-to-loan-for-iran-says-bid-for-120000000-has-been.html | U. S. EXPLAINS BAR TO LOAN FOR IRAN; Says Bid for $120,000,000 Has Been Rejected Since Nation Could Get Oil Revenue | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/i55-uy-a-oran-beco5-fiancefi-middlebury-graduate-engaged-to-william.html | I55 {UY A. ORAN BECO]5 FIANCE8; Middlebury Graduate Engaged to William I. Rosenfeld 3d, Alumnus of Dartmouth | True | SDedal to THI NEW YORE TEMrJ. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/exofficial-guilty-in-tax-bribe-case-former-deputy-collector-for.html | EX-OFFICIAL GUILTY IN TAX BRIBE CASE; Former Deputy Collector for Freeport, L. I., Admits Taking $1,000 to Adjust a Claim | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/gibbs-novelist-has-surgery.html | Gibbs, Novelist, Has Surgery | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/united-aircraft-net-up-1062739-but-percentage-of-return-falls.html | United Aircraft Net Up $1,062,739 But Percentage of Return Falls | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/eisenhower-wins-at-williams.html | Eisenhower Wins at Williams | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-michael-zwarun.html | MRS. MICHAEL ZWARUN. | True | Special t[ Tz Nsw Yorc Tns. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/civil-rights-week-set-bay-state-measure-calling-for-annual.html | CIVIL RIGHTS WEEK SET; Bay State Measure Calling for Annual Observance Is Signed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/georgef-oltver.html | GEORGEF. OLtVER | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special tO THI NZW 'YORK TIMIS. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/burlington-mills-acquires-stock-interest-in-national-mallinson.html | Burlington Mills Acquires Stock Interest In National Mallinson Fabrics Corporation | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/aide-admits-bonn-was-lax-on-nazis-inquiry-member-says-rule-of.html | AIDE ADMITS BONN WAS LAX ON NAZIS; Inquiry Member Says Rule of 'Necessity' in Foreign Office Recruiting Was 'Strained' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/dance-series-planned-first-of-holiday-events-will-be-given-tonight.html | DANCE SERIES PLANNED; First of Holiday Events Will Be Given Tonight at Plaza | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/city-to-teach-driving-device-for-automobile-training-to-be-set-up.html | CITY TO TEACH DRIVING; Device for Automobile Training to be Set Up in School Here | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/munoz-denies-harm-to-u-s-industry.html | MUNOZ DENIES HARM TO U. S. INDUSTRY | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/8-twins-at-st-vincents-4-sets-born-at-hospital-one-to-15yearold.html | 8 TWINS AT ST. VINCENT'S; 4 Sets Born at Hospital, One to 15-Year-Old Mother | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/f-schweitzer-67-once-mail-official.html | F. SCHWEITZER, 67, ONCE MAIL OFFICIAl | True | Speetal to Tmc Nsw Yoc Tzs. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/tokyo-belgrade-to-resume-ties.html | Tokyo, Belgrade to Resume Ties | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/model-house-called-decorators-dream.html | MODEL HOUSE CALLED 'DECORATOR'S DREAM' | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/howe-sets-record-as-rangers-lose-scores-twice-to-lift-season-total.html | HOWE SETS RECORD AS RANGERS LOSE; Scores Twice to Lift Season Total to 44 Goals, a Wing Mark, in 7-3 Victory | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/india-and-west-germany-in-pact.html | India and West Germany in Pact | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/macphail-plans-conservative-role-as-head-of-the-bowie-race-track.html | MacPhail Plans Conservative Role As Head of the Bowie Race Track; Major New York Stables Are Urged to Take Part in Maryland Competition -- Statue of Billy Barton Unveiled at Laurel | True | By Joseph C. Nicholsspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/interpreting-the-news.html | Interpreting the News | True | LUDWZG R'EMENSCHNEIDE3 | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/kalamazoo-stove-considers-merger-meeting-called-for-april-1-for.html | KALAMAZOO STOVE CONSIDERS MERGER; Meeting Called for April 1 for Vote on Proposal to Join Maremont Automotive | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/texts-of-taft-and-driscoll-statements-on-new-jersey.html | Texts of Taft and Driscoll Statements on New Jersey | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/events-of-interest-in-shipping-world-russians-place-a-10500000.html | EVENTS OF INTEREST IN SHIPPING WORLD; Russians Place a $10,500,000 Contract With Dutch for 5 Refrigerator Ships | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/furniture-suggesting-japanese-styles-shown-in-collection-for-the.html | Furniture Suggesting Japanese Styles Shown in Collection for the Living Room | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/minnesota-mining-report-sales-at-record-but-profit-in-1951-is-cut.html | MINNESOTA MINING REPORT; Sales at Record, but Profit in 1951 is Cut to $1.92 a Share | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/providing-nursing-care-financing-of-nursing-education-is-considered.html | Providing Nursing Care; Financing of Nursing Education Is Considered a Major Problem | True | AGNES GELINAS | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/5-anna-fries-swedish-poet-75-under-pen-name-of-annerika-she-also.html | 5. ANNA FRIES, SWEDISH POET, 75; Under 'Pen Name of Annerika She Also' Did Translations --Dies in Hospital Here | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/malaya-planters-said-to-quit.html | Malaya Planters Said to Quit | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/tignes-yields-to-dam-villagers-finally-agree-to-get-out-as-waters.html | TIGNES YIELDS TO DAM; Villagers Finally Agree to Get Out as Waters Near Homes | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bank-clearings-off-33-tax-payment-week-lifts-total-but-figure-is.html | BANK CLEARINGS OFF 3.3%; Tax Payment Week Lifts Total, but Figure Is Below 1951 | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/dewey-mayor-to-assist-j-w-v.html | Dewey, Mayor to Assist J. W. V. | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/muralists-display-varied-paintings-architectural-league-awards.html | MURALISTS DISPLAY VARIED PAINTINGS; Architectural League Awards Honorable Mentions to Miro, Conway and Tobias | True | By Aline B. Louchheim | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/television-ballet-serene-contrast-shoes-that-laughed-offered-on.html | TELEVISION BALLET SERENE CONTRAST; ' Shoes That Laughed' Offered on Armstrong Theatre -- Visual Radiance Caught | True | By Jack Gould | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/em-ile-joliat.html | EM, ILE JOLIAT | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/british-longies-tax-protested.html | British 'Longies' Tax Protested | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/sperry-corp-advances-gyroscope-treasurer.html | Sperry Corp. Advances Gyroscope Treasurer | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/troth-announced-of-louise_ldoni-briarcliff-alumna-will-be-wedt-to.html | TROTH ANNOUNCED OF LOUISE_LDONI; Briarcliff Alumna Will Be Wedt to Robert Edward Noble Jr., '50 Yale Graduate | True | Special to Tm NsW YOP. K Tuazs. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/sports-of-the-times-i-aint-got-the-shorts.html | Sports of The Times; I Ain't Got the Shorts" | True | By Arthur Daley | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/487-locomotives-installed.html | 487 Locomotives Installed | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/players-pipe-night-sunday.html | Players' Pipe Night Sunday | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/prices-irregular-on-grain-futures-market-here-weak-at-opening.html | PRICES IRREGULAR ON GRAIN FUTURES; Market Here Weak at Opening, Rallies, Then Closes Under Free Selling Pressure | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/providence-schools-open-teachers-return-to-classes-after-11day.html | PROVIDENCE SCHOOLS OPEN; Teachers Return to Classes After 11-Day Strike | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/john-d-maher.html | JOHN D. MAHER | True | Special to THE NEW Yo TXMS. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/senate-aspirant-in-jail-misegadis-of-nebraska-loses-scuffle-with.html | SENATE ASPIRANT IN JAIL; Misegadis of Nebraska Loses Scuffle With Police | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/track-pinkertons-get-militarystyle-uniforms.html | Track Pinkertons Get Military-Style Uniforms | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/increase-in-shares-authorized.html | Increase in Shares Authorized | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/the-old-and-the-new-cross-paths-in-saudi-arabia.html | THE OLD AND THE NEW CROSS PATHS IN SAUDI ARABIA | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/686-golfers-lockers-are-still-available.html | 686 GOLFERS' LOCKERS ARE STILL AVAILABLE | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/avoid-service-feuding-air-officers-are-warned.html | Avoid Service Feuding, Air Officers Are Warned. | True | By the United Press. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/u-s-flier-describes-new-mig.html | U. S. Flier Describes New MIG | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/flagstad-walter-combine-artistry-soprano-and-conductor-join.html | FLAGSTAD, WALTER COMBINE ARTISTRY; Soprano and Conductor Join Philharmonic-Symphony in Concert at Carnegie Hall | True | By Olin Downes | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/boston-u-crew-is-first-terriers-beat-florida-southern-by-3-feet-at.html | BOSTON U. CREW IS FIRST; Terriers Beat Florida Southern by 3 Feet at Lakeland | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/a-a-u-wrestling-tonight.html | A. A. U. Wrestling Tonight | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/columbia-elects-molinas-captain-of-195253-five.html | Columbia Elects Molinas Captain of 1952-53 Five | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/luncheon-for-ball-unit-mrs-w-e-roosevelt-hostess-to-junior-league.html | LUNCHEON FOR BALL UNIT; Mrs. W. E. Roosevelt Hostess to Junior League Committee | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mason-leads-fight-on-schizophrenia-under-bostonian-of-80scottish.html | MASON LEADS FIGHT ON SCHIZOPHRENIA; Under Bostonian of 80,Scottish Rite in 18 Years Has Given Million for Research | True | By Lucy Freeman | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bill-for-unclaimed-deposits.html | Bill for Unclaimed Deposits | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/w-s-b-office-here-is-tired-of-pickets.html | W. S. B. OFFICE HERE IS TIRED OF PICKETS | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/sees-asia-in-western-orbit.html | Sees Asia in Western Orbit | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/oconor-warns-of-socialist-drift-encompassing-the-united-states.html | O'Conor Warns of Socialist Drift Encompassing the United States; Government Is Now Extending Its Controls of Capital, Credit, Utilities and Land, Maryland Senator Tells Bond Club O'CONOR DECRIES SOCIALIST DRIFT | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/174-million-is-cut-from-atom-funds-a-e-c-called-most-wasteful-in.html | 174 MILLION IS CUT FROM ATOM FUNDS; A. E. C. Called 'Most Wasteful' in House -- Public Housing Trimmed to 5,000 Units | True | By John D. Morrisspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/salonika-workers-stage-strike.html | Salonika Workers Stage Strike | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/guatemala-executes-6-killers.html | Guatemala Executes 6 Killers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/injured-fireman-wins-75000.html | Injured Fireman Wins $75,000 | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/building-curb-seen-in-realty-tax-plan.html | BUILDING CURB SEEN IN REALTY TAX PLAN | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/asks-rise-in-gas-output-government-says-the-supply-of-aviation-fuel.html | ASKS RISE IN 'GAS OUTPUT; Government Says the Supply of Aviation Fuel Is Critical | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/2-wafdists-accused-of-stirring-disorder.html | 2 WAFDISTS ACCUSED OF STIRRING DISORDER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/steels-spark-rise-in-stock-market-hope-of-internal-settlement-of.html | STEELS SPARK RISE IN STOCK MARKET; Hope of Internal Settlement of Wage Dispute Is Basis for Stiffening of Prices STEELS SPARK RISE IN STOCK MARKET | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/warren-stresses-eisenhower-ties-reverses-tactics-in-wisconsin-upon.html | WARREN STRESSES EISENHOWER TIES; Reverses Tactics in Wisconsin Upon Return After General's Triumph in Minnesota | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mccloy-praises-adenauer.html | McCloy Praises Adenauer | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/pat-osullivan-eliminates-miss-murray-in-pinehurst-golf-tourney.html | Pat O'Sullivan Eliminates Miss Murray in Pinehurst Golf Tourney; CONNECTICUT STAR WINS ON 20TH HOLE Pat O'Sullivan Triumphs Over Mae Murray in North-South Golf -- Mrs. Page Gains | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bonnisrael-talks-delayed-for-day-parley-on-reparation-to-jews-held.html | BONN-ISRAEL TALKS DELAYED FOR DAY; Parley on Reparation to Jews, Held Up by Late Delegates, Opens at The Hague Today | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/judgeship-bill-backed-in-house.html | Judgeship Bill Backed in House | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/2-french-plays-at-barnard.html | 2 French Plays at Barnard | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/orphanage-benefited-18000-attend-fashion-exhibit-at-madison-square.html | ORPHANAGE BENEFITED; 18,000 Attend Fashion Exhibit at Madison Square Garden | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/two-u-s-exaides-admit-gifttaking-they-tell-senators-acceptance-of-s.html | TWO U. S. EX-AIDES ADMIT GIFT-TAKING; They Tell Senators Acceptance of Small Presents Is Usual in Agriculture Agency | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/turner-is-favored-at-garden-tonight-unbeaten-welterweight-from.html | TURNER IS FAVORED AT GARDEN TONIGHT; Unbeaten Welterweight From Philadelphia Set for Bout Against Don Williams | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/connecticut-plans-loan-of-59000000-housing-notes-to-be-offered.html | CONNECTICUT PLANS LOAN OF $59,000,000; Housing Notes to Be Offered April 2 -- Other Financing by Various Public Agencies | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/south-africa-premier-defies-supreme-court-on-color-law-tribunal.html | South Africa Premier Defies Supreme Court on Color Law; Tribunal Voids Separate Voting List -- Malan Calls Situation Intolerable Premier of South Africa Defies Supreme Court on the Color Law | True | Dispatch of The Times, London. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/frank-t-mcormick.html | FRANK T. M'CORMICK | True | Special to Tax N'w Yo.e.K | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/the-legislative-session.html | THE LEGISLATIVE SESSION | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/2-fly-glider-to-44000-feet.html | 2 Fly Glider to 44,000 Feet | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/department-stores-in-paris-cut-prices.html | DEPARTMENT STORES IN PARIS CUT PRICES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/top-executive-named-in-field-enterprises.html | TOP EXECUTIVE NAMED IN FIELD ENTERPRISES | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bonnet-receives-medal-fabric-research-laboratories-prize-for.html | BONNET RECEIVES MEDAL; Fabric Research Laboratories Prize for Textile Work | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/col-john-millis-engineer-is-dead-93yearold-army-veteran-had-charge.html | COL. JOHN MILLIS, ENGINEER, IS DEAD; 93-Year-Old Army Veteran Had Charge of Installation of Lights in the Statue of Liberty | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bicycle-injures-costa-rica-head.html | Bicycle Injures Costa Rica Head | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/canadian-tug-takes-over-tow.html | Canadian Tug Takes Over Tow | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/air-advisers-honor-ide-aide-in-europe-23-years.html | Air Advisers Honor Ide, Aide in Europe 23 Years | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bank-head-deplores-lag-in-credit-curbs.html | BANK HEAD DEPLORES LAG IN CREDIT CURBS | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/arthur-warren-dean.html | ARTHUR WARREN DEAN | True | Special to THz NL'W YORK TMr-. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/payment-in-kind-planned.html | Payment in Kind Planned | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/new-record-is-set-in-business-loans-weeks-gain-of-65000000-below-a.html | NEW RECORD IS SET IN BUSINESS LOANS; Week's Gain of $65,000,000, Below a Year Ago, Brings Total to $7,967,000,000 REPAYMENT UNDER NEEDS Metal Product, Sales Finance, Retail and Utility Companies Are Primary Borrowers | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/commodity-index-off-declines-from-304-on-tuesday-to-3038-on.html | COMMODITY INDEX OFF; Declines From 304 on Tuesday to 303.8 on Wednesday | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/liquor-importer-names-state-monopoly-manager.html | Liquor Importer Names State Monopoly Manager | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/england-hockey-victor-tops-canadas-world-champions-for-churchill.html | ENGLAND HOCKEY VICTOR; Tops Canada's World Champions for Churchill Cup, 6-4 | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/paris-bonn-and-saar-to-hold-direct-talks-french-germans-to-discuss.html | Paris, Bonn and Saar To Hold Direct Talks; FRENCH, GERMANS TO DISCUSS SAAR | True | By Lansing Warrenspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wesleyan-names-captain.html | Wesleyan Names Captain | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/french-consul-greeted-mayor-formally-welcomes-to-city-count-de.html | FRENCH CONSUL GREETED; Mayor Formally Welcomes to City Count de Lagarde | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/john-f-stevenson.html | JOHN F. STEVENSON | True | Special to Tm NSW YORK ZS. | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/4000-made-idle-by-ge-strike.html | 4,000 Made Idle by G. E. Strike | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/netherlands-signs-trade-accord.html | Netherlands Signs Trade Accord | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/auto-bill-killed-by-assembly-unit-deweybacked-inspection-plan.html | AUTO BILL KILLED BY ASSEMBLY UNIT; Dewey-Backed Inspection Plan Defeated -- Senate Approves Thruway Billboard Ban | True | By Douglas Dalesspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wagner-gets-new-post-excollege-head-named-director-of-film-council.html | WAGNER GETS NEW POST; Ex-College Head Named Director of Film Council of America | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/british-waive-tax-on-us-agreement-covers-all-defense-imports-and.html | BRITISH WAIVE TAX ON U. S.; Agreement Covers All Defense Imports and Purchases | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/samuel-p-mkinney.html | SAMUEL. P. M'KINNEY* | True | Special to THE NEW YoK 'nEs. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/cotton-unchanged-to-20-points-down-gains-of-8-to-21-on-the-active.html | COTTON UNCHANGED TO 20 POINTS DOWN; Gains of 8 to 21 on the Active Months Are Recorded After an Irregular Opening | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wood-field-and-stream-fair-catches-of-flounder-are-reported-as.html | Wood, Field and Stream; Fair Catches of Flounder Are Reported as Great South Bay Anglers Increase | True | By Raymond R. Camp | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/marthur-ask-no-votes-general-asks-wisconsin-people-not-to-waste.html | M'ARTHUR ASK NO VOTES; General Asks Wisconsin People Not to 'Waste' Ballots | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/carney-sees-gains-in-mediterranean-nato-chief-says-more-arms-are.html | CARNEY SEES GAINS IN MEDITERRANEAN; NATO Chief Says More Arms Are Needed, However, as Area Is Vital to West | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/f86s-bag-5-migs-in-skies-of-korea-five-more-enemy-jet-planes-are.html | F-86'S BAG 5 MIG'S IN SKIES OF KOREA; Five More Enemy Jet Planes Are Damaged in Day -- Quiet Prevails on Ground Front | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/letdown-fought-on-child-welfare-american-parents-committee-to-seek.html | LET-DOWN FOUGHT ON CHILD WELFARE; American Parents Committee to Seek Political Pledges of Wider Aid to Young | True | By Dorothy Barclay | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/male-jury-is-chosen-for-the-sutton-trial-male-jury-chosen-for.html | Male Jury Is Chosen For the Sutton Trial; MALE JURY CHOSEN FOR SUTTON TRIAL | True | By Meyer Berger | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/warehouse-burns-in-lower-5th-ave-fivealarm-fire-at-14th-street.html | WAREHOUSE BURNS IN LOWER 5TH AVE.; Five-Alarm Fire at 14th Street Blankets Area in Smoke - Eight Firemen Hurt | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/delay-in-defense-laid-to-pentagon-lack-of-military-cooperation-has.html | DELAY IN DEFENSE LAID TO PENTAGON; Lack of Military Cooperation Has Caused Bottlenecks, Taylor Charges Here CONGRESS SEEN FLOUTED Its Order on Procurement Work Not Carried Out, Head of Small Plant Unit Says | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/theatre-train-for-fourposter.html | Theatre Train for 'Fourposter' | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/alumni-of-st-francis-to-honor-college-head.html | Alumni of St. Francis To Honor College Head | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/italy-accuses-yugoslavia.html | Italy Accuses Yugoslavia | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/truman-to-aid-amvets-fete.html | Truman to Aid AMVETS Fete | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/sister-m-alexis-gass.html | SISTER M. ALEXIS GASS | True | Special to THE NEW YORK TL'F.S. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/leonard-carter-dill-srt.html | ;LEONARD CARTER DILL SR.t | True | spedal to Tlis NEW YORX TIMS. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/stand-on-sudetens-queried-effect-of-expulsion-on-czech-unity-and.html | Stand on Sudetens Queried; Effect of Expulsion on Czech Unity And Economy Considered | True | VLASTIMIL KYBAL | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/eisenhower-parley-set-leader-in-11-southern-states-to-meet-in.html | EISENHOWER PARLEY SET; Leader in 11 Southern States to Meet in Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-w-b-byrd-dead-daughter-of-senator.html | MRS. W. B. BYRD DEAD; DAUGHTER OF SENATOR | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/i-c-c-approves-plan-of-wisconsin-central.html | I. C. C. APPROVES PLAN OF WISCONSIN CENTRAL | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/spring-day-early-slips-in-modestly-bringing-snow-upstate-and-heat.html | SPRING, DAY EARLY, SLIPS IN MODESTLY; Bringing Snow Upstate and Heat in Texas, It Promises Only 'Messy' Weather Here | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/volpe-beats-basil-marie.html | Volpe Beats Basil Marie | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/specialty-sales-down-13-here.html | Specialty Sales Down 13% Here | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/squires-chosen-at-williams.html | Squires Chosen at Williams | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/pacific-isles-seen-dependent-on-sea-but-u-n-trustee-commissioner.html | PACIFIC ISLES SEEN DEPENDENT ON SEA; But U. N. Trustee Commissioner Says Natives of Area Won't Fish on 'Economic Scale' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-robert-r-yates.html | MRS. ROBERT R. YATES | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/circus-on-april-18-will-assist-school.html | CIRCUS ON APRIL 18 WILL ASSIST SCHOOL | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/plaque-for-churchills-mother.html | Plaque for Churchill's Mother | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/syracuse-boxers-lead-gain-point-edge-over-l-s-u-in-southern.html | SYRACUSE BOXERS LEAD; Gain Point Edge Over L. S. U. in Southern Invitation | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/cost-estimates-cut-by-big-cooperative-morningside-group-figures.html | COST ESTIMATES CUT BY BIG COOPERATIVE; Morningside Group Figures $450-a-Room Down, $16 to $22 Monthly Charges | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/group-to-consider-cultural-freedom-american-intellectual-leaders-to.html | GROUP TO CONSIDER CULTURAL FREEDOM; American Intellectual Leaders to Speak at Conference Here on March 29 | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/the-treaty-approved.html | THE TREATY APPROVED | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/dulles-hails-senate-act-and-marthur-on-treaty.html | Dulles Hails Senate Act And M'Arthur on Treaty | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/eisenhower-held-gaining-in-illinois-managers-urged-to-undertake.html | EISENHOWER HELD GAINING IN ILLINOIS; Managers Urged to Undertake Drive for Write-In Vote in Primary, but Are Undecided | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/traffic-jam-laid-to-overbuilding-moses-scores-selfish-realty-and.html | TRAFFIC JAM LAID TO OVERBUILDING; Moses Scores 'Selfish' Realty and Pressure Groups for the Plight of Mid-Manhattan OPPOSES A PARKING TAX Prefers Expressways Paid For With Bond Issues and Tolls, He Tells Highway Engineers | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/from-deck-of-tripoli-to-shores-of-korea.html | FROM DECK OF TRIPOLI TO SHORES OF KOREA | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/sunday-parades-advocated.html | Sunday Parades Advocated | True | EVA WILLIAMS | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/city-opera-makes-its-spring-bow-with-strauss-der-rosenkavalier.html | City Opera Makes Its Spring Bow With Strauss' 'Der Rosenkavalier'; Mariquita Moll, Soprano, Has a Fine Debut as Marschallin -- Rosenstock Conducts | True | By Howard Taubman | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/r-prof-albert-brackmann.html | r PROF. ALBERT BRACKMANN | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/anatomists-elect-officials.html | Anatomists Elect Officials | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/4-youths-woman-held-narcotic-squad-makes-arrests-after-4month.html | 4 YOUTHS, WOMAN HELD; Narcotic Squad Makes Arrests After 4-Month Investigation | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/athlete-testifies-at-coast-red-trial-former-xavier-u-star-f-b-i.html | ATHLETE TESTIFIES AT COAST RED TRIAL; Former Xavier U. Star, F. B. I. 'Plant,' Cites Defendants' Roles as Party Officers | True | By Gladwin Hillspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/rubber-prices-off-by-80-to-95-points-hides-wool-and-cocoa-gain.html | RUBBER PRICES OFF BY 80 TO 95 POINTS; Hides, Wool and Cocoa Gain, Coffee and Oils Decline, Sugar Irregular | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/dr-s-a-brown-buried-several-hundred-at-rites-for-member-of-n-y-u.html | DR. S. A. BROWN BURIED; Several Hundred at Rites for Member of N. Y. U. Council | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/in-westinghouse-sales-post.html | In Westinghouse Sales Post | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/chiusano-named-to-new-post.html | Chiusano Named to New Post | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/national-airlines-plans-to-provide-broader-services-at-coach-rates.html | National Airlines Plans to Provide Broader Services at Coach Rates; NATIONAL AIRLINES TO WIDEN SERVICES | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/youth-week-opens-today-jewish-groups-throughout-the-nation-to.html | YOUTH WEEK OPENS TODAY; Jewish Groups Throughout the Nation to Conduct Programs | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/two-support-mexican-texas-congrss-members-aid-deported-veteran-of.html | TWO SUPPORT MEXICAN; Texas Congress Members Aid Deported Veteran of Korea | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mrs-john-wlllcox.html | MRS. JOHN WILLCOX | True | Spec! to kzzw Yome TIMZS. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/give-.html | Give ! | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/luncheon-for-bryn-mawr-club.html | Luncheon for Bryn Mawr Club | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/australia-halts-american-imports-banks-are-told-to-issue-only.html | AUSTRALIA HALTS AMERICAN IMPORTS; Banks Are Told to Issue Only Letters of Credit on Goods Already on Way by Ship PLAN TO MATCH EXPORTS Cabinet Committee Prepares Report on Dollar Balances -'47 Agreement Unaffected | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/msgr-j-f-mcarthy.html | MSGR. J. F. M'CARTHY | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/jersey-standard-names-assistant-to-president.html | Jersey Standard Names Assistant to President | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/hoppe-beats-rubin-ties-for-cue-lead.html | HOPPE BEATS RUBIN, TIES FOR CUE LEAD | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/un-area-buildings-get-faces-lifted-church-and-apartments-left-high.html | U.N. AREA BUILDINGS GET 'FACES' LIFTED; Church and Apartments, Left High if Not Dry by Street Alterations, Face Losses CONGREGATION DEPLETED Pastor Seeks Reimbursement From City for Lost Income and Building Expenses | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/booklet-lists-childhood-films.html | Booklet Lists Childhood Films | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/u-s-lag-on-security-is-denied-by-wilson.html | U. S. LAG ON SECURITY IS DENIED BY WILSON | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/harry-b-taber-sr.html | HARRY B. TABER SR. | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/kaiser-to-build-plant-aluminum-extrusion-unit-to-be-operated-for.html | KAISER TO BUILD PLANT; Aluminum Extrusion Unit to Be Operated for Air Force | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/rosalind-binderman-to-be-an-april-bride.html | ROSALIND BINDERMAN TO. BE AN APRIL BRIDE | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/g-m-scrap-collections.html | G. M. Scrap Collections | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/guaranty-trust-elects-towe.html | Guaranty Trust Elects Towe | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/cut-flowers-hold-spotlight-at-show-westbury-society-wins-first.html | CUT FLOWERS HOLD SPOTLIGHT AT SHOW; Westbury Society Wins First Prize as Exhibit Continues at Grand Central Palace | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/legislature-votes-stopgap-city-aid-and-quits-for-year-8-measures-in.html | LEGISLATURE VOTES STOP-GAP CITY AID AND QUITS FOR YEAR; 8 Measures in $234,800,000 Program Speedily Enacted With Bipartisan Backing FARE, RENT RISES AVERTED Need for Putting Fiscal Affairs in Order Is Stressed -- Dewey Rebuffed on Auto Tests LEGISLATURE VOTES CITY-AID PROGRAM | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/ministers-shelve-federation-move-agree-on-proposal-by-eden-to.html | MINISTERS SHELVE FEDERATION MOVE; Agree on Proposal by Eden to Integrate Schuman Plan Unit With the Council of Europe | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/barge-canal-to-open-april-7.html | Barge Canal to Open April 7 | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/coverdale-estate-is-3918390.html | Coverdale Estate Is $3,918,390 | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/to-mark-greek-independence.html | To Mark Greek Independence | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/plan-filed-in-sale-of-utility-assets-international-hydroelectric.html | PLAN FILED IN SALE OF UTILITY ASSETS; International Hydro-Electric Trustee Discloses Offers for $26,000,000 Holdings | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/antitb-drug-given-free-to-hospitals.html | ANTI-TB DRUG GIVEN FREE TO HOSPITALS | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/chemical-industry-seenin-good-shape-n-p-a-official-says-potential.html | CHEMICAL INDUSTRY SEEN-IN GOOD SHAPE; N. P. A. Official Says Potential Market Will Absorb Capacities Generated for Defense | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/to-mark-50th-year-of-teaching.html | To Mark 50th Year of Teaching | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/i-mrs-william-h-buckley-.html | I MRS. WILLIAM H. BUCKLEY ! | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/rev-edwin-p-essick.html | REV. EDWIN P. ESSICK | True | Spec&d to NL'W YORI TIME.. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/member-bank-reserves-up-1257000000-money-in-circulation-drops.html | Member Bank Reserves Up $1,257,000,000; Money in Circulation Drops $91,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/nelson-in-round-robin-texas-golfer-to-compete-again-in-wykagyl.html | NELSON IN ROUND ROBIN; Texas Golfer to Compete Again in Wykagyl Tourney | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/new-noronic-claims-barred.html | New Noronic Claims Barred | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/curb-seat-price-drops.html | Curb Seat Price Drops | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/late-al-capones-mother-iii.html | Late Al Capone's Mother III | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/joseph-j-thompson.html | JOSEPH J. THOMPSON | True | Special to TE Nv YOuK . | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/miss-langley-hoge-en6aceo-r-oa_cader.html | MISS LANGLEY HOGE eN6ACeO r OA_CADer | True | special to Ws IL'W No.x | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/henry-c-samuels.html | HENRY C. SAMUELS | True | Special to THZ Nzw YO TrMZS. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/e-l-t-slates-double-bill.html | E. L. T. Slates Double Bill | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/veteran-of-korea-honored.html | Veteran of Korea Honored | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/new-edison-laboratory-started.html | New Edison Laboratory Started | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/2-brothers-slain-expoliceman-held.html | 2 BROTHERS SLAIN, EX-POLICEMAN HELD | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/peron-threatens-seizure-of-mills-textile-manufacturers-protest-they.html | PERON THREATENS SEIZURE OF MILLS; Textile Manufacturers Protest They Cannot Operate Under His Price-Wage Plan | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/fish-butter-and-egg-prices-down-bargains-offered-in-some-meats.html | Fish, Butter and Egg Prices Down; Bargains Offered in Some Meats | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/aeolian-trio-gives-town-hall-concert-beethoven-c-minor-opus-and.html | AEOLIAN TRIO GIVES TOWN HALL CONCERT; Beethoven C. Minor Opus and Tcherepnine Work Offered in 2d Appearance Here | True | C. H. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/equity-bronx-series-to-end.html | Equity Bronx Series to End | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bandwagon-gains-speed-eisenhower-westchester-drive-slates-rallies.html | BANDWAGON GAINS SPEED; Eisenhower Westchester Drive Slates Rallies and Meetings | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/waltham-planning-imports.html | Waltham Planning Imports | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/duplicity-on-taft-denied-by-driscoll-jersey-governor-says-ohioan.html | DUPLICITY ON TAFT DENIED BY DRISCOLL; Jersey Governor Says Ohioan Continuously Knew Stand -- Calls Him 'Poor Loser' | True | By Warren Moscow | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/offshore-oil-wells-foreseen-in-trinidad.html | OFFSHORE OIL WELLS FORESEEN IN TRINIDAD | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/new-yorkers-beat-browns-in-10th-43-gilbert-hits-double-to-set-up.html | NEW YORKERS BEAT BROWNS IN 10TH, 4-3; Gilbert Hits Double to Set Up Winning Run for Giants -- Corwin Pitches Well | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/johansen-retains-title.html | Johansen Retains Title | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/at-the-theatre-the-long-watch-featuring-walter-abel-portrays-airsea.html | AT THE THEATRE; ' The Long Watch,' Featuring Walter Abel, Portrays Air-Sea Rescue Forces of Wartime Navy | True | By Brooks Atkinson | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/de-madariaga-holds-bevan-injures-west.html | DE MADARIAGA HOLDS BEVAN INJURES WEST | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/cambridge-squad-arrives-for-tour-squash-racquets-team-meets-yale.html | CAMBRIDGE SQUAD ARRIVES FOR TOUR; Squash Racquets Team Meets Yale Today and Also Will Compete in Canada | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/paul-j-riley.html | PAUL J. RILEY | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/art-exhibition-at-hofstra.html | Art Exhibition at Hofstra | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/youth-program-urged-barley-hears-plea-for-return-to-nations.html | YOUTH PROGRAM URGED; Barley Hears Plea for Return to Nation's Synagogues | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/father-son-offer-tonights-jamie-albert-and-arthur-lewis-team.html | FATHER, SON OFFER TONIGHT'S 'JAMIE'; Albert and Arthur Lewis Team Produced Musical, Which Will Arrive at the Hellinger | True | By Sam Zolotow | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/taxes-lower-net-of-allischalmers-51-profit-falls-to-22416814-as.html | TAXES LOWER NET OF ALLIS-CHALMERS; ' 51 Profit Falls to $22,416,814 as Sales Increase 33% but Levies Rise 86% | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/meyer-of-phillies-blanks-tigers-20-pitches-to-19-batters-in-six.html | MEYER OF PHILLIES BLANKS TIGERS, 2-0; Pitches to 19 Batters in Six Frames, Yielding One Hit -- Red Sox Top Senators | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/new-u-s-jet-engine-may-top-russian-mig.html | NEW U. S. JET ENGINE MAY TOP RUSSIAN MIG | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/wood-recommends-davis-cup-business-manager-instead-of-captain.html | Wood Recommends Davis Cup Business Manager Instead of Captain; ALRICK MAN IN LINE FOR LEADER'S POST Naming of Shields' Successor as Davis Cup Tennis Captain Rests With Committee WOOD AND M'NEILL OUT Former Suggests a Business Manager Instead and Early Assignment of Berths | True | By Allison Danzig | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/british-empire-games-set.html | British Empire Games Set | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/yonkers-and-nassau-get-15-levy-on-harness-admissions-dewey-signs.html | Yonkers and Nassau Get 15% Levy on Harness Admissions; DEWEY SIGNS BILL FOR 6 LOCALITIES Nassau, 4 Other Counties and Yonkers May Tax Harness Race Admissions 15% EQUAL STATE LEVY LOOMS But Wicks Bill for Stronger Control of Trotting by Commission Dies | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/publicists-trial-halts-von-morpurgo-charged-with-embezzlement.html | PUBLICIST'S TRIAL HALTS; Von Morpurgo, Charged With Embezzlement, Mentally Ill | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/blast-furnaces-banked.html | Blast Furnaces Banked | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/senator-is-angry-he-charges-duplicity-to-driscoll-in-announcing.html | SENATOR IS ANGRY; He Charges Duplicity to Driscoll in Announcing Eisenhower Support GOVERNOR DENIES STORY Attributes Ohioan's Action to Setback in State Votes, Calls Him 'Poor Loser' TAFT WITHDRAWS IN JERSEY PRIMARY | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/key-truce-parley-issue-care-urged-on-the-allies-lest-secret-talks.html | Key Truce Parley Issue; Care Urged on the Allies 'Lest 'Secret' Talks Undermine Principle on Captives | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/ghaim-weiner.html | GHAIM WEINER | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/frankguenther-law-inc-elects-a-vice-president.html | Frank-Guenther Law, Inc., Elects a Vice President | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/19500000-issues-up-for-sale-today-two-syndicates-offer-bonds-and.html | $19,500,000 ISSUES UP FOR SALE TODAY; Two Syndicates Offer Bonds and Debentures for Nova Scotia and R. I. Utility | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/us-ban-on-cotton-export-to-hong-kong-is-lifted.html | U.S. Ban on Cotton Export To Hong Kong Is Lifted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/addison-urie-moore.html | ADDISON URIE MOORE | True | Specie.]. to 'Ills N.V Y TIMIr. S. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/crop-goals-for-1952.html | CROP GOALS FOR 1952 | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/general-wires-thanks-for-minnesota-support.html | General Wires Thanks For Minnesota Support | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/acquires-leland-electric-co.html | Acquires Leland Electric Co. | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/factory-building-sold-in-brooklyn-property-on-greenpoint-avenue.html | FACTORY BUILDING SOLD IN BROOKLYN; Property on Greenpoint Avenue Contains Branch Post Office -- Houses in Other Deals | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/n-c-a-a-quintets-open-play-tonight-firstround-games-are-slated-at.html | N. C. A. A. QUINTETS OPEN PLAY TONIGHT; First-Round Games Are Slated at Four Cities -- St. John's to Oppose N. C. State | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/-permanent-fiscal-plan-in-year-seen-by-mayor.html | 'Permanent Fiscal Plan' In Year Seen by Mayor | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/labors-tax-protests-beaten-in-commons.html | LABOR'S TAX PROTESTS BEATEN IN COMMONS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/resigns-church-editorship.html | Resigns Church Editorship | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/electchester-coop-to-add-second-section.html | Electchester 'Co-op' To Add Second Section | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/debt-rise-reported-by-southern-pacific.html | DEBT RISE REPORTED BY SOUTHERN PACIFIC | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/eagles-attack-3-starving-dogs-trapped-on-ledge-at-4000-feet.html | Eagles Attack 3 Starving Dogs Trapped on Ledge at 4,000 Feet | True | By the United Press | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mayfair-dance-tonight-mrs-edward-a-hill-chairman-of-committee-for.html | MAYFAIR DANCE TONIGHT; Mrs. Edward A. Hill Chairman of Committee for Event | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/tunisian-killed-in-police-clash.html | Tunisian Killed in Police Clash | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/no-book-here-this-year-as-brewers-end-tradition.html | No Book Here This Year As Brewers End Tradition | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/satterlee-will-upheld-by-court-surrogate-collins-throws-out.html | SATTERLEE WILL UPHELD BY COURT; Surrogate Collins Throws Out Contestant Testimony, Calls Testator Sound of Mind | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/800-to-vie-in-latin-contest.html | 800 to Vie in Latin Contest | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/no-mr-big-of-port-mccormack-insists-but-at-port-day-dinner-he-sees.html | NO 'MR. BIG' OF PORT, M'CORMACK INSISTS; But at Port Day Dinner He Sees City Position in Peril, Calls for Quick Relief | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/amnesty-planned-for-many.html | Amnesty Planned for Many | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/hoffman-to-head-eisenhower-team-lodge-confirms-reorganizing-of.html | HOFFMAN TO HEAD EISENHOWER TEAM; Lodge 'Confirms' Reorganizing of Strategy Board -- Williams Leads Citizens Unit Here | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/gi-urged-to-accept-women-in-services-group-proposes-orientation.html | G.I. URGED TO ACCEPT WOMEN IN SERVICES; Group Proposes Orientation Courses for Military Men on Working Together | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/nassau-medical-defense-week.html | Nassau Medical Defense Week | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/-don-juan-in-hell-and-a-supper-dance-here-on-april-2-to-aid.html | ' Don Juan in Hell' and a Supper Dance Here On April 2 to Aid Botanical Garden Fund | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/peiping-attacked-on-use-of-doctors-nationalist-tells-u-n-that-red.html | PEIPING ATTACKED ON USE OF DOCTORS; Nationalist Tells U. N. That Red Chinese Epidemics Are Result of Mismanagement | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/imports-on-view-with-us-copies-duplicates-shown-by-macys-preserve.html | IMPORTS ON VIEW WITH U. S. COPIES; Duplicates Shown by Macy's Preserve Chic of French and Italian Originals | True | D. O'N. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/quits-defense-post-auxiliary-officer-insists-u-s-should-finance.html | QUITS DEFENSE POST; Auxiliary Officer Insists U. S. Should Finance Expenses | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/curb-short-position-drops-16947-shares.html | CURB SHORT POSITION DROPS 16,947 SHARES | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/church-unit-cited-for-its-d-p-work-truman-congratulates-national.html | CHURCH UNIT CITED FOR ITS D. P. WORK; Truman Congratulates National Council, Urges Continuance of Its Program | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/workman-queried-on-links-to-gross-expolice-captain-insists-he-was.html | WORKMAN QUERIED ON LINKS TO GROSS; Ex-Police Captain Insists He Was Not in Gambler's Pay -- Court Revokes Bail | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/painters-at-carnegie-hall.html | PAINTERS AT CARNEGIE HALL | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bus-and-car-crash-run-wild-kill-2-2-on-sidewalk-die-in-busauto.html | Bus and Car Crash, Run Wild, Kill 2; 2 ON SIDEWALK DIE IN BUS-AUTO CRASH | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/mobile-defeats-roe-42-erskine-loaned-to-bears-fans-five-dodger-b.html | MOBILE DEFEATS ROE, 4-2; Erskine, Loaned to Bears, Fans Five Dodger B Batters | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/marion-d-harbaligh.html | MARION D. HARBALIGH | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/bombers-conquer-cards-in-14th-52-colemans-third-hit-decides-and.html | BOMBERS CONQUER CARDS IN 14TH, 5-2; Coleman's Third Hit Decides and Error Enables Yankees to Tally Two More Runs TIMELY BLOW FOR MANTLE Double Bats In Pair in Third -- Johnson Homer and Triple Provide Redbird Scores | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/30-hurt-in-trieste-in-italian-protest-20000-hold-illegal-rally-to.html | 30 HURT IN TRIESTE IN ITALIAN PROTEST; 20,000 Hold Illegal Rally to Call on West Big 3 to Return All of Territory to Rome | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/cotton-ginning-report-1951-crop-exceeded-1950s-by-5142344-running.html | COTTON GINNING REPORT; 1951 Crop Exceeded 1950's by 5,142,344 Running Bales | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/british-circulation-up-increases-u1327000-in-week-to-total-of.html | BRITISH CIRCULATION UP; Increases u1,327,000 in Week to Total of u1,381,557,000 | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/camera-to-aid-actors-fund.html | Camera' to Aid Actors' Fund | True | | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/coxhead-and-zwirn-take-swim-crowns.html | COXHEAD AND ZWIRN TAKE SWIM CROWNS | True | | 1980-05-19 | RE0000058432 | B00000347799 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-21 | 1952-03-21 | https://www.nytimes.com/1952/03/21/archives/brooklyn-southpaw-goes-9-innings-in-4to0-triumph-over-cincinnati.html | Brooklyn Southpaw Goes 9 Innings In 4-to-0 Triumph Over Cincinnati; Van Cuyk Pitches 5-Hitter and Permits No Runner to Reach Second After First Frame -- Pafko Gets Long Homer | True | By Roscoe McGowenspecial To The New York Times. | 1980-05-19 | RE0000058432 | B00000347799 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/boxing-agreement-with-illinois-seen-pact-to-be-signed-soon-says-new.html | BOXING AGREEMENT WITH ILLINOIS SEEN; Pact to Be Signed Soon, Says New York Commission Head -- Ketchum Is Suspended | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/max-gray.html | MAX GRAY | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/savings-in-u-s-set-mark.html | Savings in U. S. Set Mark | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/u-n-group-approves-its-report-on-news.html | U. N. GROUP APPROVES ITS REPORT ON NEWS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/takes-on-offering-loewi-co-to-underwrite-rights-for-koehring.html | TAKES ON OFFERING; Loewi & Co. to Underwrite Rights for Koehring Concern | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/maryland-test-sought-court-will-be-asked-to-permit-writeins-for.html | MARYLAND TEST SOUGHT; Court Will Be Asked to Permit Write-Ins for Eisenhower | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/17-americans-art-seen-in-exhibition-conservative-realism-is-tone-of.html | 17 AMERICANS' ART SEEN IN EXHIBITION; ' Conservative Realism' Is Tone of Milch Galleries Display -5 Painters Give Shows | True | S. P. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dr-alev-fingerhut.html | DR. ALEX FINGERHUT | True | Special to TI-is Ngw ZOR TI. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/breisach-leads-boheme-on-the-podium-as-familiar-city-opera-cast.html | BREISACH LEADS 'BOHEME; On the Podium as Familiar City Opera Cast Performs | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/race-spill-fatal-for-young-jockey-thompson-dies-in-hospital-of.html | RACE SPILL FATAL FOR YOUNG JOCKEY; Thompson Dies in Hospital of Injuries Suffered Monday in Gulfstream Mishap | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/indias-policies-praised-peace-efforts-cited-by-mrs-roosevelt-in.html | INDIA'S POLICIES PRAISED; Peace Efforts Cited by Mrs. Roosevelt in Radio Talk | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/social-security-film-slated.html | Social Security Film Slated | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/new-oscar-rules-considered-likely-musicals-feat-in-capturing.html | NEW 'OSCAR' RULES CONSIDERED LIKELY; Musical's Feat in Capturing Best-Picture Award Leads to Talk of a Change | True | By Thomas M. Pryorspecial to The New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/2-of-3-dogs-that-fought-eagles-die-of-cold-rescuers-find-hints.html | 2 of 3 Dogs That Fought Eagles Die of Cold; Rescuers Find Hints Other Has Escaped | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/charles-cutbill.html | CHARLES CUTBILL | True | Special to Tz N YO TIM. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/frank-f-colcord-74-consulting-engineer.html | FRANK F. COLCORD, 74, CONSULTING ENGINEER | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-trowbridge-a-bride-former-carol-schlagel-wed-to-albert.html | MRS. TROWBRIDGE A BRIDE; Former Carol Schlagel Wed to Albert Tumbridge of Bermuda 1 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/london-hails-abram-pianist.html | London Hails Abram, Pianist | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mewen-sets-record-of-904-for-2-miles.html | M'EWEN SETS RECORD OF 9:04 FOR 2 MILES | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/flyer-picks-up-stalled-autoists.html | Flyer Picks Up Stalled Autoists | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/gold-coast-elects-african.html | Gold Coast Elects African | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/new-yorker-loses-40000-ring.html | New Yorker Loses $40,000 Ring | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/du-pont-trust-suit-broadened-by-u-s-government-seeks-to-include-186.html | DU PONT TRUST SUIT BROADENED BY U. S.; Government Seeks to Include 186 Relatives in Its Action to Split Industrial Empire | | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/wilson-defends-quotas-tells-senators-of-i-m-c-efforts-to-end.html | WILSON DEFENDS QUOTAS; Tells Senators of I. M. C. Efforts to End Materials Scramble | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/harry-e-bay.html | HARRY E, BAY | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/acheson-supports-move.html | Acheson Supports Move | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/breakfast-for-1-c-in-war-but-skeptics-wont-bite.html | Breakfast for 1 c in 'War,' But Skeptics Won't Bite | | BY the United Press. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/vogeler-to-speak-at-northport.html | Vogeler to Speak at Northport | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/schumann-played-by-moiseiwitsch-pianist-heard-at-town-hall-in-first.html | SCHUMANN PLAYED BY MOISEIWITSCH; Pianist Heard at Town Hall in First of Two Programs Devoted to Composer | True | H. C. S. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/fireworks-explosion-fatal.html | Fireworks Explosion Fatal | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/meierwillen.html | Meier—Willen | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/prices-of-cotton-show-sharp-drop-market-closes-14-to-29-points.html | PRICES OF COTTON SHOW SHARP DROP; Market Closes 14 to 29 Points Lower on Day on Moderate Volume of Business | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/soviet-german-bid-to-get-wary-reply-allies-will-voice-skepticism-of.html | SOVIET GERMAN BID TO GET WARY REPLY; Allies Will Voice Skepticism of Kremlin's Aims but Keep Door to Big-4 Talk Open | True | By Harold Callenderspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/congress-to-study-splitting-of-ships-unit-plans-public-hearings-to.html | CONGRESS TO STUDY SPLITTING OF SHIPS; Unit Plans Public Hearings to Learn Relative Strength of Welded and Riveted Vessels | | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/give-.html | Give ! | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/selden-r-allen.html | SELDEN R. ALLEN | True | Special to THZ NEW YORK TUlgs. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/william-h-burger.html | WILLIAM H. BURGER | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/cuban-exofficial-questioned.html | Cuban Ex-Official Questioned | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/robbins-in-semifinals-beats-mcclure-5-and-3-in-senior-golf-tourney.html | ROBBINS IN SEMI-FINALS; Beats McClure, 5 and 3, in Senior Golf Tourney at Sebring | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/todd-company-names-ad-and-sales-manager.html | Todd Company Names Ad and Sales Manager | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/tv-is-seen-to-lure-marginal-reader-printed-media-are-warned-at.html | TV IS SEEN TO LURE 'MARGINAL' READER; Printed Media Are Warned at Advertisers' Convention to Put Stress on Quality | | By James J. Naglespecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/expoliceman-held-in-shooting.html | Ex-Policeman Held in Shooting | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bus-line-pleads-loss-new-rochelle-system-argues-for-fare-increases.html | BUS LINE PLEADS LOSS; New Rochelle System Argues for Fare Increases | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/acheson-hails-senate-action.html | Acheson Hails Senate Action | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dies-at-104-misses-goal-by-10i.html | Dies at 104, Misses Goal by 10I | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/leland-sale-opposed-stockholder-group-dissatisfied-with-american.html | LELAND SALE OPPOSED; Stockholder Group Dissatisfied With American Machine Offer | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/pritchett-bows-in-rome-opera.html | Pritchett Bows in Rome Opera | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/road-to-build-3700-freight-cars.html | Road to Build 3,700 Freight Cars | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/value-of-democracy-doubted.html | Value of Democracy Doubted | True | WILLIAM S. BRICE | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/raid-schedule-is-listed-2-atomic-bombs-to-be-dropped-on-evening-of.html | RAID SCHEDULE IS LISTED; 2 Atomic Bombs to Be 'Dropped' on Evening of April 3 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/pakistani-defines-stand-on-mideast-foreign-minister-says-arabs-want.html | PAKISTANI DEFINES STAND ON MIDEAST; Foreign Minister Says Arabs Want Israeli Issues Settled Before Pact Is Discussed | True | By Michael Jamesspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/held-as-putty-burglar-east-patchogue-youth-admits-10-robberies.html | HELD AS 'PUTTY BURGLAR'; East Patchogue Youth Admits 10 Robberies, Police Say | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/grains-are-weak-in-tone-at-close-commission-houses-support-on-early.html | GRAINS ARE WEAK IN TONE AT CLOSE; Commission Houses' Support on Early Recessions Is Fair but Rallies Are Neglected | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/tenants-win-truce-obtain-threeyear-stay-against-cooperative-plan.html | TENANTS WIN TRUCE; Obtain Three-Year Stay Against Cooperative Plan | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ge-aide-urges-ban-on-red-rule-in-unions.html | G. E. AIDE URGES BAN ON RED RULE IN UNIONS | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/u-s-carrier-midway-belays-other-matters-to-seek-3-who-held-up-dice.html | U. S. Carrier Midway Belays Other Matters To Seek 3 Who Held Up Dice Game on Ship | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/albert-helmrath.html | ALBERT HELMRATH | True | Sperlal to THS ISW YORK THE. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/springs-first-day-is-balm-for-poets-coatless-thousands-turn-out-to.html | SPRING'S FIRST DAY IS BALM FOR POETS; Coatless Thousands Turn Out to Bask in the Sun Here as Mercury Rises to 63.7 ELSEWHERE WINTER STAYS Floods Feared Upstate If Thaw Sets In, While North and West Dig Out of Snow | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dartmouth-five-names-gieg.html | Dartmouth Five Names Gieg | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/cabinet-dissension-denied-by-churchill.html | CABINET DISSENSION DENIED BY CHURCHILL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/3-tallies-off-shea-bring-31-victory-tigers-reach-yankee-pitcher-for.html | 3 TALLIES OFF SHEA BRING 3-1 VICTORY; Tigers Reach Yankee Pitcher for 3 Doubles in 7th After Being Blanked by Miller SIX SINGLES BY BOMBERS They Score Lone Run Off Gray With Help of Two Errors -Rookie McLeland Stars | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/jethroe-is-injured-as-braves-triumph-wrist-hurt-in-1311-victory.html | JETHROE IS INJURED AS BRAVES TRIUMPH; Wrist Hurt in 13-11 Victory Over Phillies — Red Sox Top Athletics, 5 to 3 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/store-plans-drapery-clinic.html | Store Plans Drapery Clinic | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/sues-for-12000000-plaintiff-says-radio-chains-and-officials-hurt.html | SUES FOR $12,000,000; Plaintiff Says Radio Chains and Officials Hurt His Reputation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/relief-clothing-arrives-10truck-caravan-goods-for-palestine-arabs.html | RELIEF CLOTHING ARRIVES; 10-Truck Caravan Goods for Palestine Arabs Reaches City | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/books-authors.html | Books Authors | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ciarlo-outpoints-thompson.html | Ciarlo Outpoints Thompson | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/pleads-guilty-to-tax-evasion.html | Pleads Guilty to Tax Evasion | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/eisenhower-trend-noted-in-michigan-half-of-state-bloc-to-back-him.html | EISENHOWER TREND NOTED IN MICHIGAN; Half of State Bloc to Back Him, Leaders Say -- General Runs Well in County Tests | True | By Elie Abelspecial To The New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/miss-f-g-williams-wed-to-air-officer-has-8-attendants-at-marriage.html | MISS F. G. WILLIAMS WED TO AIR OFFICER; Has 8 Attendants at Marriage to Lieut. Edward Lawrence Jr. in Chestnut Hill, Mass. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/council-bars-u-s-plans-oldfashioned-new-england-town-meeting-lists.html | COUNCIL' BARS U. S. PLANS; Old-Fashioned New England Town Meeting Lists Views | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/justice-douglas-draft-pushed.html | Justice Douglas Draft Pushed | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dr-robert-c-hastings.html | DR. ROBERT C. HASTINGS | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-charles-gaillard.html | MRS. CHARLES GAILLARD | True | Special to TtE NEW YOV. TIMS. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/text-of-steel-industry-statement.html | Text of Steel Industry Statement | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/compensation-for-jurors.html | Compensation for Jurors | True | VICTOR GRANT BACKUS | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/becomes-vice-president-of-w-r-grace-subsidiary.html | Becomes Vice President Of W. R. Grace Subsidiary | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/loan-for-dutch-airline-chase-national-will-put-up-half-of-world.html | LOAN FOR DUTCH AIRLINE; Chase National Will Put Up Half of World Bank's $7,000,000 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/going-to-japan-to-attend-dedication-of-university.html | Going to Japan to Attend Dedication of University | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-h-g-mankin-has-daughter.html | Mrs. H. G. Mankin Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/fabric-purchases-seen-badly-timed-goodman-says-manufacturers-are.html | FABRIC PURCHASES SEEN BADLY TIMED; Goodman Says Manufacturers Are Losing Sales Volume by Holding Off Buying | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/toran-gains-draw-in-havana-chess-shares-the-eighth-prize-with.html | TORAN GAINS DRAW IN HAVANA CHESS; Shares the Eighth Prize With Horowitz and Pomar as Tournament Is Ended | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mcguire-to-coach-allstars.html | McGuire to Coach All-Stars | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/acquittal-motion-denied.html | Acquittal Motion Denied | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/gruenther-favors-european-as-successor-to-eisenhower-eisenhower.html | Gruenther Favors European As Successor to Eisenhower; EISENHOWER BIDS HIS AIDE BON VOYAGE Gen. Gruenther Favors a European As Eisenhower NATO Successor | True | By C. L. Sulzbergerspecial To The New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/railways-group-seeks-proxies.html | Railways Group Seeks Proxies | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/freedom-crusade-calls-for-prayers-aim-is-to-create-spiritual-ties.html | FREEDOM CRUSADE CALLS FOR PRAYERS; Aim Is to Create Spiritual Ties With Iron Curtain Peoples and to Fight Irreligion | True | By Preston King Sheldon | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/washington-utility-will-remain-unsold.html | WASHINGTON UTILITY WILL REMAIN UNSOLD | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/virginia-legler-engaged-goucherexstudent-to-be-bride-of-samuel.html | VIRGINIA LEGLER ENGAGED; Goucher'Ex-Student to Be Bride of Samuel Crozer Acker | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/nearly-new-shop-to-gain-thursday-charities-receiving-proceeds-of.html | NEARLY NEW SHOP TO GAIN THURSDAY; Charities Receiving Proceeds of Sales Sponsor Luncheon and Fashion Show at the Plaza | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-aloysius-doane.html | MRS. ALOYSIUS DOANE | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/abroad-the-perennial-problem-of-the-saar.html | Abroad; The Perennial Problem of the Saar | True | By Anne O'Hare McCormick | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/choosing-a-president-selection-should-be-on-basis-of-administrative.html | Choosing a President; Selection Should Be on Basis of Administrative Ability, It Is Said | True | CHARLES C. PLATT | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/aluminium-plans-90000000-loan-money-for-construction-in-52-by.html | ALUMINIUM PLANS $90,000,000 LOAN; Money for Construction in '52 by Canadian Subsidiary -- Other S. E. C. Actions | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/jute-mills-to-cut-output-indian-plants-to-revert-to-42-12-hours.html | JUTE MILLS TO CUT OUTPUT; Indian Plants to Revert to 42 1/2 Hours From 48 March 31 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/foreign-tools-play-big-role-in-defense.html | FOREIGN TOOLS PLAY BIG ROLE IN DEFENSE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/daughter-to-mrs-harry-henshel.html | Daughter to Mrs. Harry Henshel | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/second-landmark-burns-tavern-razed-in-jersey-town-that-lost-church.html | SECOND LANDMARK BURNS; Tavern Razed in Jersey Town That Lost Church Sunday | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/free-art-classes-offered.html | Free Art Classes Offered | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/heat-for-buckingham-palace.html | Heat for Buckingham Palace | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-harry-pearl.html | MRS. HARRY PEARL | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/cut-flowers-star-in-finale-of-show-will-be-sent-to-hospitalized.html | CUT FLOWERS STAR IN FINALE OF SHOW; Will Be Sent to Hospitalized Servicemen After Exhibit Ends Its Run Tonight | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/3-trustees-appointed-nuenamel-and-2-subsidiaries-are-under.html | 3 TRUSTEES APPOINTED; Nu-Enamel and 2 Subsidiaries Are Under Reorganization | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dr-die3khoff-68-german-diplomat-i-hitlers-last-ambassador-to-united.html | DR. DIE3KHOFF, 68, GERMAN DIPLOMAT I; Hitler's Last Ambassador to United States DiesmBrother. ! in-Law of y on Ribbentrop | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/athens-coalition-is-upheld-in-test-plastiras-venizelos-cabinet-wins.html | ATHENS COALITION IS UPHELD IN TEST; Plastiras - Venizelos Cabinet Wins, 132-114, in Chamber Against Papagos Group | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/worlds-fashions-compete-in-revue-seventy-leading-designers-from-20.html | WORLD'S FASHIONS COMPETE IN REVUE; Seventy Leading Designers From 20 Countries Send 200 of Their Creations | True | By Bettijane Mosimanspecial To The New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/wekend-bus-halt-on-9-lines-studied.html | WEK-END BUS HALT ON 9 LINES STUDIED | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/chess-in-havana.html | CHESS IN HAVANA | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/envoys-resignations-accepted.html | Envoys' Resignations Accepted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/swiss-bank-denies-communist-deals-but-agrees-to-u-s-treasurys.html | SWISS BANK DENIES COMMUNIST DEALS; But Agrees to U. S. Treasury's Demand to Freeze Accounts Held Front for China Trade LIST OF NAMES ACCEPTED Action Discloses Complication of Deals by Which Critical Goods Get to Enemy | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/commodity-prices-irregular-lower-hides-and-wool-in-biggest-dip.html | COMMODITY PRICES IRREGULAR, LOWER; Hides and Wool in Biggest Dip -- Soybean Oil at Season's Low -- Tin Jumps 200 Points | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/manhattan-team-enters-water-polo-conference.html | Manhattan Team Enters Water Polo Conference | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/pointers-excel-in-field-set-pace-as-trials-of-north-jersey-club-are.html | POINTERS EXCEL IN FIELD; Set Pace as Trials of North Jersey Club Are Opened | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/morris-pushes-drive-for-subpoena-power.html | MORRIS PUSHES DRIVE FOR SUBPOENA POWER | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ukrainian-official-removed.html | Ukrainian Official Removed | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/banner-crowd-expected-for-opening-of-33day-bowielaurel-meeting.html | Banner Crowd Expected for Opening of 33-Day Bowie-Laurel Meeting Today; M'PHAIL IN DEBUT AS RACE EXECUTIVE Ex-Baseball Head, Now Bowie President, Will Serve at Combined Laurel Meet CAPITAL HANDICAP TODAY Repetoire Top-Weighted for Opening Feature -- Machines Set for Daily Double | True | BY Joseph C. Nichollsspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bonn-paris-clash-over-saar-accord-west-german-sources-say-they-do.html | BONN, PARIS CLASH OVER SAAR ACCORD; West German Sources Say They Do Not Recognize Existing Regime in the Territory AGREEMENT IN JEOPARDY Ministers Had Implied Area Was to Exist as 'European' State, Politically Independent | True | By Jack Raymondspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/worsham-and-cooper-shoot-66s-in-first-round-at-jacksonville-they.html | Worsham and Cooper Shoot 66's In First Round at Jacksonville; They Share Lead in Open Golf Tournament -- Stewart, Gaida, Toski Stroke Behind -Kroll at 68 in Mass Assault on Par | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/canada-seeks-compensation.html | Canada Seeks Compensation | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/labor-contracts-dead-3-rug-concerns-cancel-pacts-with-textile.html | LABOR CONTRACTS DEAD; 3 Rug Concerns Cancel Pacts With Textile Workers Union | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/france-is-praised-for-fight-in-asia-house-member-hails-effort-in-in.html | FRANCE IS PRAISED FOR FIGHT IN ASIA; House Member Hails Effort in Indo-China -- Lovett Calls U.N. Intervention Possible | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/kansas-st-louis-advange-on-court-hawks-beat-t-c-u-billikens-defeat.html | KANSAS, ST. LOUIS ADVANGE ON COURT; Hawks Beat T. C. U., Billikens Defeat New Mexico Aggies in N. C. A. A. Tourney | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/government-seeking-foreign-long-staple.html | GOVERNMENT SEEKING FOREIGN LONG STAPLE | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/tapestry-brings-4300-quill-jones-collection-of-oriental-rugs-and.html | TAPESTRY BRINGS $4,300; Quill Jones Collection of Oriental Rugs and Textiles Is Sold | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/kerr-plans-coast-entry-senator-authorizes-california-filing-party.html | KERR PLANS COAST ENTRY; Senator Authorizes California Filing, Party Leader Says | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/the-screen-in-review-smoke-jumpers-technicolor-film-with-widmark.html | THE SCREEN IN REVIEW;' Smoke Jumpers,' Technicolor Film With Widmark, Hunter, Makes Bow at Globe | True | H. H. T. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/william-g-rich.html | WILLIAM G. RICH | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/death-vial-located-deadly-los-alamos-container-shipped-by-mistake.html | DEATH VIAL' LOCATED; Deadly Los Alamos Container Shipped by Mistake | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/france-recognizes-batista.html | France Recognizes Batista | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/d-l-w-debt-in-1951-increased-2703890.html | D. L. & W. DEBT IN 1951 INCREASED $2,703,890 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/curtis-publishing-company-reports-decline-in-net-income-from-93-to.html | Curtis Publishing Company Reports Decline In Net Income From 93 to 55 Cents a Share | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/cartland-reisman-triumph.html | Cartland, Reisman Triumph | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/connie-mack-field-dedicated.html | Connie Mack Field Dedicated | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/finlands-cabinet-has-12hour-crisis-premier-quits-when-price-cut-for.html | FINLAND'S CABINET HAS 12-HOUR CRISIS; Premier Quits When Price Cut for Butter Loses--Returns After Foes Shift Views | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/jersey-city-police-benefit.html | Jersey City Police Benefit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/piping-arms-gulfstream-victor-jet-master-a-disappointing-third.html | Piping Arms Gulfstream Victor; Jet Master a Disappointing Third; Nanolen Farm Filly Beats Hierarch by 3 1/2 Lengths and Pays $16.70, With Scarlock Completing a Double | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/katy-rodolph-winner-takes-slalom-in-spanish-ski-tourney-french-girl.html | KATY RODOLPH WINNER; Takes Slalom in Spanish Ski Tourney -- French Girl Second | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/truman-assailed-bitterly-by-taft-campaigning-in-wisconsin-the.html | TRUMAN ASSAILED BITTERLY BY TAFT; Campaigning in Wisconsin, the Senator Calls on G. O. P. to Meet Capital's 'Propaganda' | True | By Richard J. H. Johnstonspecial To The New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bias-action-put-off-by-church-council-document-denouncing-racial.html | BIAS ACTION PUT OFF BY CHURCH COUNCIL; Document Denouncing Racial Segregation to Be Revised Before Meeting in June | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/miss-neola-van-sitterti-i.html | MISS NEOLA VAN SITTERTI I | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/scottish-ship-mark-set-2455075-tons-built-last-year-for-a-peacetime.html | SCOTTISH SHIP MARK SET; 2,455,075 Tons Built Last Year for a Peacetime Record | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/cotton-spinning-up-industry-operated-at-1273-per-cent-of-capacity.html | COTTON SPINNING UP; Industry Operated at 127.3 Per Cent of Capacity in February | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/jersey-ruling-permits-taft-to-get-off-primary-ballot-taft-can-get.html | Jersey Ruling Permits Taft To Get Off Primary Ballot; TAFT CAN GET NAME OFF JERSEY BALLOT | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/joint-drive-started-to-cut-freight-loss.html | JOINT DRIVE STARTED TO CUT FREIGHT LOSS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/price-index-falls-wage-cuts-slated-under-escalators-livingcost.html | PRICE INDEX FALLS; WAGE CUTS SLATED UNDER 'ESCALATORS'; Living-Cost Figure Off 0.6%, First Drop Since June and the Greatest Since 1949 RAIL WORKERS AFFECTED Million to Get Cent Reduction -- Trend Also May Concern Auto, Electrical Employes PRICE INDEX FALLS; PAY CUTS EXPECTED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-joseph-szee-enyei.html | MRS. JOSEPH SZEE, ENYEI | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/102-insurance-gain-shown.html | 102% Insurance Gain Shown | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/visitors-team-leads-egypt.html | Visitors Team Leads Egypt | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/city-a-happy-blur-to-86-ohioans-ending-a-visit-in-friendly-town.html | City a Happy Blur to 86 Ohioans Ending a Visit in 'Friendly' Town | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/birthday-marked-by-bachelor-dads-fort-wayne-young-men-hailed-by.html | BIRTHDAY MARKED BY BACHELOR DADS; Fort Wayne Young Men Hailed by Children's Day Care Unit for Aiding Its Nursery | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/woman-dies-in-blast-at-columbus-circle-apartment-blast-stirs-bomb.html | Woman Dies in Blast At Columbus Circle; APARTMENT BLAST STIRS BOMB SCARE | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/coal-output-rise-mapped-in-europe-four-big-producing-nations-to.html | COAL OUTPUT RISE MAPPED IN EUROPE; Four Big Producing Nations to Increase Their Manpower and Cut Imports From U.S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/legislative-practices-recommendations-are-endorsed-for-improving.html | Legislative Practices; Recommendations Are Endorsed for Improving Procedures | True | HAROLD B. WHITE | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/soviet-protests-mount.html | Soviet Protests Mount | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/charles-h-stein.html | CHARLES H. STEIN | True | Special to THE NEW YolmI{ 'riMES. | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/news-of-food-readers-raise-questions-about-pastry-pie-bread-and.html | News of Food; Readers Raise Questions About Pastry, Pie, Bread and Buttermilk Biscuits | | By June Owen | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/prof-wolman-sees-danger-of-reversal.html | PROF. WOLMAN SEES DANGER OF REVERSAL | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/red-cross-experts-rushed.html | Red Cross Experts Rushed | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/u-s-aide-quits-pakistan-security-program-director-leaves-after-10.html | U. S. AIDE QUITS PAKISTAN; Security Program Director Leaves After 10 Days | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/spring-fever-hits-the-highway-too-symptoms-include-boils-and-even.html | SPRING FEVER HITS THE HIGHWAY, TOO; Symptoms Include Boils, and Even the Subsurface Can Catch a Serious Cold | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/closing-of-college-protested.html | Closing of College Protested | True | JOHN W. KLINKAUGUSTUS J. MASSAROALEXANDER GRANT | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/three-olympic-victors-head-field-in-stowe-ski-races-starting-today.html | Three Olympic Victors Head Field In Stowe Ski Races Starting Today; Andrea Lawrence, Schneider and Eriksen Set for U. S. and International Tests -- Four More Hurt on Practice Runs | True | By Frank Elkinsspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/morocco-poses-new-paris-problem-by-pressing-home-rule-demands.html | Morocco Poses New Paris Problem By Pressing Home Rule Demands; Action Develops as French Approve Steps Designed to Pacify Tunisians | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dr-elizabeth-ludwig.html | DR. ELIZABETH LUDWIG | True | Special to THs NZw YORK T*MZS. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/armory-for-city-hall-asbury-park-offers-to-buy-it-in-move-to.html | ARMORY FOR CITY HALL; Asbury Park Offers to Buy It in Move to Acquire Own Building | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/womens-bond-club-to-meet.html | Women's Bond Club to Meet | | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/7735-fiveman-teams-450000-in-prizes-set-marks-for-a-b-c-play.html | 7,735 Five-Man Teams, $450,000 in Prizes Set Marks for A. B. C. Play Starting Today | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/cleared-of-narcotics-charge.html | Cleared of Narcotics Charge | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ruling-on-eisenhower-recalled.html | Ruling on Eisenhower Recalled | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/blind-aided-to-find-jobs-u-s-issues-booklet-on-openings-says-many.html | BLIND AIDED TO FIND JOBS; U. S. Issues Booklet on Openings Says -- Many Are Available | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/to-mark-70-years-of-k-of-c.html | To Mark 70 Years of K. of C. | | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ouster-of-warren-fails-in-wisconsin-court-refuses-to-bar-name-in.html | OUSTER OF WARREN FAILS IN WISCONSIN; Court Refuses to Bar Name in Primary -- Taft, Stassen Forces Blame Each Other | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/v-k-belenkov.html | V. K. BELENKOV | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/peiping-prints-germ-proofs.html | Peiping Prints Germ "Proofs" | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/sheaffer-pays-40-bonus.html | Sheaffer Pays 40% Bonus | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/perons-reelection-formally-affirmed.html | PERON'S RE-ELECTION FORMALLY AFFIRMED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/heads-bamberger-department.html | Heads Bamberger Department | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ridgway-cautions-japan-on-soviet-he-tells-press-chiefs-russia.html | RIDGWAY CAUTIONS JAPAN ON SOVIET; He Tells Press Chiefs Russia Musters Her Forces Nearby, Including 5,000 Jets | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/everitt-k-taylor.html | EVERITT K. TAYLOR | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/hyderabad-frees-300-reds.html | Hyderabad Frees 300 Reds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/miss-osullivan-stops-mrs-page-5-and-3-mrs-covington-also-a-victor-a.html | Miss O'Sullivan Stops Mrs. Page, 5 and 3; Mrs. Covington Also a Victor at Pinehurst | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/judgment-in-south-africa.html | JUDGMENT IN SOUTH AFRICA | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-hugh-c-martin.html | MRS. HUGH C. MARTIN | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/the-vice-president-in-the-role-of-a-fall-guy.html | THE VICE PRESIDENT IN THE ROLE OF A FALL GUY | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/two-records-set-by-ingersollrand-sales-150470674-peak-and-net-new.html | TWO RECORDS SET BY INGERSOLL-RAND; Sales $150,470,674 Peak and Net New Top of $19,824,477 -- Other Company Reports | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-francesco-aidala.html | MRS. FRANCESCO AIDALA | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/french-take-note-of-threat.html | French Take Note of Threat | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/italy-in-protest-over-trieste-riot-u-s-britain-told-police-acts.html | ITALY IN PROTEST OVER TRIESTE RIOT; U. S., Britain Told Police Acts Show Need for Quick Settling of Question of Territory | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/trumpeter-uses-tv-show-to-match-toscanini-beat.html | Trumpeter Uses TV Show To Match Toscanini Beat | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/wildlife-group-elects-claude-d-kelley-is-renamed-president-of.html | WILDLIFE GROUP ELECTS; Claude D. Kelley Is Renamed President of Federation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-reginald-whamond.html | MRS. REGINALD WHAMOND | True | Special to T[= NEW YOuK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/kelloggs-business-acquired-by-i-t-t.html | KELLOGG'S BUSINESS ACQUIRED BY I. T. & T. | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/aid-to-greece-listed-2250000000-received-since-1944-u-s-gave-85.html | AID TO GREECE LISTED; $2,250,000,000 Received Since 1944 -- U. S. Gave 85% | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dowling-accounts-cleared-in-audit-revenue-inspection-shows-no.html | DOWLING ACCOUNTS CLEARED IN AUDIT; Revenue Inspection Shows No Misconduct in Office -- Only Personal Return at Issue | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/educators-hear-bruner-he-urges-them-to-be-prepared-to-meet-school.html | EDUCATORS HEAR BRUNER; He Urges Them to Be Prepared to Meet School Attacks | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/auto-production-rises-weeks-output-is-put-at-89731-cars-and-25769.html | AUTO PRODUCTION RISES; Week's Output Is Put at 89,731 Cars and 25,769 Trucks | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/u-s-forbids-abuse-by-polish-agents-limits-statements-to-routine.html | U. S. FORBIDS ABUSE BY POLISH AGENTS; Limits Statements to Routine Announcements After Slur on Katyn Forest Inquiry | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/army-ousts-heads-of-africa-project-pace-acts-on-allegations-of.html | ARMY OUSTS HEADS OF AFRICA PROJECT; Pace Acts on Allegations of Waste and Says He May Stop Air Bases Work | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ben-shahn-painting-reported-missing.html | BEN SHAHN PAINTING REPORTED MISSING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/huge-expansion-for-power-is-set-32000000-k-w-more-by-54-announced-a.html | HUGE EXPANSION FOR POWER IS SET; 32,000,000 K. W. More by '54 Announced as D. P. A. Goal for Class One Utilities ACTION IS BASED ON STUDY Started Last Fall by Industry Advisory Committee Made Up of Representative in Field | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/rumania-seeks-fliers-return.html | Rumania Seeks Fliers' Return | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/sanhogs-finish-city-water-link-hole-through-first-section-of-the.html | SANHOGS FINISH CITY WATER LINK; Hole Through First Section of the East Delaware Tunnel Months Ahead of Schedule | True | By Arthur Gelb | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/hearing-on-columbia-gas-s-e-c-sets-date-for-proposal-on-60000000.html | HEARING ON COLUMBIA GAS; S. E. C. Sets Date for Proposal on $60,000,000 Debentures | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/tiles-done-in-color-serve-as-coasters.html | TILES DONE IN COLOR SERVE AS COASTERS | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/olander-lind.html | OLANDER LIND | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/donors-ride-truck-to-blood-center-67-electrical-workers-hire.html | DONORS RIDE TRUCK TO BLOOD CENTER; 67 Electrical Workers Hire Vehicle to Reach Bloodmobile -- 1,393 Pints Given in Day | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/gen-irwin-iii-in-austria.html | Gen. Irwin III in Austria | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/64-hurt-in-brazil-crash-commuter-train-rams-another-five-miles-from.html | 64 HURT IN BRAZIL CRASH; Commuter Train Rams Another Five Miles From Rio | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/moore-captures-440yard-freestyle-race-in-invitation-swimming-meet-a.html | Moore Captures 440-Yard Free-Style Race In Invitation Swimming Meet at N. Y. A. C. | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/rev-james-mguane.html | REV, JAMES M'GUANE | True | SpeCi& tO THE NEIV YOK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/driscoll-program-gets-off-to-good-start-as-senate-approves-6-of-his.html | Driscoll Program Gets Off to Good Start As Senate Approves 6 of His Major Bills | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/head-of-interstate-commerce-commission-to-retire-after-35-years-in.html | Head of Interstate Commerce Commission To Retire After 35 Years in Service of U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/1049-bills-await-action-by-dewey-early-approval-of-city-fiscal.html | 1,049 BILLS AWAIT ACTION BY DEWEY; Early Approval of City' Fiscal Measures Urged as Budget Deadline Is April 1 | True | By Leo Eganspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/jury-awards-2000-to-chained-seaman.html | JURY AWARDS $2,000 TO CHAINED SEAMAN | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bonds-and-shares-on-london-market-trading-week-ends-on-a-rising.html | BONDS AND SHARES ON LONDON MARKET; Trading Week Ends on a Rising Note -- British Issues, Some Industrials, Push Ahead | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/lumber-output-up-73-shipments-44-orders-152-below-same-week-of-1951.html | LUMBER OUTPUT UP 7.3%; Shipments 4.4%, Orders 15.2% Below Same Week of 1951 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/6000-to-attend-luncheons.html | 6,000 to Attend Luncheons | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/senators-accuse-lattimore-of-untruths-in-testimony-senators-charge.html | Senators Accuse Lattimore Of Untruths in Testimony; SENATORS CHARGE LATTIMORE FALSITY | True | By William S. Whitespecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/iron-ore-supply-rises-stocks-march-1-exceeded-those-of-year-ago-by.html | IRON ORE SUPPLY RISES; Stocks March 1 Exceeded Those of Year Ago by 5,000,000 Tons | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/matsuyama-gains-title-billiard-tie-beats-procita-5026-in-53-innings.html | MATSUYAMA GAINS TITLE BILLIARD TIE; Beats Procita, 50-26, in 53 Innings, Drawing Even With Bozeman and Hoppe | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/edward-l-mcready.html | EDWARD L. M'CREADY | True | SPecial to TI | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/jersey-hears-plea-to-reopen-airport-rickenbacker-attacks-efforts-of.html | JERSEY HEARS PLEA TO REOPEN AIRPORT; Rickenbacker Attacks Efforts of Reds to Keep Field at Newark Closed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/acheson-silent-on-details.html | Acheson Silent on Details | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/brown-llama-coast-victor.html | Brown Llama Coast Victor | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/general-strike-affects-zone.html | General Strike Affects Zone | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-george-cadett.html | MRS. GEORGE CADETT | True | pecIal t TPiv. Ngv NolK Tings, | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/effect-of-comics-is-held-uncertain-reassuring-statements-are-not.html | EFFECT OF COMICS IS HELD UNCERTAIN; Reassuring Statements Are Not Well Founded, Dean Pickett Tells Group | True | By Dorothy Barclay | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/rate-system-fight-is-widened-by-line-isbrandtsen-presses-for-end-to.html | RATE SYSTEM FIGHT IS WIDENED BY LINE; Isbrandtsen Presses for End to Practice of Charging Contract Shipper Less | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/2-named-to-sweet-briar-board.html | 2 Named to Sweet Briar Board | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/new-partner-in-c-e-stoltz.html | New Partner in C. E. Stoltz | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/judge-lets-4-reds-travel-and-speak-dimock-rejects-prosecutors.html | JUDGE LETS 4 REDS TRAVEL AND SPEAK; Dimock Rejects Prosecutor's Charge of Bad Faith, Holds No Law Forbids Speeches | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/2-writein-drives-set-for-nebraska-taft-nonpartisan-campaigns-in.html | 2 WRITE-IN DRIVES SET FOR NEBRASKA; Taft, Nonpartisan Campaigns in Primary Announced — Bid by Kefauver Under Way | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/senators-set-military-pay-study.html | Senators Set Military Pay Study | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/market-follows-erratic-pattern-get-away-to-fast-start-on-steel-wage.html | MARKET FOLLOWS ERRATIC PATTERN; Get Away to Fast Start on Steel Wage Action, Union Decision to Postpone Strike STOCKS FOLLOW ERRATIC PATTERN | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/article-2-no-title.html | Article 2 — No Title | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/importers-press-fight-on-quotas-oppose-ives-measure-and-see-new.html | IMPORTERS PRESS FIGHT ON QUOTAS; Oppose Ives Measure and See New Hope for Ending the Dairy Products Curbs | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/hemisphere-press-fights-for-prensa.html | HEMISPHERE PRESS FIGHTS FOR PRENSA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-malicheff-to-wed-will-be-bride-of-frederic-v-bird-today-in.html | MRS. MALICHEFF TO WED; Will Be Bride of Frederic V. Bird Today in Switzerland | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/three-twisters-in-tennessee-116-killed-200-hurt-in-tornadoes-in.html | Three Twisters in Tennessee; 116 Killed, 200 Hurt in Tornadoes In Arkansas, Tennessee, Missouri | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/girl-scouts-get-10000-grant-is-made-by-the-god-bless-america-fund.html | GIRL SCOUTS GET $10,000; Grant Is Made by the 'God Bless' America Fund to Aid Work | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/u-s-chamber-raps-report.html | U. S. Chamber Raps Report | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/suit-in-ryan-shooting-settled.html | Suit in Ryan Shooting Settled | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/chinese-antireds-disturb-burmese-10000-nationalists-hold-area-in.html | CHINESE ANTI-REDS DISTURB BURMESE; 10,000 Nationalists Hold Area in North -- Are Said to Get Unofficial U. S. Aid | True | By Tillman Durdinspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/fourteen-are-killed-in-texas-air-crashes.html | FOURTEEN ARE KILLED IN TEXAS AIR CRASHES | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/l-s-u-leads-in-boxing-paces-south-carolina-by-point-entering.html | L. S. U. LEADS IN BOXING; Paces South Carolina by Point Entering Southern Finals | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/the-steel-proposal.html | THE STEEL PROPOSAL | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/named-to-head-vocational-unit.html | Named to Head Vocational Unit | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/congressional-infallibility-queried.html | Congressional Infallibility Queried | True | DANIEL B. CARROLL | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/u-n-again-rejects-reds-captive-plan-each-side-in-korean-truce-talks.html | U. N. AGAIN REJECTS REDS' CAPTIVE PLAN; Each Side in Korean Truce Talks Said to Be Testing Other for Compromise U. N. AGAIN REJECTS REDS' CAPTIVE PLAN REDS' PORT ATTACKED | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/livestock-in-chicago-chicago.html | LIVESTOCK IN CHICAGO CHICAGO, | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/6000-at-music-parley-teachers-meet-in-philadelphia-for-sixday.html | 6,000 AT MUSIC PARLEY; Teachers Meet in Philadelphia for Six-Day Conference | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/3-destroyers-arrive-here.html | 3 Destroyers Arrive Here | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/don-carlo-staged-at-metropolitan-fritz-stiedry-directs-seasons.html | DON CARLO STAGED AT METROPOLITAN; Fritz Stiedry Directs Season's First Performance -- Siepi Excels in King Philip Role | True | C. H. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/canadian-exporters-protest-ban-imposed-by-australia-new-zealand-on.html | Canadian Exporters Protest Ban Imposed By Australia, New Zealand on Dollar Goods | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/hotel-merger-planned-hilton-stockholders-on-april-15-to-act-on.html | HOTEL MERGER PLANNED; Hilton Stockholders on April 15 to Act on Buying Mayflower | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bonn-assures-jews-on-reparation-aim-west-germany-expresses-hope-of.html | BONN ASSURES JEWS ON REPARATION AIM; West Germany Expresses Hope of Remedying Nazi Damage as Talks on Claims Open | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/i-commodity-prices-up-rise-to-304-march-20-from-3038-on-march-19.html | I COMMODITY PRICES UP; Rise to 304 March 20 From 303.8 on March 19 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/murphy-captain-at-yale.html | Murphy Captain at Yale | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/joseph-frankenberger-i.html | JOSEPH FRANKENBERGER I | True | Special to THE .v YORK T[ME=. I | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bank-aide-identifies-sutton-after-first-witness-falters-official.html | Bank Aide Identifies Sutton After First Witness Falters; Official Also Picks Kling in Queens Robbery, but Guard Hedges -- Counsel for 'Actor' Admits His Client 'Belongs in Jail' THE JURY THAT IS HEARING THE CASE AGAINST SUTTON SUTTON IDENTIFIED BY BANK OFFICIAL | True | By Meyer Berger | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/audubon-artists-elect.html | Audubon Artists Elect | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/marquette-beats-st-francis-7957-hilltoppers-defeat-defending.html | MARQUETTE BEATS ST. FRANCIS, 79-57; Hilltoppers Defeat Defending Champions in Gaining Final of Catholic Basketball | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mig15-toll-continues-foe-suffers-new-air-losses-in-korea-red.html | MIG-15 TOLL CONTINUES; Foe Suffers New Air Losses in Korea -- Red Targets Hit | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/carnival-tonight-to-aid-olympians-stars-of-5-sports-to-appear-at.html | CARNIVAL TONIGHT TO AID OLYMPIANS; Stars of 5 Sports to Appear at Garden -- Button to Skate -- Track Events Listed | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/office-fire-extinguished-2alarm-blaze-on-2-floors-of-loft-building.html | OFFICE FIRE EXTINGUISHED; 2-Alarm Blaze on 2 Floors of Loft Building Here Halts Traffic | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/guillotine-at-126-for-the-paumonok.html | GUILLOTINE AT 126 FOR THE PAUMONOK | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bank-trial-issues-to-be-broadened-sherman-act-violation-added-to.html | BANK TRIAL ISSUES TO BE BROADENED; Sherman Act Violation Added to Conspiracy Count Against 17 Investment Houses HELD 'WHOLLY NEW CASE' Medina 'Shocked' at Reversal by Attorney for Government of Predecessor's Stand | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/nuptials-in-jersey-for-margaret-gee-plainfield-girl-becomes-bride.html | NUPTIALS IN JERSEY FOR MARGARET GEE; Plainfield Girl Becomes Bride of Lieut. Henry A. Buttfield, U. S. A., Yale Graduate | True | Special to The New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/r-e-lum-sr-dead-jersey-leader-75j-former-chairman-of-gop-in-morris.html | R. E. LUM SR. DEAD; JERSEY LEADER, 75J; Former Chairman of G.O.P. in Morris County Headed Bar and Masons in State | True | pecial to N.v YOP..K | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/heavy-offerings-listed-next-week-50000000-for-consolidated-edison.html | HEAVY OFFERINGS LISTED NEXT WEEK; $50,000,000 for Consolidated Edison, $30,000,000 Southern California Gas Set Tuesday | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/alexander-kozlov.html | ALEXANDER KOZLOV | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/no-illinois-campaign-set-for-eisenhower.html | NO ILLINOIS CAMPAIGN SET FOR EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/short-ages-hamper-state-road-building.html | SHORT AGES HAMPER STATE ROAD BUILDING | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/events-of-interest-in-shipping-world-freight-market-drops-to-new.html | EVENTS OF INTEREST IN SHIPPING WORLD; Freight Market Drops to New Low -- Moore-McCormack Lists 5 Summer Cruises | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/marchese-serafini-i-governor-of-vaticani.html | MARCHESE SERAFINI, I GOVERNOR OF VATICANI | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/smiling-trail-left-by-londons-buses-big-doubledeckers-receive-city.html | SMILING TRAIL LEFT BY LONDON'S BUSES; Big Double-Deckers Receive City Hall Greeting -- Start for West Coast Monday | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/measles-case-load-up-2104.html | Measles Case Load Up 2,104 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/3-jersey-utilities-sold-contracts-signed-for-acquisition-by-two.html | 3 JERSEY UTILITIES SOLD; Contracts Signed for Acquisition by Two Larger Concerns | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/approval-of-merger-is-sought.html | Approval of Merger Is Sought | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/takes-columbia-library-post.html | Takes Columbia Library Post | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/fight-on-kefauver-ended-in-bay-state.html | FIGHT ON KEFAUVER ENDED IN BAY STATE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/palsy-group-meets-womans-division-prepares-campaign-to-raise-funds.html | PALSY GROUP MEETS; Woman's Division Prepares Campaign to Raise Funds | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/another-e-l-t-revival-in-the-bronx.html | Another E. L. T. Revival in the Bronx | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/william-j-maloy.html | WILLIAM J. MALOY | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/jaspers-elect-mgowan-defense-star-captain-of-the-195253-manhattan.html | JASPERS ELECT M'GOWAN; Defense Star Captain of the 1952-53 Manhattan Quintet | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/kefauver-to-speak-here-april-27.html | Kefauver to Speak Here April 27 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/lack-of-money-held-bar-in-gaming-inquiry.html | LACK OF MONEY HELD BAR IN GAMING INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/ftc-pipeline-inquiry-set-may-hear-plan-april-8-to-export-to-import.html | F.T.C. PIPELINE INQUIRY SET; May Hear Plan April 8 to Export to, Import Gas From Canada | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/brooklyn-errors-lead-to-82-rout-senators-tally-six-unearned-runs-in.html | BROOKLYN ERRORS LEAD TO 8-2 ROUT; Senators Tally Six Unearned Runs in First 3 Innings Off Dodgers' Podres | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dispute-cut-in-butter-price.html | Dispute Cut In Butter Price | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/rise-of-02-noted-in-primary-prices-but-indexat-1118-is-28-below.html | RISE OF 0.2% NOTED IN PRIMARY PRICES; But Index at 111.8% Is 2.8% Below January, 1951, When Ceilings Became Effective | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/crusade-against-the-locust.html | CRUSADE AGAINST THE LOCUST | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/u-n-offers-medical-help-to-enemy-to-combat-north-korea-epidemics-u.html | U. N. Offers Medical Help to Enemy To Combat North Korea Epidemics; U. N. OFFERS FOE AID AGAINST EPIDEMICS | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dolores-s-eempner-fiancee-of-physician-i.html | DOLORES S. EEMPNER FIANCEE OF PHYSICIAN! i | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/curious-get-peek-into-wilks-home-hundreds-view-longforbidden.html | CURIOUS GET PEEK INTO WILKS HOME; Hundreds View Long-Forbidden Interior Guarded by Stone Lions Tagged for Sale COMFORT FOUND LACKING Contents of Greenwich Home of Hetty Green's Daughter Will Be Auctioned Today | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/seasons-are-discounted-salesmen-told-they-no-longer-are-potent.html | SEASONS ARE DISCOUNTED; Salesmen Told They No Longer Are Potent Factors | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/northeast-in-plea-for-textile-buying-representatives-of-3-states.html | NORTHEAST IN PLEA FOR TEXTILE BUYING; Representatives of 3 States Urge Allocation of Federal Orders to 'Distressed' Areas | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/witness-says-reds-teach-use-of-arms-coast-defendant-urged-women-be.html | WITNESS SAYS REDS TEACH USE OF ARMS; Coast Defendant Urged Women Be Ready to Copy Russians, F. B. I. 'Plant' Declares | True | By Gladwin Hillspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/egyptians-push-neutrality.html | Egyptians Push Neutrality | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/loew-meeting-set-on-divesting-plan-shareholders-to-vote-april-29-on.html | LOEW MEETING SET ON DIVESTING PLAN; Shareholders to Vote April 29 on Setting Up New Company to Take Over Theatres | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/mahoney-beats-perona-lehigh-wrestler-wins-in-upset-at-olympic.html | MAHONEY BEATS PERONA; Lehigh Wrestler Wins in Upset at Olympic Trials | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/mayor-continues-to-work-on-budget-he-spends-third-day-pruning.html | MAYOR CONTINUES TO WORK ON BUDGET; He Spends Third Day Pruning Requests -- Still Favors $60 Overnight Parking Levy | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/cuba-bars-2-soviet-aides-from-landing-in-havana.html | Cuba Bars 2 Soviet Aides From Landing in Havana | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/higher-steel-price-sought-as-industry-assails-wage-plan-wilson-and.html | HIGHER STEEL PRICE SOUGHT AS INDUSTRY ASSAILS WAGE PLAN; Wilson and Putnam Hear Case for Advance to Meet Cost of 18.8-Cent 'Package' PUBLIC PERIL DISCERNED Companies Fear Billion-Dollar Expense Would 'Wreck' the Stabilization Program INDUSTRY ASSAILS STEEL WAGE PLAN | True | By Stanley Levey | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/oil-stocks-up-285000-barrels.html | Oil Stocks Up 285,000 Barrels | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/st-francis-prep-wins-swim-title-dethrones-mcburney-team-in-private.html | ST. FRANCIS PREP WINS SWIM TITLE; Dethrones McBurney Team in Private Schools Tourney -- Brooklyn Prep Next | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/son-to-the-frederick-snares-3d.html | Son to the Frederick Snares 3d | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/corliss-p-stiles.html | CORLISS P. STILES | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/overhaul-is-urged-for-prison-system-definition-of-aims-necessary.html | OVERHAUL IS URGED FOR PRISON SYSTEM; Definition of Aims Necessary, Shalloo Tells Penologists -- Eddy for New Approach | True | By Lucy Freemanspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/fire-kills-landlord-85-jersey-man-trapped-by-flames-after-rousing-2.html | FIRE KILLS LANDLORD, 85; Jersey Man Trapped by Flames After Rousing 2 Tenants | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/german-skaters-leave.html | German Skaters Leave | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/chief-diplomat-named-drew-chosen-as-director-general-of-foreign.html | CHIEF DIPLOMAT NAMED; Drew Chosen as Director General of Foreign Service Staff | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/emerson-high-in-final-jefferson-five-also-gains-in-group-4-jersey.html | EMERSON HIGH IN FINAL; Jefferson Five Also Gains in Group 4 Jersey Tourney | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/coast-utility-plans-stock-issue.html | Coast Utility Plans Stock Issue | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/archives/contempt-hearing-postponed.html | Contempt Hearing Postponed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/service-club-popular-1000-entertained-each-week-at-newly-opened.html | SERVICE CLUB POPULAR; 1,000 Entertained Each Week at Newly Opened Center | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dr-joseph-c-brin.html | DR. JOSEPH C. BRIN | True | Special to T Nl:w YolK Tlt.. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/18-lost-as-turkish-ship-sinks.html | 18 Lost as Turkish Ship Sinks | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/argentina-orders-power-cuts.html | Argentina Orders Power Cuts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/fort-schuyler-shift-approved.html | Fort Schuyler Shift Approved | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/expert-tells-crash-odds-says-elizabeth-experience-should-not-occur.html | EXPERT TELLS CRASH ODDS; Says Elizabeth Experience Should Not Occur in 36 Million Years | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/coordination-asked-in-federal-schooling.html | COORDINATION ASKED IN FEDERAL SCHOOLING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/workman-guilty-of-false-entries-jury-finds-expolice-captain-omitted.html | WORKMAN GUILTY OF FALSE ENTRIES; Jury Finds Ex-Police Captain Omitted Assets in Rackets Panel's Questionnaire | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dalrymple-buys-robinson-comedy-october-gal-set-in-small-new-england.html | DALRYMPLE BUYS ROBINSON COMEDY; ' October Gal,' Set in Small New England Town, Slated for Presentation in Fall | True | By Louis Calta | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/holyoke-to-raise-fees-by-150.html | Holyoke to Raise Fees by $150 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-arthur-talbot.html | MRS. ARTHUR TALBOT | True | Special to TIE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/fund-bill-slash-is-voted-by-house-measure-including-money-for.html | FUND BILL SLASH IS VOTED BY HOUSE; Measure Including Money for Atomic Energy and T. V. A. Is Cut $724,471,415 | True | By John D. Morrisspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/g-i-vote-ruling-delayed-u-s-court-hears-arguments-on-albany.html | G. I. VOTE RULING DELAYED; U. S. Court Hears Arguments on Albany Absentee Ballots | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/hong-kong-hails-end-of-u-s-ban-on-cotton.html | HONG KONG HAILS END OF U. S. BAN ON COTTON | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/matching-wallpaper-and-fabrics-shown.html | MATCHING WALLPAPER AND FABRICS SHOWN | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/r-veteran-actress-dies-i-camilla-crume-ilad-appeared-ini.html | r VETERAN ACTRESS DIES; I Camilla Crume I-lad Appeared inI | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/denial-issued-by-taft-no-deal-to-throw-his-strength-to-macarthur.html | DENIAL ISSUED BY TAFT; No Deal to Throw His Strength to MacArthur, Senator Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/cries-guide-fire-rescue-neighbors-save-small-children-left-alone-in.html | CRIES GUIDE FIRE RESCUE; Neighbors Save Small Children Left Alone in Apartment | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/william-henry-barger.html | WILLIAM HENRY BARGER | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/indicted-for-murder.html | Indicted for Murder | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/indians-victors-64.html | Indians Victors, 6-4 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/eisenhower-calls-on-eden.html | Eisenhower Calls on Eden | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/a-delayed-courier.html | A DELAYED COURIER | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/austerity-program-ordered-by-prague.html | AUSTERITY PROGRAM ORDERED BY PRAGUE | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/turner-wins-no-30-on-knockout-in-7th-stays-unbeaten-when-garden.html | TURNER WINS NO. 30 ON KNOCKOUT IN 7TH; Stays Unbeaten When Garden Bout Against Don Williams Is Halted by Referee | True | By Louis Effrat | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/walks-64-miles-to-give-blood.html | Walks 64 Miles to Give Blood | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/5-israeli-cities-vie-for-plastics-plant-mayor-shragai-of-jerusalem.html | 5 ISRAELI CITIES VIE FOR PLASTICS PLANT; Mayor Shragai of Jerusalem Puts in Bid for Factory to Be Built by U. S. Concern | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/giants-turn-back-oakland-by-52-as-gilbert-smashes-3run-homer-drive.html | Giants Turn Back Oakland by 5-2 As Gilbert Smashes 3-Run Homer; Drive Caps Rally in Fifth of Night Contest -- Durocher to Decide on First Squad Cut -- Metkovich Rumors Revived | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/social-work-is-topic-public-must-understand-aims-johnson-tells.html | SOCIAL WORK IS TOPIC; Public Must Understand Aims, Johnson Tells Travelers Aid | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/liquidating-distribution-pipeline-concern-to-make-20-initial.html | LIQUIDATING DISTRIBUTION; Pipeline Concern to Make $20 Initial Payment April 17 | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/guatemalan-ban-on-reds-is-sought-anticommunists-list-aims-of-rally.html | GUATEMALAN BAN ON REDS IS SOUGHT; Anti-Communists List Aims of Rally Tomorrow -- Ask for Government Protection | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/mrs-thomas-j-duffy.html | MRS. THOMAS J. DUFFY | True | Special to THZ Nzw NOIIK TIMES, | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/kramer-gonzales-score-defeat-kovacs-and-segura-in-philadelphia-pro.html | KRAMER, GONZALES SCORE; Defeat Kovacs and Segura in Philadelphia Pro Tennis | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/wood-field-and-stream-economy-in-handloading-of-ammunition-seen-for.html | Wood, Field and Stream; Economy in Handloading of Ammunition Seen for the Average Shooter | True | By Raymond R. Camp | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/d-i-abram-e-cory-78t-a-nsrer.html | D I. ABRAM E. CORY, 78,t A NsrER | True | s rARSI pedal to NgW NogK Tng.. [ | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/court-delays-action-by-s-e-c-in-otis-case.html | COURT DELAYS ACTION BY S. E. C. IN OTIS CASE | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/dukes-lead-at-half.html | Dukes Lead at Half | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/maine-democrats-hold-to-president-support-for-kefauver-russell-as.html | MAINE DEMOCRATS HOLD TO PRESIDENT; Support for Kefauver, Russell as Alternatives Held Weak as State Convention Opens | True | By John H. Fentonspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/power-sites-sought-by-niagara-mohawk.html | POWER SITES SOUGHT BY NIAGARA MOHAWK | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/prices-in-israel-rise-new-import-exchange-rate-causes-increases.html | PRICES IN ISRAEL RISE; New Import Exchange Rate Causes Increases | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/st-johns-gains-princeton-loses-in-n-c-a-a-playoffs-redmen-set-back.html | St. John's Gains, Princeton Loses in N. C. A. A. Play-offs; REDMEN SET BACK NO.CAROLINA STATE St. John's Triumphs by 60-49 at Raleigh -- Kentucky Five Tops Penn State, 82-54 DUQUESNE DOWNS TIGERS Beats Princeton by 60-49 as Illinois Defeats Dayton in N.C.A.A. Regional Play | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/pier-witnesses-held-2-in-loan-shark-case-fail-to-raise-25000-bail.html | PIER WITNESSES HELD; 2 in 'Loan Shark' Case Fail to Raise $25,000 Bail | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/soft-coal-output-off-slightly.html | Soft Coal Output Off Slightly | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/appointed-to-presidency-of-nylonge-corporation.html | Appointed to Presidency Of Nylonge Corporation | True | | 1980-05-19 | RE0000058433 | B00000347800 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/old-dog-becomes-a-blood-donor-to-save-pup-dying-of-cut-throat.html | Old Dog Becomes a Blood Donor To Save Pup Dying of Cut Throat | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/james-j-kirkey.html | JAMES J. KIRKEY | True | pecial to Tu NzW YOK TNlr. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/french-see-no-commitments.html | French See No Commitments | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/thirtieth-year-of-hiking-club.html | Thirtieth Year of Hiking Club | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/malan-plans-law-to-restrict-court-south-african-leader-demands.html | MALAN PLANS LAW TO RESTRICT COURT; South African Leader Demands Supremacy of Parliament on Bitter Racial Issue MALAN PLANS LAW TO RESTRICT COURT | True | Dispatch of The Times, London | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/state-banking-orders.html | STATE BANKING ORDERS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/congress-assured-say-on-aluminum-fleischmann-at-senate-quiz-says-no.html | CONGRESS ASSURED SAY ON ALUMINUM; Fleischmann at Senate Quiz Says No Canadian Deal Will Be Made Without Approval 2 PROGRAMS UNDER STUDY Cover Expansion of Domestic Production and Long-Term Accord on Imports | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/yale-easily-tops-cambridge-squad-scores-60-squash-racquets-victory.html | YALE EASILY TOPS CAMBRIDGE SQUAD; Scores 6-0 Squash Racquets Victory, but Size of Court Hinders British Play | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/clinton-h-haskell.html | CLINTON H. HASKELL | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/good-news-from-asia.html | GOOD NEWS FROM ASIA | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/lewis-w-dubois.html | LEWIS W. DUBOIS | True | Special to THE= NEW YORK TI. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/perjury-inquiry-faced-by-maloney-house-unit-to-send-testimony-of.html | PERJURY INQUIRY FACED BY MALONEY; House Unit to Send Testimony of Grunewald's Attorney to Justice Department SAYS HE SOUGHT HELP PERJURY INQUIRY FACED BY MALONEY | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/bond-for-million-cancels-ice-show-armorys-demand-here-impels-sonja.html | BOND FOR MILLION CANCELS ICE SHOW; Armory's Demand Here Impels Sonja Henie to Act -- Is Sued for $5,175,000 in Baltimore | True | | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/w-o-hemin6way-shipping-official-president-and-director-of-th4.html | W. O. HEMIN6WAY, SHIPPING OFFICIAL; President and Director of th4 Pittsburgh Steamship Co. Dies in Atlantic City | True | Specia! to THZ NLV You zs. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-22 | 1952-03-22 | https://www.nytimes.com/1952/03/22/archives/brazil-still-fearful-of-trouble-in-army-moves-to-curb-communists.html | Brazil, Still Fearful of Trouble in Army, Moves to Curb Communists' Birthday Plans | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058433 | B00000347800 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ralph-brickel.html | RALPH BRICKE:L | True | Special to NEW YOP. K T.[]r.s. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/by-contemporaries-brooklyn-museums-annual-print-survey-paintings-by.html | BY CONTEMPORARIES; Brooklyn Museum's Annual Print Survey -- Paintings by Vytlacil and Amest | True | By Howard Devree | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/gold-star-wives-to-seat-leader.html | Gold Star Wives to Seat Leader | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/wales-takes-rugby-title.html | Wales Takes Rugby Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/two-topics-of-interest-on-the-political-front.html | TWO TOPICS OF INTEREST ON THE POLITICAL FRONT | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/nebraska-drive-pushed.html | Nebraska Drive Pushed | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/r-miss-marshalls-troth-she-will-be-bride-of-i-indsey-grant-hong.html | r MISS MARSHALL'S TROTH; She Will Be Bride of I. indsey Grant, Hong Kong Vice Consul | True | Special to Tm lqv Yo ; | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/premier-of-geylon-dies-after-mishap-don-stephen-senanayake-67.html | PREMIER OF GEYLON DIES AFTER MISHAP; Don Stephen Senanayake, 67, Suffered Brain Injury in Fall From Bolting Horse in Park | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/team-set-to-sail-in-bermuda-races-shields-hinman-luders-and-barton.html | TEAM SET TO SAIL IN BERMUDA RACES; Shields, Hinman, Luders and Barton Await International Class Yacht Contests | True | By James Robbins | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-guatemalan-dispute-electrical-workers-take-fight-on-contract-to.html | NEW GUATEMALAN DISPUTE; Electrical Workers Take Fight on Contract to Labor Court | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tampax-plans-stock-change.html | Tampax Plans Stock Change | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/two-added-to-steeler-roster.html | Two Added to Steeler Roster | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/hoppe-keeps-title-in-billiards-event-defeats-matsuyama-5037-in.html | HOPPE KEEPS TITLE IN BILLIARDS EVENT; Defeats Matsuyama, 50-37, in World 3-Cushions Tourney to Capture 12th Crown | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/critics-of-schools-held-subversive-princeton-teacher-defends.html | CRITICS OF SCHOOLS HELD SUBVERSIVE; Princeton Teacher Defends Thought 'in All Areas' -- Labor Man Replies | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-york.html | New York | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/custard-in-its-infinite-variety.html | Custard in Its Infinite Variety | True | By Ruth P. Casa-Emellos | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/garman-pointer-scores-fast-air-delivery-is-first-in-jersey.html | GARMAN POINTER SCORES; Fast Air Delivery Is First in Jersey Free-for-All Stake | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/oberlin-musicians-give-concert-here-orchestra-of-conservatory-in.html | OBERLIN MUSICIANS GIVE CONCERT HERE; Orchestra of Conservatory in Ohio Performs Impressively in Its New York Debut | True | H. C. S. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/australian-official-denied-entry-to-us.html | AUSTRALIAN OFFICIAL DENIED ENTRY TO U.S. | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/geography-lesson.html | Geography Lesson | True | By Vaughn Gray | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/lag-in-education-is-called-critical-need-for-new-teachers-is-put-at.html | LAG IN EDUCATION IS CALLED CRITICAL; Need for New Teachers Is Put at 130,000 a Year -- 600,000 More Class Rooms Urged | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/books-asked-for-sailors-library-seeks-750000-volumes-1000000.html | BOOKS ASKED FOR SAILORS; Library Seeks 750,000 Volumes, 1,000,000 Magazines, $90,000 | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/spencerraz.html | SpencerRaz | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/emerson-beaten-7259.html | Emerson Beaten, 72-59 | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-g-w-cummins.html | MRS. G. W. CUMMINS | True | Special to THE NEW NOIK Tlr. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/egypt-and-britain-trade-suez-views-cairo-premier-and-his-foreign.html | EGYPT AND BRITAIN TRADE SUEZ VIEWS; Cairo Premier and His Foreign Chief Hold 'Reconnaissance' Talk With London Envoy | True | By Albion Ross | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/cambridge-golfers-triumph.html | Cambridge Golfers Triumph | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/boys-high-and-seward-park-reach-p-s-a-l-basketball-tournament-final.html | Boys High and Seward Park Reach P. S. A. L. Basketball Tournament Final; BROOKLYN QUINTET PUTS OUT BAYSIDE | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-cat-from-egypt-to-here-beasts-of-the-desert-and-jungle-gods-in.html | The Cat: From Egypt to Here; Beasts of the desert and jungle, gods in Egypt, sovereigns at pet shows, tigers in the home -- they're plain felines. | True | By Harry Gilroy | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/quakes-alert-hawaiians-1250-offshore-tremors-listed-near-island.html | QUAKES ALERT HAWAIIANS; 1,250 Offshore Tremors Listed Near Island During Week | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/milwaukee-team-rolls-2903.html | Milwaukee Team Rolls 2,903 | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-latest-switch-in-the-communist-party-line-is-as-a-french.html | THE LATEST SWITCH IN THE COMMUNIST PARTY LINE -- AS A FRENCH CARTOONIST SEES IT | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/son-to-mrs-seymour-kleinmani.html | Son to Mrs. Seymour Kleinmani | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-disarmament-talks-add-little-but-public-opinion-keeps-diplomats.html | NEW DISARMAMENT TALKS ADD LITTLE; But Public Opinion Keeps Diplomats Hard at Work | True | By A. M. Rosenthal | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/evening-students-pay-up-engineering-majors-earn-3924-by-day-a-rise.html | EVENING STUDENTS' PAY UP; Engineering Majors Earn $3,924 by Day, a Rise of 20% | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/newsprint-pool-planned-interamerican-press-directors-project-aid-to.html | NEWSPRINT POOL PLANNED; Inter-American Press Directors Project Aid to Latin Papers | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tornadoes-predicted-by-air-force-center.html | Tornadoes Predicted By Air Force Center | True | By the United Press. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/plumber-teaches-craft-to-women-that-is-small-jobs-in-homes-of.html | PLUMBER TEACHES CRAFT TO WOMEN; That Is, Small Jobs in Homes of Oradell, Like a Leaky Faucet - All Apt Pupils | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/overstating-a-case.html | OVERSTATING A CASE | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/soviet-forms-trucking-unit.html | Soviet Forms Trucking Unit | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/call-for-volunteers-here.html | Call For Volunteers Here | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/macarthur-still-to-visit-little-rock-hit-by-storm.html | MacArthur Still to Visit Little Rock, Hit by Storm | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/amvets-building-house-elizabeth-post-buys-plot-then-members-go-to.html | AMVETS BUILDING HOUSE; Elizabeth Post Buys Plot, Then Members Go to Work | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/walker-t-dickerson.html | WALKER T. DICKERSON | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/signals-fail-trains-late-cable-cut-for-sale-as-junk-suspect-seized.html | SIGNALS FAIL, TRAINS LATE; Cable Cut for Sale as Junk -- Suspect Seized in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/trade-with-west-held-soviet-heed-world-commerce-figures-for-51-show.html | TRADE WITH WEST HELD SOVIET HEED; World Commerce Figures for '51 Show Bloc's Lack of Raw Materials and Machinery | True | By Harry Schwartz | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dutch-liners-set-for-cruises.html | Dutch Liners Set for Cruises | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/it-happened-in-rome-spqr-a-romance-by-paul-hyde-bonner-325-pp-new.html | It Happened in Rome; SPQR. A Romance by Paul Hyde Bonner. 325 pp. New York: Charles Scribner's Sons. $3. | True | PAOLO MILANO. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/made-head-of-law-unit-of-the-jewish-congress.html | Made Head of Law Unit Of the Jewish Congress | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/red-sox-9-blows-stop-dodgers-52-loose-playing-by-brooklyn.html | RED SOX' 9 BLOWS STOP DODGERS, 5-2; Loose Playing by Brooklyn Contributes to Setback -- Black Losing Pitcher | True | By Roscoe McGowen | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/santa-clara-wins-56-53.html | Santa Clara Wins, 56 -- 53 | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/leffmiller.html | LeffMiller | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/american-music-four-native-composers-offer-piano-pieces.html | AMERICAN MUSIC; Four Native Composers Offer Piano Pieces | True | C. H. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/brother-fidelis-praised-50-years-a-teacher-his-aim-is-to-die.html | BROTHER FIDELIS PRAISED; 50 Years a Teacher, His Aim Is to 'Die Standing Up' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/proeisenhower-surge-shakes-up-both-parties-popular-ground-swell-for.html | PRO-EISENHOWER SURGE SHAKES UP BOTH PARTIES; Popular Ground Swell for the General Discourages Other G.O.P. Aspirants And Alarms Democratic Leaders | True | By Arthur Krock | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/imi-bayne-ston-brideinnewport-daughter-of-navy-captain-wed-to-col-w.html | IMISS BAYNE STON BRIDEIN.NEWPORT; Daughter of Navy Captain Wed= to Col. W. T. Mickley, U.S.A.F.,.. Who Attends War Colleg | True | e | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mculloch-mrs-lawrence-score-in-downhill-ski-races-at-stowe-winning.html | M'Culloch, Mrs. Lawrence Score In Downhill Ski Races at Stowe; WINNING TRIO IN DOWNHILL CHAMPIONSHIPS AT STOWE | True | By Frank Elkins | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dr-anthony-j-hill.html | DR. ANTHONY J. HILL | True | SIecIal to THE NEtV YOP: TIM. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/sissie-3-survives-tornado-tragedy-tennessee-girl-saw-storm-kill.html | SISSIE,' 3, SURVIVES TORNADO TRAGEDY; Tennessee Girl Saw Storm Kill Grandparents -- Doctors Fight to Save Her | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/troth-made-known-of-arlene-brackett.html | TROTH MADE KNOWN OF ARLENE BRACKETT | True | SpecI to w Yo . | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mercury-six-victor-52-canadian-rally-tops-swedens-champions-of.html | MERCURY SIX VICTOR, 5-2; Canadian Rally Tops Sweden's Champions of Europe | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/veteran-newsman-in-a-reverse-role-founder-of-jewish-information.html | VETERAN NEWSMAN IN A REVERSE ROLE; Founder of Jewish Information Unit Now Gives Answers, Asks No Questions | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dark-faces-and-tragedy-the-weakling-and-the-enemy-by-francois.html | Dark Faces And Tragedy; THE WEAKLING and THE ENEMY. By Francois Mauriac. Translated from the French by Gerard Hopkins. 219 pp. New York: Pellegrini & Cudahy. $3. | True | By Francis Sweeney | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/clarence-p-cuneo.html | CLARENCE P. CUNEO | True | Special to TE N=V Yoi. z.. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/steps-to-add-nurses-offered-by-scheele.html | STEPS TO ADD NURSES OFFERED BY SCHEELE | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/u-s-hockey-team-returns.html | U. S. Hockey Team Returns | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/u-s-denies-financing-seaway-for-french.html | U. S. DENIES FINANCING SEAWAY FOR FRENCH | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/unionist-quits-wage-board.html | Unionist Quits Wage Board | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/british-sense-malan-appeal-to-country-on-court-ruling-experts-hold.html | British Sense Malan Appeal To Country on Court Ruling; Experts Hold South African Election More Likely Than New Law on Colored Vote | True | By Raymond Daniell | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/minnesotans-staged-quiet-primary-revolt-independentminded-people.html | MINNESOTANS STAGED QUIET PRIMARY REVOLT; Independent-Minded People Resented Art Attempt to Limit Their Choice | True | By William M. Blair | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/alaska-dog-epidemic-halted.html | Alaska Dog Epidemic Halted | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/business-bookshelf.html | Business Bookshelf | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bilinguals.html | BILINGUALS | True | MAX SHEROVER | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-south-on-display.html | THE SOUTH ON DISPLAY | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/women-of-society-to-act-in-tableaux-program-will-be-presented-at.html | WOMEN OF SOCIETY TO ACT IN TABLEAUX; Program Will Be Presented at April in Paris Ball for the Benefit of French Hospital | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/national-guard-employe-killed.html | National Guard Employe Killed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/two-golf-partners-get-aces.html | Two Golf Partners Get Aces | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/national-gypsum-buys-wesco.html | National Gypsum Buys Wesco | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/symington-plans-to-enter-senate-race-in-missouri.html | Symington Plans to Enter Senate Race in Missouri | True | By the United Press. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/red-attack-is-smashed-allied-reinforcements-rout-foe-in-chorwon.html | RED ATTACK IS SMASHED; Allied Reinforcements Rout Foe in Chorwon Area in West Korea | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ten-hoff-halts-bacilieri-in-fifth-round-at-berlin.html | Ten Hoff Halts Bacilieri In Fifth Round at Berlin | True | By the United Press. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/gossip-of-the-rialto-records-show-that-producing-revues-is-risky.html | GOSSIP OF THE RIALTO; Records Show That Producing Revues Is Risky Business -- Sundry Items | True | By Lewis Funke | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/greek-reds-offer-of-life-in-dispute-police-head-says-ploumbides.html | GREEK REDS' OFFER OF LIFE IN DISPUTE; Police Head Says Ploumbides' Letter Is Genuine -- A Fraud, Asserts Communist Radio | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/antired-meeting-stirs-guatemala-tension-high-over-rally-today.html | ANTI-RED MEETING STIRS GUATEMALA; Tension High Over Rally Today -- Police Are Alerted to Put Down Disorders | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/grossmn-goldhill.html | Grossmn--Goldhill | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-pattern-in-the-carpet-panorama-tales-of-the-west-riding-by.html | The Pattern In the Carpet; PANORAMA. Tales of the West Riding. By Phyllis Bentley. 287 pp. New York: The Macmillan Company. $2.50. | True | By John Barkham | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-blueprint-for-security-how-the-republicans-can-win-in-1952-by.html | A Blueprint For Security; HOW THE REPUBLICANS CAN WIN IN 1952. By Benjamin A. Javits. 148 pp. New York: Henry Holt & Co. $2.50. | True | By Warren Moscow | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/francis-m-verdi.html | FRANCIS M. VERDI | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/2-filipino-children-die-in-blast.html | 2 Filipino Children Die in Blast | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/junior-miss-lucky-miss-spaulding-by-eleanor-amett-nash-182-pp-new.html | Junior Miss; LUCKY MISS SPAULDING. By Eleanor Arnett Nash. 182 pp. New York: Julian Messner. $2.50. For Ages 12 to 16. | True | E. L. B. | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/young-indians-welfare-pushed.html | Young Indians' Welfare Pushed | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mikhail-doller.html | MIKHAIL DOLLER | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/national-blood-program-unifies-supply-for-needs-new-setup-centering.html | National Blood Program Unifies Supply for Needs; New Set-Up, Centering on the Red Cross, Coordinates Facilities of Country | True | By Howard A. Rusk, M.d. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-anne-h-platt-engaged-to-be-wed.html | MISS ANNE H. PLATT ENGAGED TO BE WED | True | Secial to Tm NzW YORK TS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/plantagenets-and-tudors-the-green-madonna-by-c-e-lami-302-pp.html | Plantagenets and Tudors; THE GREEN MADONNA. By C. E. L'Ami. 302 pp. Philadelphia: Westminster Press. $3.75. | True | JOHN COURNOS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/side-trips-through-the-old-dominion-tourists-with-extra-time-can-go.html | SIDE TRIPS THROUGH THE OLD DOMINION; Tourists With Extra Time Can Go Sight-Seeing Below the Potomac | True | By Jane Otten | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/toscanini-conducts-again-for-radio-tv.html | TOSCANINI CONDUCTS AGAIN FOR RADIO, TV | True | H. C. S. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mozart-orchestra.html | Mozart Orchestra | True | EMIL KUN. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/heads-girl-scout-council.html | Heads Girl Scout Council | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/aid-head-in-pakistan-named.html | Aid Head in Pakistan Named | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/greenberg-will-captain-tufts-basketball-team.html | Greenberg Will Captain Tufts Basketball Team | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/to-be-exhibited-at-yale-art-gallery.html | TO BE EXHIBITED AT YALE ART GALLERY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/college-of-freedom.html | COLLEGE OF FREEDOM | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/w-r-jonathan-to-marry-nancy-c-repperti.html | W. R. Jonathan to Marry Nancy C. Repperti | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/japan-pact-is-key-to-pacific-shifts-admiral-joys-coming-return-new.html | JAPAN PACT IS KEY TO PACIFIC SHIFTS; Admiral Joy's Coming Return, New Command for Radford Held to Reflect Treaty | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/307th-to-honor-war-heroes.html | 307th to Honor War Heroes | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/seamen-postpone-soccer-playoffs.html | SEAMEN POSTPONE SOCCER PLAY-OFFS | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/violence-in-venice-the-formula-by-gordon-sager-247-pp-philadelphia.html | Violence In Venice; THE FORMULA. By Gordon Sager. 247 pp. Philadelphia: J. B. Lippincott Company. $3. | True | CHARLES LEE. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ground-rules-triple-play-by-colin-lochlons-193-pp-new-york-thomas-y.html | Ground Rules; TRIPLE PLAY. By Colin Lochlons. 193 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 10 to 13. | True | SPENCER G. SHAW. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/effort-to-speed-sessions.html | Effort to Speed Sessions | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bill-seeks-to-aid-seized-churches-city-asks-deweys-approval-of-plan.html | BILL SEEKS TO AID SEIZED CHURCHES; City Asks Dewey's Approval of Plan to Recovery 13 Tax Foreclosed Edifices | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/akihito-breaks-tradition-japans-crown-prince-to-enter-coed-school.html | AKIHITO BREAKS TRADITION; Japan's Crown Prince to Enter Co-Ed School April 21 | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/4-japanese-killed-in-drill-area.html | 4 Japanese Killed in Drill Area | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/metropolitan-collegiate-conference-lists-42-baseball-tests-this.html | Metropolitan Collegiate Conference Lists 42 Baseball Tests This Campaign; FIRST LOOP GAMES CARDED FOR APRIL 5 | True | By Michael Strauss | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/cut-flower-source-perennials-help-out-with-spring-bulbs-and-again.html | CUT FLOWER SOURCE; Perennials Help Out With Spring Bulbs And Again in Fall When Annuals Die | True | By Mary Deputy Lamson | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/williams-sets-back-cambridge-team-5i.html | WILLIAMS SETS BACK CAMBRIDGE TEAM, 5-I | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-dance-premiere-another-ballet-company-from-sadlers-wells.html | THE DANCE PREMIERE; Another Ballet Company From Sadler's Wells | True | By John Martin | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/in-green-pastures-old-rosie-the-horse-nobody-understood-by-lilian.html | In Green Pastures; OLD ROSIE. The Horse Nobody Understood. By Lilian Moore and Leone Adelson. Illustrated by Leonard Shortall. 36 pp. New York: Random House. $2. For Ages 7 to 10. | True | E. L. B. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/moscow-turns-ire-on-u-s-magazine-ending-distribution-in-russia-is.html | MOSCOW TURNS IRE ON U. S. MAGAZINE; Ending Distribution in Russia Is Held Aim of Concerted Attack on Amerika | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/group-seeks-to-cut-barriers-to-trade-program-to-improve-western.html | GROUP SEEKS TO CUT BARRIERS TO TRADE; Program to Improve Western Europe's Distribution Pushed by International Chamber | True | By Brendan M. Jones | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-boys-ghostchains-one-little-boy-by-dorothy-w-baruch-medical.html | A Boy's Ghost-Chains; ONE LITTLE BOY. By Dorothy W. Baruch. Medical Collaboration by Hyman Miller, M. D. 242 pp. New York: Julian Messner. $3.50. | True | By Lucy Freeman | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/as-gratia-artis.html | As Gratia Artis | True | GIL ORLOVITZ. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/churches-collect-relief-gifts-today.html | CHURCHES COLLECT RELIEF GIFTS TODAY | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/illinois-conquers-duquesne-74-to-68-wins-at-chicago-and-reaches.html | ILLINOIS CONQUERS DUQUESNE, 74 TO 68; Wins at Chicago and Reaches Semi-Finals of N. C. A. A. -- Kansas Downs St. Louis | True | By the United Press. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/1952s-orange-crop-floridas-biggest-makers-of-juice-concentrate.html | 1952'S ORANGE CROP FLORIDA'S BIGGEST; Makers of Juice Concentrate Operate 'Around the Clock,' Minute Maid Official Says | True | By Greg MacGregor | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/arabs-to-press-boycott-league-members-get-plan-to-stiffen.html | ARABS TO PRESS BOYCOTT; League Members Get Plan to Stiffen Anti-Israel Drive | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/drawl-betrays-errant-soldier-he-is-arrested-for-robbery-of.html | DRAWL BETRAYS ERRANT SOLDIER; He Is Arrested for Robbery of Fraternity Houses at Rutgers, Cornell, Syracuse, Hobart | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/lieutgov-moore-to-get-award.html | Lieut.-Gov. Moore to Get Award | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-piercing-scream-and-a-beautiful-woman-in-white-wilkie-collins-a.html | A Piercing Scream . . . and a Beautiful Woman in White; WILKIE COLLINS. A Biography. By Kenneth Robinson. Illustrated. 348 pp. New York: The Macmillan Company. $4.50. | True | By Carlos Baker | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tokyo-sees-no-danger-of-a-communist-japan-senate-skepticism-as-to.html | TOKYO SEES NO DANGER OF A COMMUNIST JAPAN; Senate Skepticism as to Her Future Course Is Something of a Shock | True | By Lindesay Parrott | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/connecticut-sees-democratic-unity-party-is-slated-to-renominate.html | CONNECTICUT SEES DEMOCRATIC UNITY; Party Is Slated to Renominate Senator Benton at Peaceful Convention on June 13-14 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/hearn-hurls-7-innings-for-giants-in-83-triumph-over-san-francisco.html | Hearn Hurls 7 Innings for Giants In 8-3 Triumph Over San Francisco; HEARN OF GIANTS DOWNS SEALS, 8-3 | True | By James P. Dawson | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bromfield-may-try-farming-in-brazil-flying-home-after-telling-that.html | BROMFIELD MAY TRY FARMING IN BRAZIL; Flying Home After Telling That Country's Farmers They Are a Century Behind U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/sitting-tight.html | SITTING TIGHT | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-paulihe-6ray-married-ih-80uth-becomes-bride-of-edward-n.html | MISS PAULIHE 6RAY MARRIED IH 80UTH; Becomes Bride off Edward N. Robinson, Duke Law Senior, | True | I | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/appointed-commander-of-army-engineers-here.html | Appointed Commander Of Army Engineers Here | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/adelne-m-ragsdale-wed-in-east-orange.html | ADEL!NE M. RAGSDALE WED IN EAST ORANGE | True | -D,"CIP*! I WII; .E*" YOPK Ti."aXS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bottinopetrone.html | Bottino—Petrone | True | pcvil to T,F: NW YO Tlg. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/air-force-and-navy-aid-haylift.html | Air Force and Navy Aid 'Haylift' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/coach-siemering-resigns.html | Coach Siemering Resigns | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ciro-ball-april-15-to-aid-infirmary-tableaux-depicting-perfume.html | CIRO BALL APRIL 15 TO AID INFIRMARY; Tableaux Depicting Perfume Fragrances to Be Highlight of Waldorf Dinner Dance | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/they-thought-it-was-here-to-stay.html | They Thought It Was Here to Stay | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/medina-to-speak-in-queens.html | Medina to Speak in Queens | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/hospitals-understaffed.html | Hospitals Understaffed | True | MARCEL ROSSEAU. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/suit-for-writein-filed.html | Suit For Write-In Filed | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-financial-week-steel-wage-controversy-overshadows-trading.html | THE FINANCIAL WEEK; Steel Wage Controversy Overshadows Trading Interest in Financial Circles -- Outcome in Doubt | True | By John G. Forrest | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/kaee-_-oge____s-tot-teacher-at-holtonarms-will-be.html | KA.'EE_ .OGE____.S' T.OT.; [ Teacher at Holton-Arms Will Be | True | j | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/french-composer-pregar-bulks-as-new-figure-of-importance.html | FRENCH COMPOSER; Pregar Bulks as New Figure of Importance | True | By Joseph A. Barry | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/as-eisenhowers-campaign-rolls-along.html | AS EISENHOWER'S CAMPAIGN ROLLS ALONG | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/indian-bill-opposed-consequences-of-permitting-sale-of-reservation.html | Indian Bill Opposed; Consequences of Permitting Sale of Reservation Land Discussed | True | NEVILL JOYNER. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fete-for-marine-square-club.html | Fete for Marine Square Club | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/no-requiem-but-a-gloria-in-unison-a-new-primitive-in-a-new-jungle.html | No Requiem, But a Gloria'; IN UNISON: A New Primitive in a New Jungle. By H. G. Livezey. 254 pp. Caldwell, Idaho: The Caxton Printers. $5. AFTER NOON. By Geoffroy Atkinson. 92 pp. Prairie City, Ill.: The Decker Press. $2.50. KENTISH FIRE. By Kunigunde Duncan. 36 pp. Boston: Bruce Humphries. $2.50. | True | By Milton Crane | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/upperair-tests-more-weather-data-is-sought-for-flights-over.html | Upper-Air Tests; More Weather Data Is Sought For Flights Over Atlantic | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/march-of-science-as-complied-by-w-e-farbstein.html | March of Science; As complied by W. E. FARBSTEIN | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/levels-must-be-raised.html | Levels Must Be Raised | True | FRANCES DILLON. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/erautt-dropped-by-reds.html | Erautt Dropped by Reds | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/again-heads-young-presidents.html | Again Heads Young Presidents | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/greekamericans-honored.html | Greek-Americans Honored | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/exploring-a-city-two-new-municipal-guides-show-visitor-how-to-do.html | EXPLORING A CITY; Two New Municipal Guides Show Visitor How to Do the Town on His Own | True | R. M. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/as-the-president-sees-himself-mr-president-the-first-publication.html | AS THE PRESIDENT SEES HIMSELF; MR. PRESIDENT. The First Publication From the Personal Diaries, Private Letters, Papers and Revealing Interviews of Harry S. Truman, Thirty-second President of the United States of America. By William Hillman. Photographs by Alfred Wagg. 253 pp. New York: Farrar, Straus & Young. $5. | True | By Adolf A. Berle Jr. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/cupid-off-philadelphia-payroll.html | Cupid Off Philadelphia Payroll | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-world.html | THE WORLD | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/doris-ostrander-wed-i-bride-of-paul-harry-smith-in-the-chantry-of.html | DORIS OSTRANDER WED I; Bride of Paul Harry Smith in the Chantry of Grace Church | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/imrs-seymourherzog-has-childi.html | iMrs. SeymourHerzog Has ChildI | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/budget-pepperuppers.html | Budget Pepper-Uppers | True | By Virginia Pope | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/what-am-i-offered.html | WHAT AM I OFFERED? | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/an-inquiry-into-congressional-inquiries-their-increasingly-punitive.html | An Inquiry Into Congressional Inquiries; Their increasingly punitive nature is decried as a corruption of a fair and valid function. | True | By William S. White | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/national-travelers-aid-elects.html | National Travelers Aid Elects | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/michigan-state-star-ineligible.html | Michigan State Star Ineligible | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fuel-oil-shortage-feared-next-year-mild-winter-enables-industry-to.html | FUEL OIL SHORTAGE FEARED NEXT YEAR; Mild Winter Enables Industry to Meet Needs So Far, but Loss of Abadan Is Felt | True | By J. H. Carmical | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/to-understand-france-criticisms-examined-in-urging-continued.html | To Understand France; Criticisms Examined in Urging Continued Friendship | True | SYLVAN GOTSHAL | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/janap-timesaver-a-unified-bible-of-abbreviations-is-being-compiled.html | JANAP: Time-Saver; A unified "bible of abbreviations" is being compiled for armed services communications | True | By Lieut. Theodore L. Taylor. U.s.n.r. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/morris-to-get-little-help-in-his-hunt-for-corruption-congress-is.html | MORRIS TO GET LITTLE HELP IN HIS HUNT FOR CORRUPTION; Congress Is Withholding Subpoena Power But the Questionnaire Is Launched | True | By Luther A. Huston | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-doris-baylen-wed-in-all-souls-bride-of-w-joseph-littlefield.html | MRS. DORIS BAYLEN WED IN ALL SOULS; Bride of W. Joseph Littlefield, Johns Manville Executivem Couple to Go to Bermuda | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/reds-accuse-u-n-of-germ-war-tests-on-korea-captives-peiping-charges.html | REDS ACCUSE U. N. OF GERM WAR TESTS ON KOREA CAPTIVES; Peiping Charges Experiments on Prisoners at Koje Isle and on a Floating Laboratory | True | By Lindesay Parrott | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/flower-show-ends-its-first-7day-run-innovation-termed-a-success-to.html | FLOWER SHOW ENDS ITS FIRST 7-DAY RUN; Innovation Termed a Success, to Mark Future Schedules -- Final Medals Awarded | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/rocket-animals-decried-british-s-p-c-a-terms-using-monkeys-and-mice.html | ROCKET ANIMALS DECRIED; British S. P. C. A. Terms Using Monkeys and Mice Immoral | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dinner-to-fete-dr-heald.html | Dinner to Fete Dr. Heald | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/adop-jgardella.html | ADO-P J.GARDELLA | True | Special to llEw NoP_.K s. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/lr-l-aerson-57-oil-executive-dies-retired-president-of-standard-of.html | Lr. l. AERSON, 57, OIL EXECUTIVE, DIES; Retired President of Standard of Brazil Had Served on Mixed Trade Commission | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/taft-withdrawal-is-urged.html | Taft Withdrawal Is Urged | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/moran-too-busy-to-mark-birthday-now-80-tug-chairman-and-dean-of.html | MORAN 'TOO BUSY' TO MARK BIRTHDAY; Now 80, Tug Chairman and Dean of Harbor Still Has Many Irons in the Fire | True | By George Horne | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/eden-of-her-majestys-foreign-office-he-moves-with-cool-but.html | Eden of Her Majesty's Foreign Office; He moves with cool but rapid-fire precision through a crisis in Britain's world prestige. | True | By Jack Winocour | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/stevenson-bars-coast-test.html | Stevenson Bars Coast Test | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marjorie-weir-engagd-pittsburgh-girl-will-be-married-to-dr-l-james.html | MARJORIE WEIR ENGAGED; Pittsburgh Girl Will Be Married to Dr. L. James Lewis | True | SPECIAL TO THE NEW YORK TIMES | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/true-focus-urged-in-parole-picture-agencies-must-publicize-their.html | TRUE FOCUS URGED IN PAROLE PICTURE; Agencies Must Publicize Their Work, Commissioner Loos Tells Penal Executives | True | By Lucy Freeman | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/glass-advances-to-final-tryouts-princeton-olympic-candidate-gains.html | GLASS ADVANCES TO FINAL TRYOUTS; Princeton Olympic Candidate Gains Among Heavyweights -- Norris Pins Feuerbach | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/man-of-many-parts-being-arthur-kennedys-amiable-account-of-acting.html | MAN OF MANY PARTS; Being Arthur Kennedy's Amiable Account Of Acting During Famine and Feast | True | By Herbert Mitgang | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/carey-and-cerv-of-yankees-rate-with-mizell-among-best-rookies.html | Carey and Cerv of Yankees Rate With Mizell Among Best Rookies; Southpaw Pitcher Off to Good Start With Cards -- Mathews and Reed Likely to Be Regulars in Infield of Braves | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/second-of-two-new-coast-charts-to-aid-shelter-island-and-peconic.html | Second of Two New Coast Charts to Aid Shelter Island and Peconic Skippers; SCALE IS COMPILED FOR SMALL CRAFT | True | By Clarence E. Lovejoy | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/groppmurray.html | Gropp--Murray | True | Special to Ti NEW Yo: TIMr. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/sister-kenny-returning-nurse-will-demonstrate-polio-treatment-on-u.html | SISTER KENNY RETURNING; Nurse Will Demonstrate Polio Treatment on U. S. Visit | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-louis-h-hall.html | MRS. LOUIS H. HALL | True | Special to Nv YOI r. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ore-carrier-launched-u-s-steel-adds-new-vessel-to-its-pittsburgh.html | ORE CARRIER LAUNCHED; U. S. Steel Adds New Vessel to Its Pittsburgh Division | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/106-hurt-61-jailed-in-trieste-rioting-second-proitaly-disturbance.html | 106 HURT, 61 JAILED IN TRIESTE RIOTING; Second Pro-Italy Disturbance Within Two Days Caps Strike Against Military Government | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/city-is-facing-loss-on-race-track-tax-action-must-begin-in-council.html | CITY IS FACING LOSS ON RACE TRACK TAX; Action Must Begin in Council, in Recess Till April 1 When Jamaica Opens Season | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/florence-c-stewart-plans-june-wedding.html | FLORENCE C. STEWART PLANS JUNE WEDDING | True | pecial to Iw Yom T. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-u-s-role.html | THE U. S. ROLE | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/note-due-early-in-week.html | Note Due Early in Week | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/golden-boy-clifford-odets-drama-about-a-prize-fighter-still-a.html | GOLDEN BOY'; Clifford Odets' Drama About a Prize Fighter Still a Powerful Work | True | By Brooks Atkinson | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/study-shows-pressures-superintendents-face-from-various-community.html | Study Shows Pressures Superintendents Face From Various Community Groups | True | By Benjamin Fine | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iiss-annhiggins-bbomsfi-e-former-sweet-briar-tudeni-i-to-be-bride.html | iISS ANNHIGGINS BBOMS:Fi E; Former Sweet Briar Studen,I I to Be Bride of John Hifton '1 i cutti'.g.2d in Spring I | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/canadiens-tie-33-and-clinch-second-14716-see-game-with-wings.html | CANADIENS TIE, 3-3, AND CLINCH SECOND; 14,716 See Game With Wings -- Chicago Beats Toronto, 3-2, in League Hockey | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bees-attack-racegoers-in-india.html | Bees Attack Racegoers in India | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/south-africa-torn-by-fight-on-court-opposition-begins-campaign-to.html | SOUTH AFRICA TORN BY FIGHT ON COURT; Opposition Begins Campaign to Unseat Malan Regime on Constitutional Issue | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/manyestn-i-ehgaged-to_irmi-daughter-of-uxgovernor-of-newjerseyto.html | MAnY-ESTn I EHGAGED TO_IRRNI; Daughter. of ux"Governor of New-Jersey'to' Be Bride of J. H. McFadyen, Architect | True | Special to T Nzw Y o TJMZS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ison-to-mrs-francis-r-oleary.html | ISon to Mrs. Francis R. O'Leary | True | Special to THE NEW Nolc TIMZS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/heads-jewish-appeal-trade-unit.html | Heads Jewish Appeal Trade Unit | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/steel-case-highlights-wage-boards-dilemma-long-hearings-fail-as-a.html | STEEL CASE HIGHLIGHTS WAGE BOARD'S DILEMMA; Long Hearings Fail as a Substitute For Real Collective Bargaining | True | By A. H. Raskin | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/barbara-l-dickson-is-bride-of-ensign.html | BARBARA L. DICKSON IS BRIDE OF ENSIGN | True | Special to THZ NEW YORK TIMES" | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/memorial-concert-held-2d-gabrilowitsch-event-hears-elman-play-3.html | MEMORIAL CONCERT HELD; 2d Gabrilowitsch Event Hears Elman Play 3 Concertos | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bowler-rolls-at-law-his-targets-camden-policemen-take-him-from-lone.html | BOWLER ROLLS AT LAW; His Targets, Camden Policemen, Take Him From Lone Game | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/favored-alerted-first-by-head-beating-why-not-now-in-florida.html | Favored Alerted First by Head, Beating Why Not Now in Florida; FAVORED ALERTED VICTOR IN FLORIDA | True | By the United Press. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/favors-varied-repertoire.html | Favors Varied Repertoire | True | RICHARD S. THORN. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/cynical.html | CYNICAL | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mcarthy-opposes-ouster-test-move-he-declines-to-urge-dismissal-of.html | MCARTHY OPPOSES 'OUSTER TEST MOVE; He Declines to Urge Dismissal of Inquiry Committee While Challenging Its Authority | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fortyseven-kinds-of-birds-wild-geese-and-eskimos-a-journal-of-the.html | Forty-Seven Kinds of Birds; WILD GEESE AND ESKIMOS. A Journal of the Perry Foster Expedition of 1949. By Peter Scott. Drawings by author. Photographs by Paul Queneau. 254 pp. New York: Charles Scribner's Sons. $5. | True | By Thomas Foster | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/halley-sees-rival-ousting-costello-new-boss-more-dangerous-he-says.html | HALLEY SEES RIVAL OUSTING COSTELLO; New Boss 'More Dangerous,' He Says, and Is Active in Labor, Narcotics, Gambling | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/not-on-tv-the-ed-sullivan-story-some-notes-on-smiles-showmanship.html | NOT ON TV: THE ED SULLIVAN STORY; Some Notes on Smiles, Showmanship and Critics | True | By Val Adams | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/circus-mouse-smalltrot-by-francoise-illustrated-by-the-author-32-pp.html | Circus Mouse; SMALL-TROT. By Francoise. Illustrated by the author. 32 pp. New York: Charles Scribner's Sons. $2. For Ages 3 to 5. | True | E. L. B. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/braves-down-phils-5-3.html | Braves Down Phils, 5 -- 3 | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dominating-the-hawk-the-goshawk-by-t-h-white-215-pp-new-york-g-p.html | Dominating The Hawk; THE GOSHAWK. By T. H. White. 215 pp. New York: G. P. Putnam's Sons. $3.50. | True | By Henry Morton Robinson | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fondren-gets-206-in-gulfport-golf-memphis-player-tops-abbott-by-a.html | FONDREN GETS 206 IN GULFPORT GOLF; Memphis Player Tops Abbott by a Stroke -- Reed Ties Crisman at 208 Mark | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tibet-renders-tribute-redheld-nation-sends-money-to-nepal-under-old.html | TIBET RENDERS TRIBUTE; Red-Held Nation Sends Money to Nepal Under Old Pact | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-york-bills-ignored.html | New York Bills Ignored | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/llirshuaki--tumpert.html | llirshuaki--Tumpert | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/district-boss-79-decides-hell-quit-heffeman-brooklyn-leader-for-44.html | DISTRICT BOSS, 79, DECIDES HE'LL QUIT; Hefferman, Brooklyn Leader for 44 Years, Thinks Pace Is Becoming Too Stiff | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/peoria-team-trips-phillips-five-6653-diesels-top-oilers-in-a-a-u.html | PEORIA TEAM TRIPS PHILLIPS FIVE, 66-53; Diesels Top Oilers in A. A. U. Tourney Final -- Tinker Air Force Base Takes Third | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tanker-goes-around-7200ton-ember-star-stranded-200-miles-east-of.html | TANKER GOES AROUND; 7,200-Ton Ember Star Stranded 200 Miles East of Havana | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/citys-water-supply-hits-993.html | City's Water Supply Hits 99.3% | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/soccer-fans-still-in-fog-but-in-another-country.html | Soccer Fans Still in Fog, But in Another Country | True | By the United Press | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fred-w-perry.html | FRED W. PERRY | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/apathetic-party-wins-in-west-parsley-l-i-local-politics-in-a.html | Apathetic Party Wins In West Parsley, L. I.; Local politics in a typical commuters' village operates at a temperature predominantly cool. | True | By C. B. Palmer | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/feller-yields-five-hits.html | Feller Yields Five Hits | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/toscaninis-secret-keep-growing-at-the-age-of-85-the-maestros.html | Toscanini's Secret: Keep Growing. At the age of 85, the maestro's ageless creative fire rejuvenates his incredible mental and physical vitality. | True | By Martin Gumpert | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/business-women-ask-world-rights-call-on-u-n-commission-for-wider.html | BUSINESS WOMEN ASK WORLD RIGHTS; Call on U. N. Commission for Wider Opportunities and End of Discriminations | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/u-s-rubber-to-make-more-hose.html | U. S. Rubber to Make More Hose | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-hessians-slept-here-amherst-county-virginia-in-the-revolution.html | The Hessians Slept Here; AMHERST COUNTY, VIRGINIA IN THE REVOLUTION. Including extracts from the "Lost Order Book," 1773-1782. By Lenora Higginbotham Sweeny. Illustrated. 212 pp. Lynchburg, Va.: J. P. Bell Company. $15. | True | By H. I. Brock | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/sculpture-auction-set-for-this-week-primitives-from-californians.html | SCULPTURE AUCTION SET FOR THIS WEEK; Primitives From Californian's Collection to Be Offered in Unusual Sale Wednesday | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/viewpoints-differ-on-aluminum-plan-proposal-of-d-p-a-to-raise.html | VIEWPOINTS DIFFER ON ALUMINUM PLAN; Proposal of D. P. A. to Raise Supply of Metal in the U. S. Becomes a 'Hot Potato' | True | By Thomas E. Mullaney | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/more-about-diamond-points.html | MORE ABOUT DIAMOND POINTS | True | C. G. BURKE. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/protruman-slate-is-chosen-in-maine-democrats-name-14-unpledged.html | PRO-TRUMAN SLATE IS CHOSEN IN MAINE; Democrats Name 14 Unpledged Delegates in Quiet Session -- Urge Sales Tax Repeal | True | By John H. Fenton | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/pittman-upsets-robbins-gains-senior-amateur-golf-final-in-florida.html | PITTMAN UPSETS ROBBINS; Gains Senior Amateur Golf Final in Florida -- Rankin Victor | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/skiing-in-europe-on-a-spring-vacation.html | SKIING IN EUROPE ON A SPRING VACATION | True | By Marsh Gabriel | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/grunewald-case-pushed-investigators-of-tax-scandals-will-seek.html | GRUNEWALD CASE PUSHED; Investigators of Tax Scandals Will Seek Contempt Citation | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/army-sets-up-plan-for-early-releases.html | ARMY SETS UP PLAN FOR EARLY RELEASES | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/viennese-shut-door-on-music.html | Viennese Shut Door on Music | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/nelson-p-evans.html | NELSON P. EVANS | True | Spectal to THE N-W YOJK Ttl. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/events-of-interest-in-shipping-world-ports-harbor-carriers-again.html | EVENTS OF INTEREST IN SHIPPING WORLD; Port's Harbor Carriers Again Elect Kellers -- Big Sea Tug Loire Is Launched | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tann-e-eggert-fiancee-beaver-college-graduate-will-be-i-wed-to.html | tANN E. EGGERT FIANCEE; Beaver College Graduate Will Be I Wed to Harry Githens' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-molotov-role-reported.html | New Molotov Role Reported | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/halifax-paper-200-years-old.html | Halifax Paper 200 Years Old | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/drama-bookshelf-the-seagull-produced-by-stanislavsky-edited-with-an.html | Drama Bookshelf; THE SEAGULL PRODUCED BY STANISLAVSKY. Edited with an introduction I Prof. S. D. Balukhaty. Translated from the Russian by David Magarshack. 292 pages. New York: Theatre J Arts Books, $5. | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dialogue-at-death-the-devil-in-the-desert-by-paul-horgan-63-pp-new.html | Dialogue At Death; THE DEVIL IN THE DESERT. By Paul Horgan. 63 pp. New York: Longmans, Green & Co. $1.50. | True | By Thomas Sugrue | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/how-mr-laughton-became-the-devil-the-actor-tells-what-led-to-his-in.html | How Mr. Laughton Became the Devil; The actor tells what led to his infernally fine performance in the 'Don Juan' readings. | True | By Charles Laughton | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/pier-loan-arrests-bare-long-inquiry-radio-links-police-in-hiding-on.html | PIER LOAN ARRESTS BARE LONG INQUIRY; Radio Links Police in Hiding on Waterfront -- Ingenito Gets Bail as a 'Shark' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mideast-fellowships-prizes-in-essay-contest-will-be-tours-of-holy.html | MID-EAST FELLOWSHIPS; Prizes in Essay Contest Will Be Tours of Holy Land | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/flowers-grown-in-pots-may-be-shifted-every-season.html | FLOWERS GROWN IN POTS MAY BE SHIFTED EVERY SEASON | True | By Laurence D. Little Jr. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/plague-aid-in-asia-termed-u-s-duty-shotwell-tells-womens-clubs.html | PLAGUE AID IN ASIA TERMED U. S. DUTY; Shotwell Tells Women's Clubs Concept of Help to Enemies Is Not New for America | True | By Paul P. Kennedy | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/margaret-pearson-i-married-in-oregon.html | MARGARET PEARSON I MARRIED IN OREGON! | True | SPECIAL TO THE NEW YORK TIMES | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-smart-is-w-to-johbiplaoei-bedford-presbyterian-church-setting.html | MISS SMART IS W [ TO JOHB.I.PLAOEI; Bedford Presbyterian 'Church Setting for Their Marriage | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-problem-of-greece.html | The Problem of Greece | True | ROY C. MACRIDIS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/french-bomb-enemy-near-china-border.html | FRENCH BOMB ENEMY NEAR CHINA BORDER | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/-h-koar-is-dead-led-cotton-mart-president-of-exchange-in-19461.html | . H. KOAR IS DEAD; LED COTTON MART; President of Exchange in 19461 | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dynamite-and-drill-mount-rushmore-by-gilbert-c-fite-illustrated-272.html | Dynamite And Drill; MOUNT RUSHMORE. By Gilbert C. Fite. Illustrated. 272 pp. Norman: University of Oklahoma Press. $3.75. | True | By William du Bois | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/authors-query.html | Author's Query | True | RAE W. BEAMISH | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/not-continental.html | Not "Continental" | True | MARGARET D. GILSON. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dr-smith-to-quit-as-n-y-u-provost-member-of-faculty-since-15-he.html | DR. SMITH TO QUIT AS N. Y. U. PROVOST; Member of Faculty Since ..15, He Will Retire on July 1 Named to Post in 1934 | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/reiereeigner.html | Reier--Eigner | True | Special to Tm NL'W 'YOR. . | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/troth-announced-of-iellie-briggs-former-memphis-art-student-to-be.html | TROTH ANNOUNCED OF IELLIE BRiGGS; Former Memphis Art Student to Be Bride of J. L. E!more, Who Is M. I. T. | True | Senior Special to Taz Nw Yo.x . | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/taxpayer-upheld-in-penalty-case-verdict-illustrates-advantage-to.html | TAXPAYER UPHELD IN 'PENALTY' CASE; Verdict Illustrates Advantage to Citizen in Having Appeal to Special Tax Tribunal | True | By Godfrey N. Nelson | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/leisurely-exile-on-napoleons-elba.html | LEISURELY EXILE ON NAPOLEON'S ELBA | True | By Mitchell Goodman | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iss-rigtlardson-i-boes-a-brll-wed-in-presbyterian-church-of.html | ISS RIGtlARDSON I BOES A BRIlJE; Wed in Presbyterian Church of Gettysburg to Robert L. Philri,o Hr,rd Aumnus | True | SPECIAL TO THE NEW YORK TIMES | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/connally-of-texas-faces-battle-for-senate-seat-sentiment-against.html | CONNALLY OF TEXAS FACES BATTLE FOR SENATE SEAT; Sentiment Against the Administration Is Turned in Favor of His Rival | True | By Albert T. Collins | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/deportation-is-delayed-yugoslavs-fear-of-execution-if-returned-home.html | DEPORTATION IS DELAYED; Yugoslav's Fear of Execution if Returned Home to Be Checked | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/printed-word.html | PRINTED WORD | True | PHILIP PARKER | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/automobiles-touring-complaints-about-road-conditions-rise-along.html | AUTOMOBILES; TOURING; Complaints About Road Conditions Rise Along With Holiday Traffic Volume | True | By Bert Pierce | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/parent-education-urged-yeshiva-dean-says-all-agencies-must-aid.html | PARENT EDUCATION URGED; Yeshiva Dean Says All Agencies Must Aid Child's Development | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/spain-wants-paris-to-back-a-u-s-pact-expected-to-ask-washington-to.html | SPAIN WANTS PARIS TO BACK A U. S. PACT; Expected to Ask Washington to Obtain De Facto Support for Bilateral Accord | True | By Camille M. Cianfarra | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/williams-takes-laurels-in-swim-bowdoin-next-in-new-england-meet.html | WILLIAMS TAKES LAURELS IN SWIM; Bowdoin Next in New England Meet -- Martin of Winners Gets Double at Cambridge | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/first-harvest-in-april.html | FIRST HARVEST IN APRIL | True | By Esther C. Grayson | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-vigorous-figure.html | A Vigorous Figure | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-dental-test-reported.html | New Dental Test Reported | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bandwagon.html | Bandwagon? | True |  | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/voting-in-greece-objections-to-system-of-simple-representation.html | Voting in Greece; Objections to System of Simple Representation Explained | True | FERDINAND A. HERMENS. | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/phi-beta-kappa-elects-40.html | Phi Beta Kappa Elects 40 | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-nation.html | THE NATION | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/feininger-looks-back-on-80-years.html | FEININGER LOOKS BACK ON 80 YEARS | True | By Aline B. Louchheim | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/spaak-to-lecture-in-u-s.html | Spaak to Lecture in U. S. | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/noted-on-the-local-screen-scene.html | NOTED ON THE LOCAL SCREEN SCENE | True | By A. H. Weiler | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mis-lu3y-e-mith-long-island-bride-married-in-port-washinton-to.html | MIS LU(3Y E. MITH LONG ISLAND BRIDE; Married in Port Washin[;ton to Robert T. Pickett 3d of M. I. T., an Engineer | True | Special to E',v YOF- 3'-- | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/summer-rentals-scarce-near-city-yearround-residents-taking-over.html | SUMMER RENTALS SCARCE NEAR CITY; Year-Around Residents Taking Over Most Available Sites in Commuting Range | True | By Charles Grutzner | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/96pupil-school-wins-title.html | 96-Pupil School Wins Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/casting.html | Casting | True | FRED COE | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/no-peace-talk-here.html | NO PEACE TALK HERE | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/-intervention-by-u-s-raises-a-sharp-issue-greek-incident-points-up-.html | ' INTERVENTION BY U. S. RAISES A SHARP ISSUE; Greek Incident Points Up Fact That Diplomatic Theories Have Changed | True | By James Reston | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/gen-eisenhowers-backers-plan-for-four-big-tests-primaries-in.html | GEN. EISENHOWER'S BACKERS PLAN FOR FOUR BIG TESTS; Primaries in Illinois, Pennsylvania, New Jersey and Oregon Are Vital | True | By Cabell Phillips | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/egg-rolling-april-12-contest-for-children-to-be-held-on-central.html | EGG ROLLING APRIL 12; Contest for Children to Be Held on Central Park Lawn | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/drewspalding.html | Drew--Spalding | True | Isecial to NEW YORK | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/uncle-dave-macon.html | UNCLE DAVE MACON | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tests-for-teachers.html | TESTS FOR TEACHERS | True | ARTHUR HOLLANDER. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/blount-rich-on-eagles-list.html | Blount, Rich on Eagles' List | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/art-critics-scored-by-head-of-college-taylor-attacks-president-war.html | ART CRITICS SCORED BY HEAD OF COLLEGE; Taylor Attacks President, War Veterans and 'Conservative Sculptors' at Museum | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/goodwill-visitor-fritz-kortner-due-here-from-germany-this-year-with.html | GOODWILL VISITOR; Fritz Kortner Due Here From Germany This Year With Acting Troupe | True | By Jack Raymond | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/shrubs-add-beauty-all-year-flowers-in-spring-and-summer-then.html | SHRUBS ADD BEAUTY ALL YEAR; Flowers in Spring and Summer, Then Berries in Autumn Are A Good Basis of Selection for the Small Property | True | By Deette B. Jacobs | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/swiss-skier-scores-again.html | Swiss Skier Scores Again | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/in-the-popular-field.html | In the Popular Field | True | C. H. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/penndorftower.html | Penndorf--Tower | True | Special to Tar Nv No: TlZir. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/greetings.html | GREETINGS | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-ann-grimshaw-9-to-be-wed-april-1.html | MISS ANN GRIMSHAW 9 TO BE WED APRIL 1 | True | Decial to Tuc NEW Yox TxMgng. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/principal-actions-taken-by-the-legislature-during-1952-session.html | Principal Actions Taken by the Legislature During 1952 Session | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/400-attend-auction-of-wilks-property.html | 400 ATTEND AUCTION OF WILKS PROPERTY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/newspaper-sale-opposed-employes-group-seeks-to-buy-the-cincinnati.html | NEWSPAPER SALE OPPOSED; Employes' Group Seeks to Buy The Cincinnati Enquirer | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-bird-was-a-magnet-abbott-h-thayer-painter-and-naturalist-by.html | A Bird Was a Magnet; ABBOTT H. THAYER: Painter and Naturalist. By Nelson C. White. With 70 illustrations. 270 pp. Hartford, Conn.: Connecticut Printers. $15. | True | GUY PENE DU BOIS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/nurce-eipert-68.html | *!N.SURCE 'EIPER.T./ 68 | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/detecting-dirt-radioactivity-tells-if-clothes-and-dishes-are-clean.html | Detecting Dirt; Radioactivity Tells if Clothes And Dishes Are Clean | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/st-johns-shooters-win-college-sectional-honors.html | St. John's Shooters Win College Sectional Honors | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | By James J. Nagle | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-world-of-music-buffalo-hires-solomon-remaining-vacancy-among.html | THE WORLD OF MUSIC: BUFFALO HIRES SOLOMON; Remaining Vacancy Among Orchestras' Conducting Posts Has Been Filled | True | By Ross Parmenter | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/piiyllis-raymond-to-wed-west-hartford-girl-to-become-bride-of-rolfe.html | PI'YLLIS RAYMOND TO WED; West Hartford Girl to Become Bride of Rolfe S. Stanley | True | Special to Tin= Nw YoK Ttzs. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/heads-savingsloan-group.html | Heads Savings-Loan Group | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/postal-station-to-move.html | Postal Station to Move | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fable-drawn-from-life-capotes-the-grass-harp-deals-with-characters.html | FABLE DRAWN FROM LIFE; Capote's 'The Grass Harp' Deals With Characters He Knew as a Child | True | By Elliot Norton | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-elaine-kenler-engaged.html | Miss Elaine Kenler Engaged | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/parlezvous-basic-french-scholars-are-compiling-an-indispensable.html | Parlez-Vous Basic?.; French scholars are compiling an "indispensable" speech -- but keeping the "indispensable" idioms. | True | By Joseph A. Barry | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/community-pitches-in-northeast-bronx-will-elect-own-local-board-of.html | Community Pitches In; Northeast Bronx Will Elect Own Local 'Board of Education' | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-honor-awaits-battler-of-cancer-american-society-will-give-medal.html | NEW HONOR AWAITS BATTLER OF CANCER; American Society Will Give Medal to the Founder and Head of Nassau Clinic | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/to-demonstrate-silk-printing.html | To Demonstrate Silk Printing | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/blood-clotting-studied-by-chemists.html | Blood Clotting Studied by Chemists | True | W. K. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/boston-u-crew-halted-rollins-pins-first-florida-loss-in-3-years-on.html | BOSTON U. CREW HALTED; Rollins Pins First Florida Loss in 3 Years on Terriers | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tornado-traced-to-clash-within-air-mass-50-temperature-drop-helps.html | Tornado Traced to Clash Within Air Mass; 50 Temperature Drop Helps 'Spin' Storm | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/batista-told-of-thefts-cuban-chief-sifts-reported-loss-of-funds-and.html | BATISTA TOLD OF THEFTS; Cuban Chief Sifts Reported Loss of Funds and Medical Supplies | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-village-problem-of-india.html | The Village -- Problem of India | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/video-in-hollywood-costs-hasten-marriage-of-the-two-media.html | VIDEO IN HOLLYWOOD; Costs Hasten Marriage Of the Two Media | True | By Jack Gould | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/camera-row-new-projectors-for-slides-seen-at-photo-show.html | CAMERA ROW; New Projectors for Slides Seen at Photo Show | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/head-of-gold-concern-on-list.html | Head of Gold Concern on List | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/on-doctors-side.html | On Doctor's Side | True | MARION MESSNER | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/array-of-horses-adventures-at-friendly-farm-by-r-w-how-illustrated.html | Array of Horses; ADVENTURES AT FRIENDLY FARM. By R. W. How. Illustrated by John Moment. 218 pp. New York: Coward-McCann $2.50. For Ages 9 to 11. | True | IRENE SMITH. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tigers-turn-back-cardinals-with-run-in-twelfth-inning-at-st.html | Tigers Turn Back Cardinals With Run in Twelfth Inning at St. Petersburg; STANKY MAPS SHIFT AFTER 5-4 SETBACK | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/masonic-camp-marks-25-years.html | Masonic Camp Marks 25 Years | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/taft-aide-assails-driscolls-action-hamilton-charges-governor-seeks.html | TAFT AIDE ASSAILS DRISCOLL'S ACTION; Hamilton Charges Governor Seeks Vice Presidency for Support of Eisenhower | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/childrens-hour-for-export.html | Children's Hour -- For Export | True | By Dorothy Barclay | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/wood-field-and-stream-storm-of-protest-arises-over-proposal-to.html | Wood, Field and Stream; Storm of Protest Arises Over Proposal to License Salt-Water Anglers | True | By Raymond R. Camp | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/joan-wesler-fiancee-of-a-fellow-student.html | JOAN WESLER FIANCEE OF A FELLOW STUDENT | True | Special to Tr lgzw YOK Tnz. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-h-l-wechsler-has-child.html | Mrs. H. L. Wechsler Has Child | True | Special to THE IEXV YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/urges-taft-to-reconsider.html | Urges Taft to Reconsider | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-new-pacific-island.html | A NEW PACIFIC ISLAND | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/cripples-to-be-studied-rheumatoid-arthritis-victims-will-get-city.html | CRIPPLES TO BE STUDIED; Rheumatoid Arthritis Victims Will Get City Care | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/original-boris-mussorgskys-own-version-is-on-agenda-for-next-season.html | ORIGINAL 'BORIS'; Mussorgsky's Own Version Is on Agenda For Next Season at Metropolitan | True | By Olin Downes | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/an-indoor-start-annual-dahlias-are-sown-now-for-summer-color.html | AN INDOOR START; Annual Dahlias Are Sown Now for Summer Color | True | Cx. T. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marthur-charges-drift-to-red-state-tells-mississippi-legislature.html | M'ARTHUR CHARGES DRIFT TO RED STATE; Tells Mississippi Legislature 'Wastrel Policies' and War Psychosis Imperil Nation | True | By John N. Popham | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/free-films-are-scheduled.html | Free Films Are Scheduled | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/to-open-cancer-drive-new-york-quota-is-1394301-of-16000000-national.html | TO OPEN CANCER DRIVE; New York Quota Is $1,394,301 of $16,000,000 National Goal | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/out-of-the-eternal-melody-of-nature-hugo-wolf-a-biography-by-frank.html | Out of the Eternal Melody of Nature; HUGO WOLF: A Biography. By Frank Walker. Illustrated. 502 pp. New York: Alfred A. Knopf. $6.50. | True | By Lotte Lehmann | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-stamp-of-approval-many-of-1952s-novelties-merit-commendation.html | A STAMP OF APPROVAL; Many of 1952's Novelties Merit Commendation | True | By R. P. Meahl | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/enemy-within-new-footprints-of-the-trojan-horse-by-herbert-c-mayer.html | Enemy Within; NEW FOOTPRINTS OF THE TROJAN HORSE. By Herbert C. Mayer. 99 pp. New York: Farrar, Strauss & Young. $1.75. | True | NASH K. BURGER. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/nazis-victims-protest-talks.html | Nazis' Victims Protest Talks | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/wider-horizons-blueberries-may-be-grown-even-in-midwest.html | WIDER HORIZONS; Blueberries May Be Grown Even in Mid-West | True | By Vernon Patterson | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/segura-upsets-kramer-gonzales-leads-in-roundrobin-tennis-by-downing.html | SEGURA UPSETS KRAMER; Gonzales Leads in Round-Robin Tennis by Downing Kovacs | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/japan-two-views.html | JAPAN -- TWO VIEWS | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/defense-support-as-the-europeans-view-it-for-them-it-is-a-question.html | ' DEFENSE SUPPORT' AS THE EUROPEANS VIEW IT; For Them It Is a Question of Keeping The Whole Economy Healthy | True | By Michael L. Hoffman | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mcarthy-service-is-praised-by-taft-ohioan-hits-state-department-and.html | M'CARTHY 'SERVICE IS PRAISED BY TAFT; Ohioan Hits State Department and Administration Spending in Six Wisconsin Talks | True | By Richard J. H. Johnston | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iness-sets-discus-mark-u-s-c-star-betters-college-record-with-182-5.html | INESS SETS DISCUS MARK; U. S. C. Star Betters College Record With 182' 5" Toss | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/jersey-fixture-draws-allbreed-field-of-991-annual-show-set-at.html | Jersey Fixture Draws All-Breed Field of 991; ANNUAL SHOW SET AT TEANECK TODAY | True | By John Bendel | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/phil-burton-to-box-harbin.html | Phil Burton to Box Harbin | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/textiles-success-found-in-research-collins-aikman-50000000-annual.html | TEXTILE'S SUCCESS FOUND IN RESEARCH; Collins & Aikman $50,000,000 Annual Volume Is Credited to Policy of Flexibility | True | By Herbert Koshetz | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fluctuations-are-small-in-dull-stock-trading.html | Fluctuations Are Small In Dull Stock Trading | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/acheson-sends-tribute.html | Acheson Sends Tribute | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marian-rodgers-i-becomes-fiicee1__-barnard-graduate-will-be-wed-in.html | MARIAN RODGERS I BECOMES FI/ICEE1__; Barnard Graduate Will Be Wed/ in June to George R. Frick, Ex-Student at Princeton | True | Special to T/ NV YoP. TL, aES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/horse-show-saturday.html | Horse Show Saturday | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/aviation-newark-field-airport-may-be-opened-to-military-planes-for.html | AVIATION: NEWARK FIELD; Airport May Be Opened to Military Planes For NATO in the Near Future | True | By Frederick Graham | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/narcotics-payoff-sifted-inquiry-scheduled-in-capital-on-alleged.html | NARCOTICS PAYOFF SIFTED; Inquiry Scheduled in Capital on Alleged 'Shakedowns' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/investment-ratio-to-employe-varies-funstons-estimate-of-16600.html | INVESTMENT RATIO TO EMPLOYE VARIES; Funston's Estimate of $16,600 Exceeds Stock Exchange's Own Average of $14,400 | True | By Burton Crane | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/pebble-hunt-successful-black-stones-needed-for-u-n-fountain-found.html | PEBBLE HUNT SUCCESSFUL; Black Stones Needed for U. N. Fountain Found on Rhodes | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/u-s-mexico-in-air-pact-commerce-bureau-says-accord-on-border.html | U. S., MEXICO IN AIR PACT; Commerce Bureau Says Accord on Border Crossing Is Set | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dr-e-l-crosby-to-head-group.html | Dr. E. L. Crosby to Head Group | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/spray-those-trees.html | SPRAY THOSE TREES | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/top-level-negotiator.html | TOP LEVEL NEGOTIATOR' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/russians-link-grow-to-germ-warfare.html | RUSSIANS LINK GROW TO GERM WARFARE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/i-cynthia-howland-a-bridei-married-to-hudson-l-ritch-jrj-at-home-in.html | I CYNTHIA HOWLAND A BRIDEI /; Married to Hudson L. Ritch Jrj at Home in Greenwich, Conn. i Special to TH lq.v YOP. K TLxL. ! | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/haydn-mass.html | Haydn Mass | True | ERNEST WERNER. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-eyes-of-texas-are-upon-him.html | THE EYES OF TEXAS ARE UPON HIM* | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dulles-is-critical-of-policy-on-asia-adviser-also-likens-program-of.html | DULLES IS CRITICAL OF POLICY ON ASIA; Adviser Also Likens Program of 'Containing' Russia to a Maginot Line | True | By Walter H. Waggoner | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/belgium-to-block-some-exports-revenue-up-to-25-within-payments.html | Belgium to Block some Exports' Revenue; Up to 25% Within Payments Union Involved | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/veteran-chicago-judge-to-quit.html | Veteran Chicago Judge to Quit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/hospital-fund-benefit-set.html | Hospital Fund Benefit Set | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/maine-folks-jeb-ellis-of-candlemas-bay-by-ruth-moore-illustrated-by.html | Maine Folks; JEB ELLIS OF CANDLEMAS BAY. By Ruth Moore. Illustrated by W. N. Wilson. 238 pp. New York: William Morrow & Co. $2.50. For Ages 12 to 16. | True | ELLEN LEWIS BUELL | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/calincohn.html | Calin--Cohn | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/la-pmosmason.html | La, pMos--Mason | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/1926-cruise-students-sought-for-a-reunion.html | 1926 Cruise Students Sought for a Reunion | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/speed-and-friction-heat-problem-is-a-serious-one-in-supersonic.html | Speed and Friction; Heat Problem Is a Serious One In Supersonic Flying | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/truman-fashions-schedule-to-take-offensive-in-52-campaign-in-talk.html | TRUMAN FASHIONS; Schedule to Take Offensive in '52 Campaign in Talk at Party Fete on Saturday | True | By Anthony Leviero | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dulles-will-quit-as-truman-adviser-to-aid-g-o-p-race.foreign.html | DULLES WILL QUIT AS TRUMAN ADVISER TO AID G. O. P. RACE; Foreign Affairs Expert Opens Way to Criticize Policies of the Administration | True | By Kenneth Campbell | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/hollywood-report-metro-sets-up-new-unit-to-develop-its-untried.html | HOLLYWOOD REPORT; Metro Sets Up New Unit to Develop Its Untried Talent -- Hughes Vs. Jarrico | True | By Thomas M. Pryor | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/young-lawyers-elect-new-yorker-is-named-president-of-section-of.html | YOUNG LAWYERS ELECT; New Yorker Is Named President of Section of State Bar | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/georgem-bechtel.html | GEORGEM. BECHTEL | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/expect-to-raise-600000.html | Expect to Raise $600,000 | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/knicks-renew-bid-in-playoff-game-hope-to-even-series-with-the.html | KNICKS RENEW BID IN PLAY-OFF GAME; Hope to Even Series With the Celtics at Garden Today -Rely on Vandeweghe | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tree-of-distinction-larch-is-a-noted-conifer-yet-it-is-deciduous.html | TREE OF DISTINCTION; Larch Is a Noted Conifer Yet It Is Deciduous | True | By R. P. Korbobo | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bay-state-voters-may-use-stickers-preference-for-presidential.html | BAY STATE VOTERS MAY USE STICKERS; Preference for Presidential Candidates Is Permitted by Law in April 29 Primary | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/u-s-plans-parley-here-to-consider-steps-to-relieve-unemployment.html | U. S. Plans Parley Here to Consider Steps to Relieve Unemployment | True | By John Stuart | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/reply-to-soviet-will-demand-ban-on-dictation-to-germany-west-to-bid.html | Reply to Soviet Will Demand Ban on Dictation to Germany; WEST TO BID SOVIET FREE GERMAN AIMS | True | By Harold Callender | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/news-of-the-world-of-stamps-united-nations-releases-list-of-items.html | NEWS OF THE WORLD OF STAMPS; United Nations Releases List of Items to Be Issued in 1952 | True | By Kent B. Stiles | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dossier-on-murder-the-cathedral-playwright-presents-both-an.html | DOSSIER ON 'MURDER THE CATHEDRAL'; Playwright Presents Both an Evaluation And Appreciation of the Film Version | True | By T. S. Eliot | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-vital-willows.html | THE VITAL WILLOWS | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/h-f_rbet-demarest.html | H F_RBE,",T DEMAREST | True | Spll to T NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/kerr-disputes-kefauver-nebraska-race-already-cat-and-dog-fight-he.html | KERR DISPUTES KEFAUVER; Nebraska Race Already 'Cat and Dog Fight,' He Says | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/wyoming-summer-rimrocked-by-e-d-mygatt-decorations-by-peter-b.html | Wyoming Summer; RIM-ROCKED. By E. D. Mygatt. Decorations by Peter B. Andrews. 215 pp. New York: Longmans, Green & Co. $2.50. For Ages 12 to 16. | True | F. C. SMITH. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/canada-expects-rise-in-grain-ship-rates.html | CANADA EXPECTS RISE IN GRAIN SHIP RATES | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/elected-by-ethnological-group.html | Elected by Ethnological Group | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/st-benedicts-bones-entombed.html | St. Benedict's Bones Entombed | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/visitors-lead-in-tennis-team-is-ahead-of-egypt-42-in-second-day-of.html | VISITORS LEAD IN TENNIS; Team Is Ahead of Egypt, 4-2, in Second Day of Tourney | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/summertime-side-trip-through-lapland.html | SUMMERTIME SIDE TRIP THROUGH LAPLAND | True | By Oden and Olivia Meeker | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/migration-delay-is-denied-by-italy-small-but-steady-stream-of.html | MIGRATION DELAY IS DENIED BY ITALY; Small but Steady Stream of Emigrants Is Flowing to Brazil, Official Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/authority-rejects-airport-reopening-plan-to-use-field-at-newark-on.html | AUTHORITY REJECTS AIRPORT REOPENING; Plan to Use Field at Newark on a Limited Basis Is Approved by C.A.A. | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/camera-notes-moderately-priced-outfit-for-movie-makers.html | CAMERA NOTES; Moderately Priced Outfit For Movie Makers | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/korean-feuds-breed-prison-riots-anticommunists-and-communists-fight.html | KOREAN FEUDS BREED PRISON RIOTS; Anti-Communists and Communists Fight, Guards Drawn In | True | By Murray Schumach | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/springtime-drives-festivals-and-orchard-tours-to-provide-good.html | SPRINGTIME DRIVES; Festivals and Orchard Tours to Provide Good Excuses for Week-End Motoring | True | By Robert Meyer Jr. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/child-to-the-s-b-robinsons.html | Child to the S. B. Robinsons | True | Special to Taz NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/congress-inquiries-at-peak-225-since-1950-60-still-on-4100000-voted.html | Congress Inquiries at Peak: 225 Since 1950, 60 Still On; $4,100,000 Voted for New Studies in Two Sessions of 82d, $987,000 More Sought -- Drain on Manpower and Time Heavy | True | By C. P. Trussell | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/repercussions-of-katyn.html | REPERCUSSIONS OF KATYN | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/woman-dies-on-coast-at-101.html | Woman Dies on Coast at 101 | True | Special to T: Nmv Yomc T'L,rS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/manchester-upset-marks-soccer-play-united-team-turned-back-at.html | MANCHESTER UPSET MARKS SOCCER PLAY; United Team Turned Back at Huddersfield as Arsenal Gains Tie for Lead | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/land-of-the-ihalmiut.html | Land of the Ihalmiut | True | FARLEY MOWAT. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/trading-nears-in-german-stocks-here-bond-dealings-are-remote-sale.html | Trading Nears in German Stocks Here; Bond Dealings Are Remote; SALE HERE NEARS IN GERMAN STOCKS | True | By Paul Heffernan | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/soviet-denounces-nehru-and-u-s-aid-constant-assault-in-broadcasts.html | SOVIET DENOUNCES NEHRU AND U. S. AID; Constant Assault in Broadcasts Comes Despite Appeals for Indian-Russian Cooperation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/brass-bronze-shipments-off.html | Brass, Bronze Shipments Off | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/asia-challenges-us-through-india-our-aid-is-needed-to-help-the.html | Asia Challenges Us Through India; Our aid is needed to help the Indians keep democracy as a bastion against communism. | True | By Chester Bowles | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/gehrmann-clips-halfmile-mark-for-11lap-track-triumphs-in-151-at.html | GEHRMANN CLIPS HALF-MILE MARK FOR 11-LAP TRACK; Triumphs in 1:51 at Garden Sports Carnival to Raise Money for Olympians | True | By Louis Effrat | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-lady-is-for-burning-the-elegant-witch-by-robert-neill-346-pp.html | The Lady Is for Burning; THE ELEGANT WITCH. By Robert Neill. 346, pp. New York: Double-day & Co. $3.50. | True | RICHARD MATCH. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/trojan-gymnasts-lead-in-title-tests.html | TROJAN GYMNASTS LEAD IN TITLE TESTS | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bazervechsler.html | B!azer--;Vechsler | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/a-home-of-birds-bulls-island-near-charleston-is-refuge-for-many.html | A HOME OF BIRDS; Bulls Island, Near Charleston, Is Refuge For Many Species of Wildlife | True | By Lorine Letcher Butler | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/armed-forces-day-proclaimed.html | Armed Forces Day Proclaimed | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/meaning-of-play.html | Meaning of Play | True | MARK DAVIS | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marquette-halts-lorett0-five-7664-wins-national-catholic-final.html | MARQUETTE HALTS LORETT0 FIVE, 76-64; Wins National Catholic Final – Siena Beats St. Francis of Brooklyn for Third | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/2-freed-on-bail-in-tax-case.html | 2 Freed on Bail in Tax Case | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bridge-two-counting-systems.html | BRIDGE: TWO COUNTING SYSTEMS | True | By Albert H. Morehead | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/top-executives-and-clerks-study-business-at-rutgers.html | Top Executives and Clerks Study Business at Rutgers | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/john-luecke.html | JOHN LUECKE | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/lovellette-gets-44-points.html | Lovellette Gets 44 Points | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/john-f-cameron-78-long-atcambridgu-u.html | JOHN F. CAMERON, 78,] LONG ATCAMBRIDGu U'] | True | Special to Trn IEw o .Til. ] | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/world-federalists-set-parley.html | World Federalists Set Parley | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/browns-eleven-signs-ritter.html | Browns Eleven Signs Ritter | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/enough-space.html | Enough Space | True | BERNIE FERBER, | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-making-of-judy-more-on-miss-holliday-and-the-marrying-kind.html | THE MAKING OF JUDY; More on Miss Holliday and 'The Marrying Kind' | True | By Bosley Crowther | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/eisenhower-drive-pressed-in-south-representatives-of-11-states-at.html | EISENHOWER DRIVE PRESSED IN SOUTH; Representatives of 11 States at Atlanta Parley Pledge Wide Effort to Halt Taft | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/henry-stifel-to-wed-charlotte-p-snead.html | HENRY STIFEL TO WED CHARLOTTE P. SNEAD | True | Special to Txz NIW YORK ThXlr. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/adenauer-fears-soviet-proposal-says-move-appeals-to-german.html | ADENAUER FEARS SOVIET PROPOSAL; Says Move Appeals to German Nationalists and Is Designed to Foil West Integration | True | Copyright, 1952, by United Press. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/vada-efird-married-to-kenneth-hartje.html | VADA EFIRD MARRIED TO KENNETH HARTJE | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/eden-commends-progress.html | Eden Commends Progress | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/sports-of-the-times-ty-cobbs-fallaway-slide.html | Sports Of The Times; Ty Cobb's Fallaway Slide | True | By Arthur Daley | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/address.html | ADDRESS | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/cotton-ends-week-up-65-to-85-points-after-showing-considerable.html | COTTON ENDS WEEK UP 65 TO 85 POINTS; After Showing Considerable Strength Early, Prices Ease as Selling Pressure Rises | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marthur-elates-wisconsin-aides-they-cite-statement-as-proof-he-is.html | M'ARTHUR ELATES WISCONSIN AIDES; They Cite Statement as Proof He Is 'Available' and Say He Can 'Stop' Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/laughter-tears-and-the-blues-laughing-to-keep-from-crying-by.html | Laughter, Tears and the Blues; LAUGHING TO KEEP FROM CRYING. By Langston Hughes. 206 pp. New York: Henry Holt & Co. $2.75. | True | By Bucklin Moon | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/betty-boers-wed-to-doahe-twobly-gowned-in-silk-taffeta-for-her.html | BETTY BO/ERS WED ,TO DOAHE TWOBLY; Gowned in Silk Taffeta for Her Marriage i Summit Church to Yale Law'Graduate | True | Soeclal to Tax Nzw C'tRK T1M.tS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iris-kilik-students-fiancee.html | Iris Kilik Student's Fiancee | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/blum-is-skating-victor-retains-speed-title-in-rip-van-winkle-races.html | BLUM IS SKATING VICTOR; Retains Speed Title in Rip Van Winkle Races With 50 Points | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ison-to-dr-and-mrs-hallon-farrl.html | ISon to Dr. and Mrs. Hallon Farrl | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/lawn-care-begins-this-month-a-thorough-raking-heads-the-routine.html | LAWN CARE BEGINS THIS MONTH; A Thorough Raking Heads the Routine Chores of Liming, Fertilizing, Rolling, Seeding and, Later, Mowing | True | By Charles K. Hallowell | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/quesada-honored-by-chess-masters-memorial-is-planned-for-star-who.html | QUESADA HONORED BY CHESS MASTERS; Memorial Is Planned for Star Who Died During Cuban International Tourney | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/futility-of-power-tied-to-its-misuse-rabbi-newman-counsels-those.html | FUTILITY OF POWER TIED TO ITS MISUSE; Rabbi Newman Counsels Those Having It to 'Harness Their Means to Worthy Causes' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-golden-cities-golden-ages-of-the-great-cities-introduction-by.html | The Golden Cities; GOLDEN AGES OF THE GREAT CITIES. Introduction by Sir Ernest Barker. Preface by Allan Nevins. Illustrated. 340 pp. New York: Thames & Hudson. $5. | True | By Dudley Fitts | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/kefauver-backers-to-push-ohio-drive-will-form-state-committee-taft.html | KEFAUVER BACKERS TO PUSH OHIO DRIVE; Will Form State Committee -- Taft Camp Warned that Two May Switch to Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/foxgumbinner.html | Fox--Gumbiner | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-martha-moir.html | MISS MARTHA MOIR | True | Rpeclal to Tm Nw NoK TrM. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/son-to-the-henry-ripleys-jrt.html | Son to .the Henry Ripleys Jr.t | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/spain-to-end-bread-rationing.html | Spain to End Bread Rationing | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-last-sunburst-duveen-by-s-n-behrman-illustrated-by-saul.html | The Last Sunburst'; DUVEEN. By S. N. Behrman. Illustrated by Saul Steinberg. 302 pp. New York: Random House. $3.50. | True | By Francis Henry Taylor | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/elihu-d-stone-dies-i-a-zonsr-lar-6si.html | ELIHU D. STONE DIES; I A zoNsr LAR, 6SI | True | Speclsl to Tim Nmv Yo . [ | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/u-n-group-appeals-to-east.html | U. N. Group Appeals to East | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/lewis-o-williams.html | LEWIS C. WILLIAMS | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/baltimore-physician-to-wed-miss-knafel.html | BALTIMORE PHYSICIAN TO WED MISS KNAFEL | True | .pectal to Trig NE,V Y01I-: TIMr,,S. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iss-ruth-cooper-to-bew-in-may-daughter-of-a-rar-dmiral-betr0thed-to.html | ISS. RUTH COOPER TO BEW: IN MAY; Daughter. 'of: .a. R&ar' dmiral Betr0thed to. Douglas .McG'. Demarest, Navy Veteran | True | Special-to' Tn sw:Yo. tt.s, . | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/isbrandtsen-head-to-be-speaker.html | Isbrandtsen Head to Be Speaker | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/chinese-folkmusic-the-drum-singers-by-lau-shaw-translated-from-the.html | Chinese Folk-Music; THE DRUM SINGERS. By Lau Shaw. Translated from the Chinese by Helena Kuo. 283 pp. New York: Harcourt, Brace & Co. $3.50. | True | MAI-MAI SZE. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/girl-found-dead-in-ruins.html | Girl Found Dead in Ruins | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/photo-dealer-show-many-new-products-for-the-professional-and.html | PHOTO DEALER SHOW; Many New Products for the Professional And Amateur Displayed at St. Louis | True | By Jacob Deschin | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/jeanie-shenker-weds-toda.html | Jeanie Shenker Weds Toda | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-jay-grodman-has-a-son.html | Mrs. Jay Grodman Has a Son | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/yankees-defeat-reds-118-as-jensen-mcdougald-excel-yanks-get-17-hits.html | Yankees Defeat Reds, 11-8, As Jensen, McDougald Excel; YANKS GET 17 HITS TO BEAT REDS, 11-8 | True | By John Drebinger | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-henry-gladstone-has-son.html | Mrs. Henry .Gladstone Has Son | True | Spel to z Hv YoP- Trr.s. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/queen-of-cues-a-japanese-warbride-is-a-billiard-pioneer.html | Queen Of Cues; A Japanese warbride is a billiard pioneer. | True | By J. Campbell Bruce | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/salamander-is-used-in-experiments-seeking-more-light-on-the-origin.html | Salamander Is Used in Experiments Seeking More Light on the Origin of Cancer | True | By Waldemar Kaempffert | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/algasir-301-wins-before-21888-fans-at-laurel-opening-long-shot-with.html | ALGASIR, 30-1, WINS BEFORE 21,888 FANS AT LAUREL OPENING; Long Shot, With Boulmetis Up, Outraces Hi Billee Easily in Capitol Handicap | True | By Joseph C. Nichols | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dewey-asserts-city-needs-new-brains-find-new-brains-dewey-tells.html | Dewey Asserts City Needs 'New Brains'; FIND 'NEW BRAINS,' DEWEY TELLS CITY | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mkinney-denies-rift-with-truman-reports-their-absolute-accord-and.html | M'KINNEY DENIES RIFT WITH TRUMAN; Reports Their 'Absolute Accord' and Sees 'Misinterpretation' of Comment to Press | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/blood-transfusion-fails-mongrel-hurt-by-plane-dies-despite-aid-of.html | BLOOD TRANSFUSION FAILS; Mongrel Hurt by Plane Dies Despite Aid of 2d Dog | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/taft-groups-back-ring-they-rally-behind-opponent-of-new-jerseys.html | TAFT GROUPS BACK RING; They Rally Behind Opponent of New Jersey's Senator Smith | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fencing-title-to-dickinson.html | Fencing Title to Dickinson | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/25-special-panels-named-for-state-legislators-drop-two-of-last.html | 25 SPECIAL PANELS NAMED FOR STATE; Legislators Drop Two of Last Year's Boards but Approve Five New Committees | True | By Warren Weaver Jr. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iris-grows-up-asphalt-and-desire-by-frederic-morton-282-pp-new-york.html | Iris Grows Up; ASPHALT AND DESIRE. By Frederic Morton. 282 pp. New York: Harcourt, Brace & Co. $3. | True | JOHN BROOKS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/crane-joins-west-virginia.html | Crane Joins West Virginia | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/davenport-high-victor.html | Davenport High Victor | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-arden-bondy-bride-of-officer-married-to-ensign-corydon-s-i.html | MISS ARDEN BONDY BRIDE OF OFFICER; Married to Ensign Corydon S. i Sperry in St. Matthew's Church at Bedford | True | Special to TRi NEW YOIK TIM. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/editor-bars-jurys-bid-kentuckian-refuses-to-withhold-data-on-crime.html | EDITOR BARS JURY'S BID; Kentuckian Refuses to Withhold Data on Crime Witnesses | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mrs-roosevelt-gets-a-degree.html | Mrs. Roosevelt Gets a Degree | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/wong-badminton-victor-beats-choong-for-allengland-title-mrs-ahn.html | WONG BADMINTON VICTOR; Beats Choong for All-England Title -- Mrs. Ahn Also Wins | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/charles-t-mcormick.html | CHARLES T. M'CORMICK | True | Special to I, York TIZIgs. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/welfare-group-to-meet.html | Welfare Group to Meet | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/foe-drops-accent-in-texas-war-test-army-abandons-latin-flavor-at.html | FOE DROPS ACCENT IN TEXAS WAR TEST; Army Abandons 'Latin Flavor' at Maneuvers as Mexican Officers Plan to Attend | True | By Austin Stevens | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-weeks-programs-new-ballets-on-broadway-novelties-at-y.html | THE WEEK'S PROGRAMS; New Ballets on Broadway -- Novelties at 'Y' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/alston-and-mendez-favored-to-gain-final-for-national-badminton.html | Alston and Mendez Favored to Gain Final For National Badminton Title This Week | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/parking-check-tightened-stamford-devises-way-to-speed-punishment-of.html | PARKING CHECK TIGHTENED; Stamford Devises Way to Speed Punishment of Violations | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/milk.html | MILK | True | KURT B. MAYER | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/camp-pictures-to-be-shown.html | Camp Pictures to Be Shown | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-dvora-domroe-married.html | Miss Dvora Domroe Married | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/richard-watts-sr.html | RICHARD WATTS SR. | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mary-goh-bride-of-erar-johnson-smith-and-concordia-alumni-attended.html | MARY GOH BRIDE{ OF ERAR JOHNSON; Smith and Concordia Alumni Attended by 9 at MarriaEe in Trinity Church, Ossinin | True | g | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/queens-aiding-red-cross-fund-workers-report-third-of-quota-already.html | QUEENS AIDING RED CROSS; Fund Workers Report Third of Quota Already Raised | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/delaware-g-o-p-acts-sets-april-30-to-pick-delegates-to-national.html | DELAWARE G. O. P. ACTS; Sets April 30 to Pick Delegates to National Convention | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dolores-anderson-married-upstate-she-becomes-the-bride-of-pvt.html | DOLORES ANDERSON MARRIED UPSTATE; She Becomes the Bride of Pvt. Bennet Taylor of Army in Rochester Church | True | Jpeelml to T YoZ3 Tnn. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/mckinney-was-on-his-own.html | McKinney "Was on His Own" | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/athletics-errors-costly.html | Athletics Errors Costly | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/set-her-free-to-join-her-sister.html | SET HER FREE TO JOIN HER SISTER' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bears-get-7th-new-lineman.html | Bears Get 7th New Lineman | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/doctors-revisit-columbia-250-of-them-one-82-years-old-mark-alumni.html | DOCTORS REVISIT COLUMBIA; 250 of Them, One 82 Years Old, Mark Alumni Anniversary | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/california-takes-us-rifle-laurels-triumphs-with-1432-points-in.html | CALIFORNIA TAKES U.S. RIFLE LAURELS; Triumphs With 1,432 Points in College Meet -- Atwood, Norwich, Top Shooter | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/hocotia-wins-as-meeting-ends.html | Hocotia Wins as Meeting Ends | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/shelter-ready-just-in-time.html | Shelter Ready Just in Time | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/gluckrotbmu.html | GluckRotbmu | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/5fold-rise-in-jews-in-americas-cited-total-up-from-1200000-in-1900.html | 5-FOLD RISE IN JEWS IN AMERICAS CITED; Total Up From 1,200,000 in 1900 to 6,000,000 in 1951 as European Figure Dropped | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/rail-unions-deny-working-for-us-3-sue-to-impound-roads-profits-3.html | Rail Unions Deny Working for U.S.; 3 Sue to Impound Roads' Profits; 3 RAIL UNIONS DENY THEY WORK FOR U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bargaining-to-resume-steel-union-and-individual-companies-meet-this.html | BARGAINING TO RESUME; Steel Union and Individual Companies Meet This Week | True | By Stanley Levey | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dianas-pershouse-ehgiged-to-arry-descendant-ofdr-f-c-wood-will-be.html | DIANAS. PERSHOUSE EHGIGED TO ARRY; Descendant of'Dr. F. C. Wood= Will Be Wed to Donald Rossi, a Student at N, Y. U. | True | special to Tm NEW YORK TI.tr.S. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-rogers-fiancee-of-john-h-glover-3d-i.html | Miss Rogers Fiancee of John H. Glover 3d; I | True | SpeAI to 'TH L'W YOR.E TUffS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/u-s-leads-at-badminton-gains-42-edge-over-canada-in-north-american.html | U. S. LEADS AT BADMINTON; Gains 4-2 Edge Over Canada in North American Tourney | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/officer-gets-third-bronze-star-capt-vincent-j-meola-of-the-military.html | Officer Gets Third Bronze Star; Capt. Vincent J. Meola of the Military Sea Transportation Service, | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/protestants-accuse-priests-in-colombia.html | PROTESTANTS ACCUSE PRIESTS IN COLOMBIA | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/some-reactions-to-psychiatrists-views-concerning-shrike-other-notes.html | Some Reactions to Psychiatrist's Views Concerning 'Shrike' -- Other Notes | True | KATH ARI I' E CALIc;E. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/madeline-dalton-excels-she-wins-nine-of-eleven-bouts-in-olympic.html | MADELINE DALTON EXCELS; She Wins Nine of Eleven Bouts in Olympic Fencing Tryouts | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/upstate-site-denied-to-services.html | Upstate Site Denied to Services | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/staff-chiefs-aide-in-rio-held-as-red-sergeant-drove-for-brazils-top.html | STAFF CHIEF'S AIDE IN RIO HELD AS RED; Sergeant Drove for Brazil's Top General -- First Officer Seized in Army Purge | True | By Sam Pope Brewer | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/victorians-and-pioneers-the-doctors-jacobi-by-rhoda-truax-270-pp.html | Victorians And Pioneers; THE DOCTORS JACOBI. By Rhoda Truax. 270 pp. Boston: Little, Brown & Co. $3.50. | | By Thomas H. Maren | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/louise-a-brown-wudi-to-h-mayo-harris-jr.html | LOUISE A. BROWN WuDI TO H. MAYO HARRIS JR | True | / Sl3ecll to THI NBW YOK TIMg. / | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/educating-public-administrators.html | Educating Public Administrators | True | B. F. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/gruenther-back-sees-allied-gains-eisenhowers-chief-of-staff-in-u-s.html | GRUENTHER BACK; SEES ALLIED GAINS; Eisenhower's Chief of Staff, in U. S. to Urge Foreign Aid, Says Tide Flows 'Our Way' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/muncie-central-keeps-title.html | Muncie Central Keeps Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/one-way-to-look-at-it.html | ONE WAY TO LOOK AT IT' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/british-auto-exports-a-record.html | British Auto Exports a Record | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/adenauer-rejects-a-european-saar-spokesman-states-chancellor-did.html | ADENAUER REJECTS A 'EUROPEAN' SAAR; Spokesman States Chancellor Did Not Approve Idea in Talks With Schuman in Paris | | By Jack Raymond | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/nielsen-turns-back-sedgman.html | Nielsen Turns Back Sedgman | | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/colombo-plan-may-add-japan.html | Colombo Plan May Add Japan | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/chopingodowsky.html | CHOPIN-GODOWSKY | True | H. C. S. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | | B. F. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/records-handel-two-large-choral-works-show-his-humanity.html | RECORDS: HANDEL; Two Large Choral Works Show His Humanity | True | By Howard Taubman | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/child-bleeder-gets-help-from-air-force.html | CHILD 'BLEEDER' GETS HELP FROM AIR FORCE | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/troth-announcf-teacher-st-ltchfield-school-willbe-wed-to-leonard-b.html | TROTH ANNOUN.CF .; Teacher Sr' Ltchfield. School 'Will-Be Wed 'to Leonard B. Moore of N.' Y..U., Law | True | Special to T 'Nzw ,yo .K 'T Lq. ! | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-gloria-joyce-becomes-affianced.html | MISS GLORIA JOYCE BECOMES AFFIANCED | True | .peca! to THE 1- '; YOrK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/chesapeake-bay-ferry-plan.html | CHESAPEAKE BAY FERRY PLAN | True | By E. John Long | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/rev-charles-l-storrs.html | REV. CHARLES L. STORRS | True | qplal to T.qE Ew YO Tlr | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/to-press-oil-search-socony-vacuum-sun-concerns-in-athabasca-sands.html | TO PRESS OIL SEARCH; Socony-Vacuum, Sun Concerns in Athabasca Sands Field | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/champagne-sales-soar.html | Champagne Sales Soar | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/2-truman-friends-called-by-inquiry-missouri-politicians-to-testify.html | 2 TRUMAN FRIENDS CALLED BY INQUIRY; Missouri Politicians to Testify Before Senate Unit Studying U. S. Grain Shortages | | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/shift-of-pact-site-by-air-due.html | Shift of Pact Site by Air Due | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/warehouse-pact-blocked-striking-local-rejects-2year-plan-of.html | WAREHOUSE PACT BLOCKED; Striking Local Rejects 2-Year Plan of Negotiators | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/always-end-man-on-crackthewhip.html | ALWAYS END MAN ON CRACK-THE-WHIP' | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/dinner-of-israel-fund-group.html | Dinner of Israel Fund Group | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-sound-of-the-woods-crip-come-home-by-ruth-thomas-illustrated-by.html | The Sound of the Woods; CRIP, COME HOME. By Ruth Thomas. Illustrated by Aldren Watson. 175 pp. New York: Harper & Bros. $2.50. | True | By Walter Magnes Teller | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/bowling-classic-begins-for-91000-ohio-man-rolls-first-ball-to-send.html | BOWLING CLASSIC BEGINS FOR 91,000; Ohio Man Rolls First Ball to Send 86-Day Fixture Under Way at Milwaukee | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/28500-see-races-at-lincoln-track-1228863-bet-by-record-crowd.html | 28,500 SEE RACES AT LINCOLN TRACK; $1,228,863 Bet by Record Crowd -- Whirling Bat Is Victor in Mile Feature | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/talk-with-dorothy-caruso.html | Talk With Dorothy Caruso | True | By Harvey Breit | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-york-93357518.html | NEW YORK | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/japan-tightening-tidal-wave-alarm-scientific-system-geared-to-flash.html | JAPAN TIGHTENING TIDAL WAVE ALARM; Scientific System Geared to Flash Warnings and Speed Coastal Evacuations | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/fund-drive-record-set-by-princeton-alumni-parents-and-friends-give.html | FUND DRIVE RECORD SET BY PRINCETON; Alumni, Parents and Friends Give $631,860 -- Graduates' Participation Also at Peak | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/europe-laughs.html | Europe Laughs | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tornado-deaths-pass-200-2500-injured-in-six-states-towns-razed-wind.html | TORNADO DEATHS PASS 200; 2,500 INJURED IN SIX STATES; TOWNS RAZED, WIND ROARS ON; LOSSES IN MILLIONS | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/free-land-to-the-north-for-a-new-crop-of-american-pioneers-the.html | Free Land to the North!; For a new crop of American pioneers, the Government is offering tillable homestead sites up in Alaska. | True | By Jay Walz | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-television-mailbag.html | THE TELEVISION MAILBAG | True | DELMAR L. SMITH | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/drucker-outpoints-amato.html | Drucker Outpoints Amato | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/give.html | Give! | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/the-hedonistic-mr-cabell-quiet-please-by-james-branch-cabell-105-pp.html | The Hedonistic Mr. Cabell; QUIET, PLEASE. By James Branch Cabell. 105 pp. A University of Florida Press Book. New York: Farrar, Straus & Young. $3. | True | By Frank H. Lyell | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/why-public-men-keep-diaries-these-private-records-such-as-mr.html | Why Public Men Keep Diaries; These private records, such as Mr. Truman's recently published notes, serve many aims. | True | By Allan Nevins | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/10ton-windows-to-guard-workers-in-atom-plant.html | 10-Ton Windows to Guard Workers in Atom Plant | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/henry-l-wolff.html | HENRY L. WOLFF | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/rayburn-honored-at-dinner.html | Rayburn Honored at Dinner | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/highways-blocked-by-midwest-snow-65mile-blizzard-howls-over-kansas.html | HIGHWAYS BLOCKED BY MIDWEST SNOW; 65-Mile Blizzard Howls Over Kansas, Nebraska and Iowa -- 30 Rescued From Bus | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/nuptials-are-held-for-i55-reynolds-bride-wears-antique-taffeta-at.html | NUPTIALS ARE HELD' FOR I55 REYNOLDS; Bride Wears Antique Taffeta at Marriage in St. James' to W. Peter Henderson | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/thomas-moore.html | THOMAS MOORE | True | Special to Nw Nov. TLZS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/merrittse.html | Merritt.---Se | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/pfeiferwills.html | PfeiferWills | True | Special to /EW YOIK TIMZS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/marine-100th-new-yorker-in-korea-to-fly-a-city-flag-gift-makes.html | Marine 100th New Yorker In Korea to Fly a City Flag; Gift Makes Battleline News, Vies With Stars and Bars -- Mayor Sends Regards | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/oil-from-middle-east-hits-a-new-high-mark-while-iran-remains-shut.html | OIL FROM MIDDLE EAST HITS A NEW HIGH MARK; While Iran Remains Shut Down, Other Sources Greatly Increase Output | True | By J. H. Carmical | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/miss-gould-married-to-arthur-m-lerner.html | MISS GOULD MARRIED TO ARTHUR M. LERNER | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/customs-men-spot-modern-antiques-chemist-service-ready-to-aid-if.html | CUSTOMS MEN SPOT MODERN 'ANTIQUES; Chemist Service Ready to Aid if Needed -- Bilked Tourist Also Chagrined by Duty | True | By Joseph J. Ryan | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/forget-the-milk-save-the-carton-modeled-as-bridge-or-truck-teacher.html | FORGET THE MILK, SAVE THE CARTON; Modeled as Bridge or Truck, Teacher Finds, Container Helps Children Learn | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/l-s-u-boxers-win-southern-tourney-take-three-finals-to-score-33.html | L. S. U. BOXERS WIN SOUTHERN TOURNEY; Take Three Finals to Score 33 Points -- South Carolina Is Next With 22 | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/g-i-loans-set-mark-in-51-veterans-received-36-billion-during-year-v.html | G. I. LOANS SET MARK IN '51; Veterans Received 3.6 Billion During Year, V. A. Reports | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/soviets-german-switch-sets-problem-for-west-while-the-aim-is-to.html | SOVIET'S GERMAN SWITCH SETS PROBLEM FOR WEST; While the Aim Is to Keep Western Germany Out of the Allied Camp, The Move Is Carefully Weighed | True | By C. L. Sulzberger | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/tornado-27-years-ago-took-719-lives-in-west.html | Tornado 27 Years Ago Took 719 Lives in West | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/attenshun.html | AT-TEN-SHUN! | True | JONATHAN D. ESTOFF | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/iss-ge-wi-to-r-6-plymptolq-bryn-mawr-alumna-s-bride-of.html | ISS GE WI TO R. 6. PLYMPTOlq; Bryn Mawr Alumna: !s Bride of Princeton.Graduate in Second presbyterian, Elizabeth , | True | Spema.l to TH iNIL'W YOc TtcS. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/nancyrhodes-affiancedi-goucher-alumna-will-be-wed-ini-june-to.html | NANCY-RHODES AFFIANCEDI; Goucher Alumna Will Be Wed inI June to Richard P. Husta I | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/new-york-a-c-trio-stops-ramapo-76-gains-eastern-tourney-final.html | NEW YORK A. C. TRIO STOPS RAMAPO, 7-6; Gains Eastern Tourney Final -- Winged Foot Club Checks Fairfield in Polo, 18-10 | True | By William J. Briordy | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/excerpts-of-macarthur-speech-general-sees-drift-to-marxism.html | Excerpts of MacArthur Speech; General Sees Drift to Marxism | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/soviet-writers-to-attend-parley.html | Soviet Writers to Attend Parley | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/argentina-to-sift-bread-price.html | Argentina to Sift Bread Price | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/thailand-in-olympic-games.html | Thailand in Olympic Games | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/lone-boy-joins-camp-fire-girls-tags-along-for-induction-of-sister.html | LONE BOY 'JOINS CAMP FIRE GIRLS; Tags Along for Induction of Sister and 29 Others, but His Eye Is on the Cake | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/william-o-barrow.html | WILLIAM O. BARROW | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/women-plan-suit-in-equal-pay-fight-jersey-groups-making-final.html | WOMEN PLAN SUIT IN EQUAL PAY FIGHT; Jersey Groups Making Final Struggle in Legislature Before Test in Courts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/james-p-maher.html | JAMES P. MAHER | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/rhee-asks-arms-parity-says-south-korea-should-have-equal-strength.html | RHEE ASKS ARMS PARITY; Says South Korea Should Have 'Equal Strength' With Japan | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/maturing-america-society-and-thought-in-modern-america-a-social-and.html | Maturing America; SOCIETY AND THOUGHT IN MODERN AMERICA: A Social and Intellectual History of the American People from 1865. Volume Two. By Harvey Wish. Illustrated. 618 pp. New York: Longmans, Green & Co. $6.50. | True | By David L. Cohn | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/science-in-review-lighter-ships-for-more-cargo-powerful-radiation.html | SCIENCE IN REVIEW; Lighter Ships for More Cargo -- Powerful Radiation Unit | True | W. K. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/lanetauben.html | Lane--Tauben | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/big-noise-first-on-coast-takes-berkeley-handicap-easily-phil-d-also.html | BIG NOISE FIRST ON COAST; Takes Berkeley Handicap Easily -- Phil D. Also Triumphs | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ancient-to-modern-chinas-prechristian-art-afro-hanson-adler.html | ANCIENT TO MODERN; China's Pre-Christian Art -- Afro, Hanson, Adler | True | By Stuart Preston | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/wilson-weighing-steel-price-rises-administration-now-preparing-to.html | WILSON WEIGHING STEEL PRICE RISES; Administration Now Preparing to Alter Profit Rules, Gear Charge to Wage Gains | True | By Charles E. Egan | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/grain-prices-hold-in-narrow-limits-market-opens-easier-then-essays.html | GRAIN PRICES HOLD IN NARROW LIMITS; Market Opens Easier, Then Essays a Rally but Fails to Hold Best Levels | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/schiffastrove.html | SchiffAstrove | True | Special to NEW YOP zS | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/news-of-tv-and-radio-programming-innovation-other-studio-items.html | NEWS OF TV AND RADIO; Programming Innovation Other Studio Items | True | By Sidney Lohman | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/ohio-paper-100-years-old.html | Ohio Paper 100 Years Old | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/chickenpox-hits-sharman-of-boston-celtic-quintet.html | Chickenpox Hits Sharman Of Boston Celtic Quintet | True | By the United Press. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/samoa-curbs-dollar-imports.html | Samoa Curbs Dollar Imports | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/red-cross-men-in-session.html | Red Cross Men in Session | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/to-be-continued-.html | TO BE CONTINUED --' | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/suspicious-fires-stir-farm-area.html | Suspicious Fires Stir Farm Area | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/orhisby-m-halqes-bride-of-officer-attended-by-sisters-atwedding-to.html | ORhISBY M. HAlqES BRIDE OF OFFICER; Attended by Sisters atWedding to Ensign G. C. Matthiessen in Heavenly Rest Chapel | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/a-program-of-dissent-how-to-coexist-without-playing-the-kremlins.html | A Program of Dissent; HOW TO CO-EXIST: Without Playing the Kremlin's Game. By James P. Warburg. 228 pp. Boston: The Beacon Press. $3. | True | By A. H. Raskin | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/latins-roads-praised-expert-after-south-american-tour-reports-wide.html | LATINS' ROADS PRAISED; Expert, After South American Tour, Reports Wide Progress | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/lcgrathbonaeua.html | I/cGrathBonaeua | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/keeping-american-economy-at-high-level-seen-sending-advertising-to.html | Keeping American Economy at High Level Seen Sending Advertising to New High in '52 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/czechs-add-postscript-to-the-oatis-mystery-appearance-of-american-a.html | CZECHS ADD POSTSCRIPT TO THE OATIS MYSTERY; Appearance of American at Spy Trial May Be a New propaganda Move | True | By John MacOrmac | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/ancient-helmet-held-oldest-here.html | Ancient Helmet Held Oldest Here | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/hyacinth-display-in-new-york-other-events.html | HYACINTH DISPLAY IN NEW YORK -- OTHER EVENTS | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/destruction-called-heavy.html | Destruction Called Heavy | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/wagner-college-choir-sings.html | Wagner College Choir Sings | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/c-c-n-y-chess-team-wins.html | C. C. N. Y. Chess Team Wins | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/eisenhower-in-minnesota.html | EISENHOWER IN MINNESOTA | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/three-tv-makers-cut-price-of-sets-admiral-plans-to-wait-and-see.html | THREE TV MAKERS CUT PRICE OF SETS; Admiral Plans to 'Wait and See' Before Following Lead of G.E., Muntz and Emerson | True | By Alfred R. Zipser Jr. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/trial-by-jury-novelties.html | Trial by Jury; NOVELTIES | True | By Betty Pepis | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/banker-balks-sutton-lawyer-in-fight-over-identification-banker.html | Banker Balks Sutton Lawyer In Fight Over Identification; BANKER UNSHAKEN BY SUTTON LAWYER | True | By Meyer Berger | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/h-d-minich-de-plastics-official-chief-of-fensolite-corp-62-invented.html | H. D. MINICH DE; PLASTICS OFFICIAL; Chief of Fensolite Corp., 62, Invented Processes in Field -- ExPert on Management | True | Sledal to T Nv YoP. K T,s. | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/union-warns-men-on-gaming-crooks-tells-members-to-save-cash-because.html | UNION WARNS MEN ON GAMING CROOKS; Tells Members to Save Cash Because Jobs on Ship Will Be Fewer for a Time | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/6eline-flemingl_-to-br-jr-bpe-graduate-of-miss-fines-is-the-fiancee.html | 6ELINE FLEMINGl_. TO BR JR BPE; Graduate of Miss Fine's is the' Fiancee of officer Candidate F. M. Austin Jr. of Army | True | Spec;f,t to '33: NL'W YO 3rx'i''X':].L | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/polar-weather-station-planned.html | Polar Weather Station Planned | True | | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/archives/henry-l-shadd.html | HENRY L. SHADD | True | | 1980-05-19 | RE0000058434 | B00000347801 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-23 | 1952-03-23 | https://www.nytimes.com/1952/03/23/archives/good-soil-is-the-key-to-urban-gardening-mixture-must-compensate-for.html | GOOD SOIL IS THE KEY TO URBAN GARDENING; Mixture Must Compensate for Handicaps Of Intense Heat and Drying Winds | True | By P. J. McKenna | 1980-05-19 | RE0000058434 | B00000347801 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/abbott-triumphs-by-shot-with-279-becomes-first-golfer-to-win-gulf.html | ABBOTT TRIUMPHS BY SHOT WITH 279; Becomes First Golfer to Win Gulf Coast Tourney Twice in Row -- Harper Second | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/missing-flying-priest-found.html | Missing Flying Priest Found | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hoppe-keeps-title-talks-of-retiring-billiards-emperor-now-64-victor.html | HOPPE KEEPS TITLE, TALKS OF RETIRING; Billiards Emperor, Now 64, Victor Over Matsuyama in Final Contest on Coast | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/boston-hails-jerusalem-mayor.html | Boston Hails Jerusalem Mayor | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/marthur-speaks-at-scene-of-birth-shadows-are-deepening-he-tells.html | M'ARTHUR SPEAKS AT SCENE OF BIRTH; 'Shadows Are Deepening,' He Tells 5,000 at Site of Old Little Rock Arsenal | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/steel-stepped-up-as-strike-loomed-capacity-rate-is-raised-half.html | STEEL STEPPED UP AS STRIKE LOOMED; Capacity Rate Is Raised Half Point to 102.5% Last Week in Face of Shutdown Fears WAGE AWARD STIRS IRE No Disposition Seen to Accept Package Deal -- Substantial Price Spread Noted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/rhee-asks-arms-for-koreans.html | Rhee Asks Arms for Koreans | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/yoshida-hails-u-s-action-japanese-premier-is-gratified-by.html | YOSHIDA HAILS U. S. ACTION; Japanese Premier Is Gratified by Ratification of Pacts | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/liptons-upsets-tea-change.html | Liptons Upsets Tea Change | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/u-s-revises-rules-for-renegotiation-equates-risk-run-by-defense.html | U. S. REVISES RULES FOR RENEGOTIATION; Equates Risk Run by Defense Contractors of Saturating Post-Emergency Market | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/22-convicted-as-spies-yugoslavs-accused-of-helping-albanian.html | 22 CONVICTED AS SPIES; Yugoslavs Accused of Helping Albanian Security Service | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/ignorance-killing-an-ancient-folk-vlachs-of-yugoslavia-face.html | IGNORANCE KILLING AN ANCIENT FOLK; Vlachs of Yugoslavia Face Extinction for Adhering to Savage Superstitions | True | By M. S. Handlerspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/lieut-gov-moore-hailed-by-masons-times-square-club-marks-his-aid-to.html | LIEUT. GOV. MOORE HAILED BY MASONS; Times Square Club Marks His Aid to Education -- 3,500 of State Lodge at Breakfast | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/upstate-rector-installed.html | Upstate Rector Installed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-willard-nelson.html | MRS. WILLARD NELSON | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/william-w-burnett.html | WILLIAM W. BURNETT | True | Special to NEW N0 TL.t.s. | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/marine-safety-sessions-annual-congress-here-in-april-to-include.html | MARINE SAFETY SESSIONS; Annual Congress Here in April to Include Shipping Problems | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/jacob-c-semplf.html | JACOB C. SEMPLF | True | special to TI N'w Yo] TIMS. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/large-issue-rises-over-microscopes-whether-to-buy-instruments-in.html | LARGE ISSUE RISES OVER MICROSCOPES; Whether to Buy Instruments in Italy for Army Becomes Magnified Problem | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/belgrade-forbids-strongarm-purge-yugoslav-leader-says-ouster-of.html | BELGRADE FORBIDS STRONG-ARM PURGE; Yugoslav Leader Says Ouster of Many Reds in Party Must Avoid Soviet Methods | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-envoy-of-u-s-arrives-in-madrid-spaniards-have-been-awaiting.html | NEW ENVOY OF U. S. ARRIVES IN MADRID; Spaniards Have Been Awaiting McVeagh Eagerly in Hope He Will Clarify Policy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/14-get-arthritis-fellowships.html | 14 Get Arthritis Fellowships | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/tightfitting-bodices-mark-spring-dresses.html | TIGHT-FITTING BODICES MARK SPRING DRESSES | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/truman-launches-aid-for-fugitives-from-soviet-bloc-allots-4300000.html | TRUMAN LAUNCHES AID FOR FUGITIVES FROM SOVIET BLOC; Allots $4,300,000 Under the Kersten Amendment to Those Enrolling in West's Defense SCIENTISTS MAY BENEFIT President Ignores Protests by Russia in Acting Within the Mutual Security Act TRUMAN LAUNCHES AID FOR FUGITIVES | True | By Anthony Levierospecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/czechs-will-adopt-vast-arms-program.html | CZECHS WILL ADOPT VAST ARMS PROGRAM | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/finnegan-to-ask-new-trial.html | Finnegan to Ask New Trial | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/giannini-concerto-played-at-concert-opus-for-trumpet-and-works-by.html | GIANNINI CONCERTO PLAYED AT CONCERT; Opus for Trumpet and Works by Loeffler, Creston, Piston Presented by Music Group | True | C. H. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/for-neighborhood-patrolmen.html | For Neighborhood Patrolmen | True | HOWARD M. O'BRIEN. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/colgatepalmolivepeet-346485000-record-sales-leave-net-profit-of.html | COLGATE-PALMOLIVE-PEET; $346,485,000 Record Sales Leave Net Profit of $6,294,000 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/abroad-foreign-policy-what-it-is-and-what-it-should-be.html | Abroad; Foreign Policy: 'What It is and What It Should Be' | True | By Anne O'Hare McCormick | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/miss-romack-wins-tournament-final-rallies-for-2and1-victory-over.html | MISS ROMACK WINS TOURNAMENT FINAL; Rallies for 2-and-1 Victory Over Miss O'Sullivan in North and South Golf | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/pisacreta-first-in-swim.html | Pisacreta First in Swim | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/regional-pacific-defense.html | REGIONAL PACIFIC DEFENSE | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mr-dewey-at-50.html | MR. DEWEY AT 50 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/maple-sugar-output-curtailed.html | Maple Sugar Output Curtailed | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/ford-fund-names-board-aim-is-to-train-americans-for-work-in-near.html | FORD FUND NAMES BOARD; Aim Is to Train Americans for Work in Near East, Asia | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/rankin-takes-golf-title-turns-back-pittman-1-up-in-national-senior.html | RANKIN TAKES GOLF TITLE; Turns Back Pittman, 1 Up, in National Senior Final | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/city-fire-reforms-to-save-millions-urged-by-experts-reshuffling-of.html | CITY FIRE REFORMS TO SAVE MILLIONS URGED BY EXPERTS; Reshuffling of Forces, Better Use of Manpower Proposed in Reports to Mayor IMPROVED SERVICE IS SEEN Personnel Freeze Is Favored, With Reduction in 'Brass' -- New Apparatus Asked CITY FIRE REFORMS URGED BY EXPERTS | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/cherry-trees-for-japan.html | Cherry Trees for Japan | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/twelfth-night-to-honor-fondas.html | Twelfth Night to Honor Fondas | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/fire-at-the-ritz-tower.html | Fire at the Ritz Tower | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/sabres-bag-three-migs-two-red-jets-probably-downed-ground-attacks.html | SABRES BAG THREE MIG'S; Two Red Jets Probably Downed -- Ground Attacks Repulsed | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/general-back-in-new-york.html | General Back in New York | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/auxiliary-for-settlement.html | Auxiliary for Settlement | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/crashlanding-in-siam-plane-badly-damaged-at-bangkok-german-wreck.html | CRASH-LANDING IN SIAM; Plane Badly Damaged at Bangkok -- German Wreck Studied | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/82-bridge-pairs-vie-for-championship-eastern-states-match-starts.html | 82 BRIDGE PAIRS VIE FOR CHAMPIONSHIP; Eastern States Match Starts Here -- Non-Master Play Also Gets Under Way | True | By George Rapee | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/belgian-socialists-urge-election.html | Belgian Socialists Urge Election | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/steel-union-seeks-to-widen-pay-rise-wants-one-for-500000-more-in.html | STEEL UNION SEEKS TO WIDEN PAY RISE; Wants One for 500,000 More in Fabricating Jobs -- Wilson Consults Truman in Florida Steel Union Seeks Pay Increase For 500,000 in Fabricater Jobs | True | By A. H. Raskin | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/miss-julia-a-dillon.html | MISS JULIA A. DILLON | True | SpeCial to THE NEW YOPJ, TIMZS, | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/israel-as-religious-hub-group-here-aims-to-make-state-spiritual.html | ISRAEL AS RELIGIOUS HUB; Group Here Aims to Make State Spiritual Center for Jews | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/goldbergcohen.html | Goldberg—Cohen | True | Special to N'W Yoc Tu3. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/otto-h-teindecker-investment-banker.html | OTTO H. STEINDECKER, INVESTMEN' BANKER] | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/perrylane.html | PerryLane | True | pecial to Nv YOF, TIM. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/pope-asks-morals-for-public-life-says-church-has-duty-to-teach.html | POPE ASKS MORALS FOR PUBLIC LIFE; Says Church Has Duty to Teach Divine Law as It Affects Acts of All Lawful Authorities | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/teenagers-adapt-grownup-styles-copies-on-view-at-martins-preserve.html | TEEN-AGERS ADAPT GROWN-UP STYLES; Copies, on View at Martin's, Preserve the Chic of the High-Fashion Originals | True | D. O. N. | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/lorentson-trial-begins-today.html | Lorentson Trial Begins Today | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/british-drive-brings-cuts-in-turnaround.html | BRITISH DRIVE BRINGS CUTS IN TURNAROUND | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/george-g-weinert.html | GEORGE G. WEINERT | True | Special to Trm Nzw Yox TiMzs. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/msgr-maurice-redden.html | MSGR. MAURICE REDDEN | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/arabesque-features-new-silver-pattern.html | ARABESQUE FEATURES NEW SILVER PATTERN | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bow-tonight-set-for-dark-legend-study-of-matricide-by-fraenkel-will.html | BOW TONIGHT SET FOR 'DARK LEGEND'; Study of Matricide by Fraenkel Will Open Promised Series at President Theatre | True | By Sam Zolotow | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/defense-petroleum-chief-for-eastern-seaboard.html | Defense Petroleum Chief For Eastern Seaboard | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/charities-appeal-made-by-cardinal-spellman-officially-opens-the-33d.html | CHARITIES APPEAL MADE BY CARDINAL; Spellman Officially Opens the 33d Annual Drive at Mass in St. Patrick's Cathedral | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/europe-farm-pool-gets-u-s-approval-porter-statement-gives-stand-on.html | EUROPE FARM POOL GETS U. S. APPROVAL; Porter Statement Gives Stand on Eve of Parley in Paris to Study Agricultural Plan | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/wilson-reaches-florida-says-he-has-no-clearcut-plan-for-settling.html | WILSON REACHES FLORIDA; Says He Has No Clear-Cut Plan for Settling Steel Dispute | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/henri-r-renault.html | HENRI R. RENAULT | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/brooklyn-parcels-under-new-control.html | BROOKLYN PARCELS UNDER NEW CONTROL | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/-parsifal-returns-to-met-on-april-4-next-to-last-week-of-season.html | 'PARSIFAL' RETURNS TO 'MET' ON APRIL 4; Next to Last Week of Season Also Will Have Four Operas in Final Performances | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/prosecutor-dies-in-crash.html | Prosecutor Dies in Crash | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/edgar-s-toms.html | EDGAR S. TOMS | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/resigns-queens-baptist-pulpit.html | Resigns Queens Baptist Pulpit | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/blue-cross-police-drive-health-insurance-plan-joins-in-seeking.html | BLUE CROSS POLICE DRIVE; Health Insurance Plan Joins in Seeking 20,000 Members | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/democratic-group-backs-eisenhower-left-wing-of-california-party.html | DEMOCRATIC GROUP BACKS EISENHOWER; Left Wing of California Party Acts as Truman Withdraws His Name From Primary | True | By Gladwin Hillspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/lodge-will-run-agin-eisenhower-manager-to-seek-fourth-term-in.html | LODGE WILL RUN AGAIN; Eisenhower Manager to Seek Fourth Term in Senate | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/production-of-timber-woodland-management-and-selective-cutting-in.html | Production of Timber; Woodland Management and Selective Cutting in Adirondacks Upheld | True | LYMAN A. BEEMAN, | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/giants-fell-oaks-with-maglie-50-sal-goes-seven-innings-yields-3.html | GIANTS FELL OAKS WITH MAGLIE, 5-0; Sal Goes Seven Innings, Yields 3 Singles -- Bowman Blanks Ottmen in Last Two | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/missing-plane-hunted-in-canada.html | Missing Plane Hunted in Canada | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/frank-rolf-led-ntrictii-ig-firm-resident-of-concern-bearing-his.html | FRANK rOLF, LED NTRICTII, IG FIRM; =resident of Concern Bearing His Name Succumbs at 49 -- Active in Hebrew Home | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/vacuum-cleaner-sales-up-25.html | Vacuum Cleaner Sales Up 2.5% | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/brown-shoe-buys-richardsons.html | Brown Shoe Buys Richardson's | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/newark-bridge-is-hearing-topic.html | Newark Bridge Is Hearing Topic | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-british-honduras-governor.html | New British Honduras Governor | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/first-tb-medal-awarded-homer-folks-to-receive-honor-from-national.html | FIRST TB MEDAL AWARDED; Homer Folks to Receive Honor From National Association | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/inaugural-address-by-jones.html | Inaugural Address by Jones | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/florida-state-triumphs-retains-n-c-a-a-gymnastics-laurels-with-89.html | FLORIDA STATE TRIUMPHS; Retains N. C. A. A. Gymnastics Laurels With 89 1/2 Points | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/young-gets-shares-in-marine-midland-in-buying-into-trust-company-he.html | YOUNG GETS SHARES IN MARINE MIDLAND; In Buying Into Trust Company He Is Said to Utilize Assets of 3 Concerns He Controls | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/fordham-u-actors-list-play.html | Fordham U. Actors List Play | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/woman-dies-in-plunge-note-is-found-in-hotel-room-of-mrs-edward.html | WOMAN DIES IN PLUNGE; Note Is Found in Hotel Room of Mrs. Edward Fallon | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/rare-chessmen-in-gold-and-silver-meet-in-30000-show-under-el.html | Rare Chessmen in Gold and Silver Meet in $30,000 Show Under 'El' | True | By Laurie Johnston | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/st-johns-quintet-flies-to-seattle-leaves-raleigh-after-upset-of.html | ST. JOHN'S QUINTET FLIES TO SEATTLE; Leaves Raleigh After Upset of Kentucky -- Coach Cites Team Work of Redmen | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/blum-miss-lynch-score-win-senior-titles-in-eastern-indoor-speed.html | BLUM, MISS LYNCH SCORE; Win Senior Titles in Eastern Indoor Speed Skating Meet | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/heads-synagogue-group-leonard-katz-of-ohio-elected-by-young-peoples.html | HEADS SYNAGOGUE GROUP; Leonard Katz of Ohio Elected by Young People's League | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/saar-pact-causes-new-row-in-bonn-foes-and-some-backers-doubt.html | SAAR PACT CAUSES NEW ROW IN BONN; Foes and Some Backers Doubt Adenauer Denial of Plan to 'Europeanize' Area | True | By Drew Middletonspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/still-seized-near-fort-knox.html | Still Seized Near Fort Knox | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dartmouth-fee-raised-125.html | Dartmouth Fee Raised $125 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-life-comes-to-an-old-church-through-hole-in-weakened-ceiling.html | New Life Comes to an Old Church Through Hole in Weakened Ceiling | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/miss-adelaide-cousins.html | MISS ADELAIDE COUSINS | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/late-hawk-rally-beats-rangers-76-mosienko-sets-record-with-3-goals.html | LATE HAWK RALLY BEATS RANGERS, 7-6; Mosienko Sets Record With 3 Goals in 21 Seconds — Red Wing mid Bruins Win | True | By Joseph C. Nichols | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/seven-proposed-for-partnerships.html | Seven Proposed for Partnerships | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/un-vote-unit-ends-effort-in-germany-decides-to-wait-probably-till.html | U.N. VOTE UNIT ENDS EFFORT IN GERMANY; Decides to Wait, Probably Till April, to Report Failure to Investigate Conditions | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dallas-home-show-attracts-throngs-13-exhibitors-receive-awards-for.html | DALLAS HOME SHOW ATTRACTS THRONGS; 13 Exhibitors Receive Awards for Outstanding Displays at 6th Annual Exposition | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/guntwirler-killed-by-shot.html | Gun-Twirler Killed by Shot | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/grain-trading-in-chigago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/tax-deduction-urged-for-voting.html | Tax Deduction Urged for Voting | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/cleric-role-in-opera-protested-by-priest.html | CLERIC ROLE IN OPERA PROTESTED BY PRIEST | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/shortage-of-chemists-noted.html | Shortage of Chemists Noted | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/jersey-project-opposed-legislators-call-for-airport-not-recreation.html | JERSEY PROJECT OPPOSED; Legislators Call for Airport, Not Recreation, on Estate | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/leftists-boycott-nizam.html | Leftists Boycott Nizam | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/patience-on-truce-urged-by-ridgway-world-peace-may-be-at-stake-he.html | PATIENCE ON TRUCE URGED BY RIDGWAY; World Peace May Be at Stake, He Says, Warning of Action Some Americans Seek | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/vote-set-on-stock-increase.html | Vote Set on Stock Increase | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/elected-a-moravian-bishop.html | Elected a Moravian Bishop | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/real-estate-notes.html | Real Estate Notes | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/f-t-c-acts-on-torch-sweater.html | F. T. C. Acts on 'Torch' Sweater | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/miss-truman-in-television-gag.html | Miss Truman in Television "Gag" | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-5-no-title.html | Article 5 — No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/secession-is-voted-by-harlem-church-abyssinian-baptists-protest.html | SECESSION IS VOTED BY HARLEM CHURCH; Abyssinian Baptists Protest National Council's Delay on Segregation Issue BALLOTS AT 2 SERVICES Powell in Pulpit Calls for an End of Discrimination and Demands Action Now | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/carib-singers-perform-calypso-artists-win-audience-with-dances-and.html | CARIB SINGERS PERFORM; Calypso Artists Win Audience With Dances and Pantomime | True | C. I-I | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/yemenite-charges-denied-archaeologist-scouts-report-of-smuggled.html | YEMENITE CHARGES DENIED; Archaeologist Scouts Report of Smuggled Gold Statue | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/celebrity-concert-held-philharmonic-plays-tchaikovsky-ramirez.html | CELEBRITY CONCERT' HELD; Philharmonic Plays Tchaikovsky — Ramirez, Yacoubian Soloists | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/20-years-of-research-in-english-history.html | 20 YEARS OF RESEARCH IN ENGLISH HISTORY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/miss-ward-to-address-bond-club.html | Miss Ward to Address Bond Club | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/longshore-labor-found-steadier-with-earning-power-on-increase.html | Longshore Labor Found Steadier, With Earning Power on Increase; Members of the Shipping Industry Here See Stabilizing Influences in the Vacation, Welfare and Pension Programs | True | By George Horne | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/invitation-to-fraud-seen-in-malan-plan.html | INVITATION TO FRAUD SEEN IN MALAN PLAN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dodgers-extrabase-blows-sink-red-sox-phils-blank-yanks-in-12.html | Dodgers' Extra-Base Blows Sink Red Sox; Phils Blank Yanks in 12 Innings; BROOKS WIN, 14-2, WITH FOUR HOMERS Dodgers Include Four Doubles Among Fifteen Safeties in Game With Red Sox HODGES CONNECTS TWICE Labine and Morgan Others to Blast for Circuit -- Three Doubles for Campanella | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/salary-board-seeks-to-bar-job-pirating.html | SALARY BOARD SEEKS TO BAR 'JOB PIRATING' | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/china-mission-cut-cited-hong-kong-tallies-reduction-in-foreign.html | CHINA MISSION CUT CITED; Hong Kong Tallies Reduction in Foreign Effort Under Reds | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-ora-l-wildermuth.html | MRS. ORA L. WILDERMUTH | True | Special to T Nsw Yo Tnrss. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/anheuserbusch-record-gross-246266000-high-as-net-shows-2500000-drop.html | ANHEUSER-BUSCH RECORD; Gross $246,266,000 High as Net Shows $2,500,000 Drop | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/state-absentee-ballot-laws-likely-to-halve-troop-vote-loss-of-vote.html | State Absentee Ballot Laws Likely to Halve Troop Vote; LOSS OF VOTE FACED BY 50% OF TROOPS | True | By James Restonspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/v-a-rule-aids-buyers-requires-builders-to-give-g-is-copy-of-home.html | V. A. RULE AIDS BUYERS; Requires Builders to Give G. I.'s Copy of Home Plans | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/pier-crime-charge-held-a-trade-trick-collector-of-port-assails-it-a.html | PIER CRIME CHARGE HELD A TRADE TRICK; Collector of Port Assails It as Attempt to Draw Business Away to Other Cities | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/yale-men-to-offer-moliere-play.html | Yale Men to Offer Moliere Play | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/charity-reelects-mrs-limburg.html | Charity Re-Elects Mrs. Limburg | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/scherbarth-bowls-670-takes-lead-in-a-b-c-singles-on-games-of-234.html | SCHERBARTH BOWLS 670; Takes Lead in A. B. C. Singles on Games of 234, 216, 220 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/plane-delayed-at-knoxville.html | Plane Delayed at Knoxville | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/teacher-loss-laid-to-deficient-pay-columbia-study-of-this-area.html | TEACHER LOSS LAID TO DEFICIENT PAY; Columbia Study of This Area Suggests Bonus Plan Tied to Living-Cost Index | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/lund-to-replace-mackell.html | Lund to Replace Mackell | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/22-million-in-gifts-received-by-harvard.html | 2.2 MILLION IN GIFTS RECEIVED BY HARVARD | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/de-gasperi-opens-campaign-in-south-swing-in-the-italian-provinces.html | DE GASPERI OPENS CAMPAIGN IN SOUTH; Swing in the Italian Provinces Starts Drive for Local Voting Due to Be Held May 25 | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-zealand-is-rugby-victor.html | New Zealand Is Rugby Victor | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/kramer-in-chess-draw-manhattan-club-champion-splits-point-with-dr.html | KRAMER IN CHESS DRAW; Manhattan Club Champion Splits Point With Dr. Sussman | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/capital-records-net-up.html | Capital Records Net Up | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/ne-a-tilghh-to-be-wed-injune-junior-at-bryn-mawr-engaged-to-thomas.html | NE A. TILGHH TO BE WED INJUNE; Junior at Bryn Mawr Engaged to Thomas H. Linearweaver 3d, .Graduate of Princeton | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hollywood-outhollywooded.html | Hollywood Out-Hollywooded | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/lady-mountbatten-leaves-japan.html | Lady Mountbatten Leaves Japan | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/plan-aims-to-fill-need-for-typists-shortage-of-clerical-workers.html | PLAN AIMS TO FILL NEED FOR TYPISTS; Shortage of Clerical Workers, 'Increased Ten-Fold,' Spurs Four-City Trial Project | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/3-die-in-hotel-fire-in-maine.html | 3 Die in Hotel Fire in Maine | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/fire-extinguisher-plant-burns.html | Fire Extinguisher Plant Burns | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/named-to-head-fund-drive.html | Named to Head Fund Drive | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/front-page-1-no-title.html | Front Page 1 — No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/ohio-women-to-visit-u-n-100-from-farm-counties-paying-own-expenses.html | OHIO WOMEN TO VISIT U. N.; 100 From Farm Counties Paying Own Expenses for Trip | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-records-seen-in-gas-appliances-spread-of-natural-fuel-cited-by.html | NEW RECORDS SEEN IN GAS APPLIANCES; Spread of Natural Fuel Cited by the Makers of Ranges -- Rural Demand Increases | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/columbian-carbon-co-1951-earnings-put-at-5469279-or-339-a-share.html | COLUMBIAN CARBON CO.; 1951 Earnings Put at $5,469,279, or $3.39 a Share | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/appointed-secretary-of-national-girl-scouts.html | Appointed Secretary Of National Girl Scouts | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/steve-ljkqd-0-yahkee-expitoher-member-of-world-champions-in-193839.html | STEVE SlJlqD, 0, YAHKEE EX-PITOHER; Member of World Champions in 1938-39 DiesOnce Led Leaue With 11-1 Record | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/tokyo-marathon-to-yamada.html | Tokyo Marathon to Yamada | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/telephone-parley-gains-roundclock-talks-ordered-in-dispute-in-new.html | TELEPHONE PARLEY GAINS; Round-Clock Talks Ordered In Dispute in New Jersey | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/national-academy-plans-art-annual-paintings-sculpture-prints-in.html | NATIONAL ACADEMY PLANS ART ANNUAL; Paintings, Sculpture, Prints in 127th Show Due Thursday -- Several Exhibitions Today | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/patterns-of-the-times-highrising-waistlines-full-skirts-and-wide.html | Patterns of The Times: High-Rising Waistlines; Full Skirts and Wide Midriffs Mark Styles for Warm Weather | True | By Virginia Pope | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/soviet-may-buy-tibetan-wool.html | Soviet May Buy Tibetan Wool | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/edward-t-schumacher.html | EDWARD T. SCHUMACHER | True | Special to TI: NEW YOC TIss. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/news-of-food-homemade-scandinavian-codfish-cakes-hailed-here-as.html | News of Food; Home-Made Scandinavian Codfish Cakes Hailed Here as Find for Lenten Season | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bukantz-tops-foil-field-scores-12-victories-in-eastern-olympic.html | BUKANTZ TOPS FOIL FIELD; Scores 12 Victories in Eastern Olympic Trials -- Lubell Next | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/treder-installed-in-brooklyn.html | Treder Installed in Brooklyn | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/economics-and-finance-everybodys-business-is-nobodys-business.html | ECONOMICS AND FINANCE; Everybody's Business Is Nobody's Business | True | By Paul Heffernan | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/the-west-and-moscow.html | THE WEST AND MOSCOW | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/brazil-is-planning-to-improve-ports-economic-development-body-gives.html | BRAZIL IS PLANNING TO IMPROVE PORTS; Economic Development Body Gives Priority to Project to Eliminate Costly Delays | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/socialists-will-seek-talks-with-germans.html | SOCIALISTS WILL SEEK TALKS WITH GERMANS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/-operation-haylift-under-way-in-nevada-to-save-starving-cattle.html | 'OPERATION HAYLIFT' UNDER WAY IN NEVADA TO SAVE STARVING CATTLE | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/brokers-aiding-drive-on-cancer.html | Brokers Aiding Drive on Cancer | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/radio-and-television-humanized-appealing-puppets-deftly-staged.html | RADIO AND TELEVISION; Humanized, Appealing Puppets, Deftly Staged, Feature Bairds' Whistling Wizard on TV | True | By Jack Gould | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/price-index-declines-15-drop-from-january-to-february-is-largest.html | PRICE INDEX DECLINES 1.5% Drop From January to February Is Largest Since Early 1950 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/concert-gives-rudnytsky-works.html | Concert Gives Rudnytsky Works | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/william-j-dunn.html | WILLIAM J. DUNN | True | special to T NV YoPJ Es. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/sawyer-will-plan-control-units-end-commerce-secretary-to-tour.html | SAWYER WILL PLAN CONTROL UNITS END; Commerce Secretary to Tour Country to Shape Liquidation of Agencies, Likely in 1953 | True | By Charles E. Eganspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-york-engineer-wins-laetare-medal-as-outstanding-u-s-catholic.html | New York Engineer Wins Laetare Medal As Outstanding U. S. Catholic Layman | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/most-fires-in-new-york-found-to-occur-at-5-p-m.html | Most Fires in New York Found to Occur at 5 P. M. | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-expectant-fathers-class.html | New Expectant Fathers' Class | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hrenoff-gives-recital-pianist-offers-diverse-program-including.html | HRENOFF GIVES RECITAL; Pianist Offers Diverse Program Including Beethoven Variations | True | H. C. S. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/home-developers-install-services-regional-plan-survey-shows-most.html | HOME DEVELOPERS INSTALL SERVICES; Regional Plan Survey Shows Most Municipalities Require Essential Improvements MORE PLAY AREAS URGED Widespread Failure to Provide Trees for the Streets in Suburbs Also Noted | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/fort-lee-fire-razes-famed-film-studios-fighting-blaze-that.html | Fort Lee Fire Razes Famed Film Studios; FIGHTING BLAZE THAT DESTROYED ONE-TIME MOVIE STUDIO Old Film Studios at Fort Lee Burn; $1,000,000 in Stage, TV Sets Lost | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/heads-young-presidents-group.html | Heads Young Presidents Group | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/progressive-get-place-on-ballot-american-labor-party-assures-it-by.html | PROGRESSIVE GET PLACE ON BALLOT; American Labor Party Assures It by Naming the Same National Candidates | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/gas-strike-is-averted-brooklyn-union-employes-accept-wage-increase.html | GAS STRIKE IS AVERTED; Brooklyn Union Employes Accept Wage Increase of $5 a Week | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bombers-held-to-three-safeties-in-losing-at-st-petersburg-40.html | Bombers Held to Three Safeties In Losing at St. Petersburg, 4-0; Roberts Checks Yankees With Single in Six Frames -- Phils Get All Runs Off Hogue in 12th -- Raschi Works 5 Innings | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/cold-slows-relief-in-tornado-region-deaths-put-at-233-floods-also.html | COLD SLOWS RELIEF IN TORNADO REGION; DEATHS PUT AT 233; Floods Also Add to Suffering of Homeless Thousands in Six-State Disaster Area RED CROSS AIDS REFUGEES Operates Shelters and Kitchens -- U. S. Surveys Destruction -- Storm Outbreak Ebbs COLD SLOWS RELIEF IN TORNADO SECTOR | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/foreign-exchange-rates-week-ended-march-21-1952.html | FOREIGN EXCHANGE RATES; Week Ended March 21, 1952 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/transport-control-boon-to-trucking-system-enables-interstate.html | Transport Control Boon to Trucking. System Enables Interstate Carrier to Make Service Available on Emergency Basis CONTROL SYSTEM BOON TO TRUCKING | True | By Herbert Koshetz | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/only-two-nations-show-e-p-u-deficit-include-britain-and-france-all.html | ONLY TWO NATIONS SHOW E. P. U. DEFICIT; Include Britain and France -- All Others Report Surplus Account With Union | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/kimball-sees-far-east-control.html | Kimball Sees Far East Control | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-r-f_-brockway-has-son.html | Mrs. R. F_.. Brockway Has Son | True | Special to g NzW Yo Tfgs, | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/pace-arrives-in-canal-zone.html | Pace Arrives in Canal Zone | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hunter-registration-up-college-shows-rise-of-4-from-semester-year.html | HUNTER REGISTRATION UP; College Shows Rise of 4% From Semester Year Ago | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/city-reports-drop-in-welfare-cases-decline-in-february-is-laid-to.html | CITY REPORTS DROP IN WELFARE CASES; Decline in February Is Laid to Seasonal Pick-Up in Work in the Apparel Trades BUDGET ADHERENCE SEEN But McCarthy Says Number of Jobless Is Still Much Higher Than Total a Year Ago | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/arch-i-bald-montgomery.html | ARCH I BALD MONTGOMERY | True | Special to Tm lqzw Yox Tnzs. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/oneyear-maturities-of-u-s-65514943400.html | ONE-YEAR MATURITIES OF U. S. $65,514,943,400 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/william-s-r-ogilby.html | WILLIAM S. R. OGILBY | True | special to TH NEW YoJ TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/russell-looks-at-korea-says-people-will-demand-new-means-and-new.html | RUSSELL LOOKS AT KOREA; Says People Will Demand New Means and New Methods | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/chicago-newspaper-plant-afire.html | Chicago Newspaper Plant Afire | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/paul-c-wolff.html | PAUL C. WOLFF | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/threats-to-japan-cited-sebald-ridgways-diplomatic-aide-notes-close.html | THREATS TO JAPAN CITED; Sebald, Ridgway's Diplomatic Aide, Notes Close Soviet Power | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/in-higher-posts-with-first-boston.html | IN HIGHER POSTS WITH FIRST BOSTON | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/educators-puzzled-by-effect-of-hoppy.html | EDUCATORS PUZZLED BY EFFECT OF HOPPY | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hearings-on-greenland-base.html | Hearings on Greenland Base | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/taft-aide-asserts-ohioan-is-gaining-belittles-eisenhower-showing.html | TAFT AIDE ASSERTS OHIOAN IS GAINING; Belittles Eisenhower Showing -- Lodge Is Unable to Give General's Views on Issues TAFT AIDE ASSERTS OHIOAN IS GAINING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/australians-detention-studied.html | Australian's Detention Studied | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/storm-cellar-no-folly-22-arkansas-neighbors-saved-by-shelter-they.html | STORM CELLAR NO 'FOLLY'; 22 Arkansas Neighbors Saved by Shelter They Ridiculed | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/gets-atomic-post-in-ohio-c-l-karl-is-made-manager-of-fernald.html | GETS ATOMIC POST IN OHIO; C. L. Karl Is Made Manager of Fernald Supervising Area | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/tod-rockwell.html | TOD ROCKWELL | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bevan-foes-defend-rearmament-plan-attlee-cabinet-aides-say-labor.html | BEVAN FOES DEFEND REARMAMENT PLAN; Attlee Cabinet Aides Say Labor Should Stand by Program That Party Had Initiated | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/fire-risk-concern-is-200-years-old-philadelphia-contributionship.html | FIRE RISK CONCERN IS 200 YEARS OLD; Philadelphia Contributionship, First of Type in Nation, to Mark Anniversary | True | By William G. Weartspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mary-bothwell-ends-series.html | Mary Bothwell Ends Series | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/city-maps-tax-rise-for-centrals-line-would-add-25000000-value-on.html | CITY MAPS TAX RISE FOR CENTRAL'S LINE; Would Add $25,000,000 Value on Use of Park Avenue to Get Annual Yield of $750,000 CITY MAPS TAX RISE FOR CENTRAL'S LINE | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/revision-is-urged-in-rezoning-plan-research-group-says-program.html | REVISION IS URGED IN REZONING PLAN; Research Group Says Program 'Would Overwhelm' City's Streets, Other Services | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/india-silk-output-off-60.html | India Silk Output Off 60% | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/250-decline-turnip-role-hunter-students-faculty-staff-to-donate.html | 250 DECLINE TURNIP ROLE; Hunter Students, Faculty, Staff To Donate Blood Today | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/sinclair-oil-corp-increases-profits-808982202-gross-income-19-above.html | SINCLAIR OIL CORP. INCREASES PROFITS; $808,982,202 Gross Income, 19% Above '50 Level, Yields a Net of $81,898,490 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/justice-department-gets-new-haven-data.html | JUSTICE DEPARTMENT GETS NEW HAVEN DATA | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/womens-club-plans-card-party.html | Women's Club Plans Card Party | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/negro-labor-committee-u-s-a.html | NEGRO LABOR COMMITTEE, U. S. A. | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/officials-aid-negro-maine-girl-now-can-join-class-in-washington.html | OFFICIALS AID NEGRO; Maine Girl Now Can Join Class in Washington Hotel | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/ford-union-head-rebels-demands-reuther-remove-board-running-local.html | FORD UNION HEAD REBELS; Demands Reuther Remove Board Running Local Called Red | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/250000-u-s-troops-sent-home.html | 250,000 U. S. Troops Sent Home | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/betty-humbert-married-graduate-student-at-columbia-bride-of-dr-carl.html | BETTY HUMBERT MARRIED; Graduate Student at Columbia Bride of Dr. Carl Esterrohn | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-lawrence-sweeps-alpine-events-vermont-ace-gains-three-u-s.html | Mrs. Lawrence Sweeps Alpine Events; VERMONT ACE GAINS THREE U. S. CROWNS Mrs. Lawrence Takes Slalom After Pacing Downhill for Perfect Combined Score REDDISH TOPS MEN'S FIELD Wins Amateur and Open Class Ski Honors -- International Event to Schneider | True | By Frank Elkinsspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/howe-paces-wings-victory.html | Howe Paces Wings Victory | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/miss-sarah-f-littell-affianced-to-ensign.html | MISS SARAH F. LITTELL AFFIANCED TO ENSIGN | True | Special to the New y | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/canadian-official-to-join-a-celanese-subsidiary.html | Canadian Official to Join A Celanese Subsidiary | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/policy-stems-reds-truman-declares-in-official-booklet-he-terms-u-s.html | POLICY STEMS REDS, TRUMAN DECLARES; In Official Booklet He Terms U. S. Program Positive One, Not Just a 'Fire' Guard | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/metro-purchases-sky-full-of-moon-norman-foster-wrote-and-will.html | METRO PURCHASES 'SKY FULL OF MOON'; Norman Foster Wrote and Will Direct Cowboy Yarn -- New Warnercolor Out Thursday | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/woodpulp-parley-today-scandinavian-nations-to-take-up-price-in.html | WOODPULP PARLEY TODAY; Scandinavian Nations to Take Up Price in Talks With British | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/legal-aid-for-draftees-lawyers-available-in-state-for-free-advice.html | LEGAL AID FOR DRAFTEES; Lawyers Available in State for Free Advice Where Needed | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/wins-state-legion-contest.html | Wins State Legion Contest | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/virtuosi-di-roma-has-concert-here-renato-fasano-leads-string-group.html | VIRTUOSI DI ROMA HAS CONCERT HERE; Renato Fasano Leads String Group at Town Hall in Only Local Program of Season | True | H. C. S. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/norma-cowen-becomes-bride.html | Norma Cowen Becomes Bride | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/wisconsin-rivals-map-final-drives-stassen-and-warren-backers-woo.html | WISCONSIN RIVALS MAP FINAL DRIVES; Stassen and Warren Backers Woo Eisenhower Supporters -- Weather Cuts Crowds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/injured-bird-flown-here-latin-america-troupial-brought-in-because.html | INJURED BIRD FLOWN HERE; Latin America Troupial Brought In Because It Can't Fly | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/nathan-bloch.html | NATHAN BLOCH | True | Special to Tim NEW Yoax TrM. | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/niemoeller-urges-parley-for-peace-german-leader-in-a-sermon-here.html | NIEMOELLER URGES PARLEY FOR PEACE; German Leader in a Sermon Here Says Alternative Is Menace of a New War | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mumford-to-speak-today.html | Mumford to Speak Today | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/taft-in-breather-talks-but-4-times-aides-in-wisconsin-arrange-a.html | TAFT, IN 'BREATHER,' TALKS BUT 4 TIMES; Aides in Wisconsin Arrange a 'Light' Day -- Senator Again Hits Administration | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/flagstad-wins-cheers-demonstration-marks-sopranos-farewell-to-u-s.html | FLAGSTAD WINS CHEERS; Demonstration Marks Soprano's Farewell to U. S. Concert Stage | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/4th-day-of-trieste-rioting-raises-injured-toll-to-180.html | 4th Day of Trieste Rioting Raises Injured Toll to 180 | True | By the United Press. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/senators-protest-army-center-plan-69-representatives-join-10-in.html | SENATORS PROTEST ARMY CENTER PLAN; 69 Representatives Join 10 in Upper House in Charging Waste in Massachusetts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/stahlberg-scores-at-chess.html | Stahlberg Scores at Chess | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/unity-urged-in-fight-on-moral-sickness.html | UNITY URGED IN FIGHT ON MORAL SICKNESS | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/guatemalans-firm-in-antired-effort-mass-demonstrators-in-capital.html | GUATEMALANS FIRM IN ANTI-RED EFFORT; Mass Demonstrators in Capital and Communists Whom They Oppose, Keep the Peace | True | By Herbert L. Matthewsspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bayonne-strikers-bar-pact.html | Bayonne Strikers Bar Pact | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bank-aide-doubts-iran-oil-deal-now-prudhomme-regards-political.html | BANK AIDE DOUBTS IRAN OIL DEAL NOW; Prudhomme Regards Political Factors Ruling Mossadegh as Bars to a Solution | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/modern-antigone-for-college.html | Modern 'Antigone' for College | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/william-edward-pitt.html | WILLIAM EDWARD PITT | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/lehigh-coal-navigation-net-1646820-or-85c-a-share-against-2626545.html | LEHIGH COAL & NAVIGATION; Net $1,646,820, or 85c a Share Against $2,626,545, or $1.36 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dinghy-title-awarded-to-rascal-as-storm-halts-all-sound-racing.html | Dinghy Title Awarded to Rascal As Storm Halts All Sound Racing | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/125000-in-cash-stolen-burglars-loot-strongbox-in-home-of-widow-at.html | $125,000 IN CASH STOLEN; Burglars Loot Strongbox in Home of Widow at Reading, Pa. | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/6-berths-settled-in-olympic-trials-n-c-a-a-finalists-will-get-two.html | 6 BERTHS SETTLED IN OLYMPIC TRIALS; N. C. A. A. Finalists Will Get Two Remaining Places in Basketball Tourney | True | By Peter Brandwein | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/l-i-duck-growers-in-pollution-fight-state-board-gives-them-until.html | L. I. DUCK GROWERS IN POLLUTION FIGHT; State Board Gives Them Until Jan. 1 to Make Plans for Moriches Bay Clean-Up | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/senators-may-call-mgrath-and-morris.html | SENATORS MAY CALL MGRATH AND MORRIS | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/david-t-edwards.html | DAVID T. EDWARDS | True | Special to THIS NEW YOR-K TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/cambridge-team-bows-loses-to-dartmouth-in-squash-racquets-match-4.html | CAMBRIDGE TEAM BOWS; Loses to Dartmouth in Squash Racquets Match, 4 to 2 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dueno-puerto-rican-gives-piano-program.html | DUENO, PUERTO RICAN, GIVES PIANO PROGRAM | True | H. C. S. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/baer-co-blocking-shocking-to-swiss-but-officials-in-zurich-refuse.html | BAER CO. 'BLOCKING' SHOCKING TO SWISS; But Officials in Zurich Refuse to Make Any Comment Now Fearing Misconstrual BANK'S INVESTORS PANICKY Many Seek to Transfer Their Accounts But Rival Houses Mostly Refuse Them BAER CO. 'BLOCKING' SHOCKING TO SWISS | True | By George H. Morisonspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/cairo-parliament-dissolved-by-king-election-scheduled-for-may-18.html | CAIRO PARLIAMENT DISSOLVED BY KING; Election Scheduled for May 18 -- Chamber Inactive Since Suspension March 2 CAIRO PARLIAMENT DISSOLVED BY KING | True | By Albion Rossspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/governor-dewey-is-50-will-spend-day-at-his-farm-birthday-party.html | GOVERNOR DEWEY IS 50; Will Spend Day at His Farm - Birthday Party Planned | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/katy-rodolph-and-keith-wegeman-capture-international-skiing-laurels.html | Katy Rodolph and Keith Wegeman Capture International Skiing Laurels in Europe | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/ford-gets-2underpar-70-for-207-to-keep-lead-in-jacksonville-golf.html | Ford Gets 2-Under-Par 70 for 207 To Keep Lead in Jacksonville Golf; Harrison Pro's Low Shots Are Untroubled by High Winds -- Locke Trails by Stroke -- Bolt Smashes Errant Putter | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/banks-plan-merger-fidelityphiladtlphia-and-olney-boards-agree-on.html | BANKS PLAN MERGER; Fidelity-Philadtlphia and Olney Boards Agree on Proposal | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mr-morris-attitude-queried.html | Mr. Morris' Attitude Queried | True | B. N. SHAPIRO. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/2-delegates-named-in-kansas.html | 2 Delegates Named in Kansas | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/13-killed-in-bus-crash-in-brazil.html | 13 Killed in Bus Crash in Brazil | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/red-cross-speeds-aid-to-storm-zone-rushes-100-disaster-workers-as.html | RED CROSS SPEEDS AID TO STORM ZONE; Rushes 100 Disaster Workers as National Office Raises Goal for Fund Drive | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/immigration-bills-opposed-by-benton-cardinal-mindszenty-would-be.html | IMMIGRATION BILLS OPPOSED BY BENTON; Cardinal Mindszenty Would Be Barred, Says Senator, Who Gets H.I.A.S. Honor Award | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hustis-pointer-excels-hipower-rosedal-jake-wins-field-stake-in.html | HUSTIS POINTER EXCELS; Hi-Power Rosedal Jake Wins Field Stake in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/knickerbockers-defeat-boston-quintet-at-garden-and-even-playoff.html | Knickerbockers Defeat Boston Quintet at Garden and Even Play-Off Series; NEW YORKERS STOP CELTICS BY 101-97 Loosely Played Game Taken by Knicks, With Simmons Sparking the Attack FOUL SHOTS DECIDE ISSUE Victors Tally 37 to Boston's 35, Get 32 Field Goals Against Opponents' 31 | True | By Louis Effrat | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/children-lost-in-forest-darkness-halts-search-for-3-in-heavy.html | CHILDREN LOST IN FOREST; Darkness Halts Search for 3 in Heavy Wisconsin Snow | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/dutch-trade-drop-cited-in-february-slump-in-exports-and-imports.html | DUTCH TRADE DROP CITED IN FEBRUARY; Slump in Exports and Imports Expected to Continue -- Gold, Exchange Show Rise | True | By Paul Catzspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hugh-mair.html | HUGH MAIR | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/israeli-mapam-leader-arrested-by-czechs-crime-against-state-charged.html | Israeli Mapam Leader Arrested by Czechs; 'Crime Against State' Charged to Laborite | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/city-opera-presents-its-57th-butterfly.html | CITY OPERA PRESENTS ITS 57TH 'BUTTERFLY' | True | R. P. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/eisenhower-may-record-television-report-for-u-s.html | Eisenhower May Record Television Report for U. S. | True | By the United Press. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/idle-days-return-to-britains-mills-in-lancashire-anxiety-grows-as.html | IDLE DAYS RETURN TO BRITAIN'S MILLS; In Lancashire Anxiety Grows as More Textile Hands Go on Shorter Work Weeks OUTLOOK IS IN DISPUTE No Physical Suffering Is Seen -- 'Sooty' Manchester Shows Lively and Cheerful Spirit | True | By Tania Longspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/red-line-is-luring-masses-but-losing-leaders-in-india-outcome-of.html | Red Line Is Luring Masses, But Losing Leaders in India; Outcome of the Communist vs. Democratic Propaganda War Seems to Be a Toss-Up | True | By Robert Trumbullspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/housing-in-bronx-sold-by-builders-apartments-on-e-213th-st-and-e.html | HOUSING IN BRONX SOLD BY BUILDERS; Apartments on E. 213th St. and E. 235th St. Figure in Latest Realty Activity | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/jersey-schola-cantorum-heard.html | Jersey Schola Cantorum Heard | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/u-s-ship-is-guarded-dockworkers-in-india-protest-treatment-of.html | U. S. SHIP IS GUARDED; Dockworkers in India Protest Treatment of Stowaways | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/metals-allocated-to-expand-1458-plants-in-second-quarter-at.html | Metals Allocated to Expand 1,458 Plants In Second Quarter at $7,000,000,000 Cost | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/martha-l-hson-arried-in-biiami-has-4-attendants-at-wedding-to-henry.html | MARTHA L. HSON ARRIED IN BIIAMI; Has 4 Attendants at Wedding to Henry C. Roemer Jr., Who Is With Law Firm-Here | True | Special to THS N y.o,c Tzm | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/electrolux-corp-3652428-cleared-in-51-against-4124131-year-before.html | ELECTROLUX CORP.; $3,652,428 Cleared in '51, Against $4,124,131 Year Before | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/reds-have-new-germ-evidence.html | Reds Have New 'Germ Evidence' | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/gruenther-urges-foreign-aid-today-eisenhowers-chief-of-staff-to.html | GRUENTHER URGES FOREIGN AID TODAY; Eisenhower's Chief of Staff To Testify in Senate -- Big Cut Held Certain | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/norma-holmes-bows-in-recital-at-piano.html | NORMA HOLMES BOWS IN RECITAL AT PIANO | True | R.P.] | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/rebellion-seen-in-south-mckeldin-citing-truman-foes-predicts-revolt.html | REBELLION' SEEN IN SOUTH; McKeldin, Citing Truman Foes, Predicts Revolt Rivaling '61 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-leander-h-crane.html | MRS. LEANDER H. CRANE | True | Special to Nzw Noa,i TxMr. s. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/army-defers-recall-of-reserve-officers.html | ARMY DEFERS RECALL OF RESERVE OFFICERS | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/silver-wins-gold-medal-1951-lamme-award-made-by-electrical.html | SILVER WINS GOLD MEDAL; 1951 Lamme Award Made by Electrical Engineers Institute | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/epidemics-and-the-enemy.html | EPIDEMICS AND THE ENEMY | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/to-meet-jewish-claims-statement-on-germanys-inability-to-pay-is.html | To Meet Jewish Claims; Statement on Germany's Inability to Pay Is Questioned | True | H. S. ROGERS, | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/secret-truce-talks-slated-in-prisonerof-war-impasse-secret-parley.html | Secret Truce Talks Slated In Prisoner-of-War Impasse; SECRET PARLEY SET ON KOREA CAPTIVES | True | By Murray Schumachspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/fenton-taylor-jr-to-wed-mary-walsh.html | FENTON TAYLOR JR. TO WED MARY WALSH | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/metz-and-luxembourg-city-declare-they-are-twins.html | Metz and Luxembourg City Declare They Are 'Twins' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/prague-reveals-arrest.html | Prague Reveals Arrest | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/12-fires-laid-to-suspect-police-say-laborer-confessed-setting.html | 12 FIRES LAID TO SUSPECT; Police Say Laborer Confessed Setting $500,000 Blazes | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/airlift-is-speeded-for-texas-games-weather-slows-1000mile-job-so.html | AIRLIFT IS SPEEDED FOR TEXAS GAMES; Weather Slows 1,000-Mile Job So Planes Fly Bigger Loads -- Test Begins Tomorrow | True | By Austin Stevensspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/elizabeth-to-visit-scots-edinburgh-trip-june-2530-to-be-first-after.html | ELIZABETH TO VISIT SCOTS; Edinburgh Trip June 25-30 to Be First After British Mourning | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/argentine-party-to-shun-peron.html | Argentine Party to Shun Peron | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/jews-claims-put-problems-to-bonn-israel-asks-billion-wants-it-in.html | JEWS CLAIMS PUT PROBLEMS TO BONN; Israel Asks Billion, Wants It in Dollars or Goods -- Others Are Seeking Restitution | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/u-s-wins-badminton-53-defeats-canada-in-thomas-cup-play-on-mendez.html | U. S. WINS BADMINTON, 5-3; Defeats Canada in Thomas Cup Play on Mendez' Victory | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/housetohouse-drive-canvass-made-of-parishioners-in-lutheran-fund.html | HOUSE-TO-HOUSE DRIVE; Canvass Made of Parishioners in Lutheran Fund Campaign | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/one-dead-in-ecuador-riot.html | One Dead in Ecuador Riot | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/ravens-elect-officers-also-set-dates-for-regattas-spring-race-june.html | RAVENS ELECT OFFICERS; Also Set Dates for Regattas -- Spring Race June 14 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/tafts-backers-in-nebraska-push-writein-drive-to-offset-defeats-seek.html | Taft's Backers in Nebraska Push Write-In Drive to Offset Defeats; Seek Psychological Lift to Erase Victories of Eisenhower -- Kefauver Favored Over Kerr for Democratic Selection | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/soccer-matches-rained-out.html | Soccer Matches Rained Out | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/margery-maier-a-bride-wed-at-sherry-so-dr-bernard-d-bloom-a-former.html | MARGERY MAIER A BRIDE; ' Wed at Sherry'--s--o Dr, Bernard D. Bloom, a Former Captain | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bering-sea-tunnel-russian-idea-in-06-st-petersburg-weighed-plan-to.html | BERING SEA TUNNEL RUSSIAN IDEA IN '06; St. Petersburg Weighed Plan to Link Siberia and Alaska for Trade and Goodwill | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/jersey-art-to-be-exhibited.html | Jersey Art to Be Exhibited | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hotel-purchased-on-madison-ave-stock-deal-changes-control-of-the.html | HOTEL PURCHASED ON MADISON AVE; Stock Deal Changes Control of the Roger Williams at 31st -- Chelsea Sale | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/backhurst-chosen-rector-of-calvary-dr-shoemaker-in-last-sermon.html | BACKHURST CHOSEN RECTOR OF CALYARY; Dr. Shoemaker, in Last Sermon, Exhorts Episcopal Parish to Combat Communism | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/budget-still-hits-stocks-in-london-but-shock-at-bank-rate-rise-is.html | BUDGET STILL HITS STOCKS IN LONDON; But Shock at Bank Rate Rise Is Replaced by Worry Over Excess Profits Levy STERLING IS BRIGHT SPOT Its Recovery Not Only Arrested Fall in Gilt-Edge Issues but Also Started Mild Rally BUDGET STILL HITS STOCKS IN LONDON | | By Lewis L. Nettletonspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/shelter-plan-urged-cities-are-advised-by-defense-agency-on-building.html | SHELTER PLAN URGED; Cities Are Advised by Defense Agency on Building Surveys | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/canadas-industry-growing-rapidly-market-value-of-her-products.html | CANADA'S INDUSTRY GROWING RAPIDLY; Market Value of Her Products Attained Record Level of $21,217,000,000 in '51 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/fog-and-rain-here-cancel-108-flights.html | Fog and Rain Here Cancel 108 Flights | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/submarine-volcano-growing.html | Submarine Volcano Growing | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/committee-to-press-for-o-w-operation.html | COMMITTEE TO PRESS FOR O. & W. OPERATION | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/sports-of-the-times-grapefruit-league-squeezings.html | Sports of The Times; Grapefruit League Squeezings | True | By Arthur Daley | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/world-tin-output-lower-in-january.html | WORLD TIN OUTPUT LOWER IN JANUARY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/navy-investigating-mystery-submarine.html | NAVY INVESTIGATING 'MYSTERY SUBMARINE | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/southwestern-bell-phone-net-32721150-for-1951-noted-increase-of.html | SOUTHWESTERN BELL PHONE; Net $32,721,150 for 1951 Noted, Increase of About $6,500,000 | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/cross-burned-in-boston-blaze-set-on-lawn-of-building-bought-for.html | CROSS BURNED IN BOSTON; Blaze Set on Lawn of Building Bought for Jewish Hospital | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/burtonharbin-bout-tonight.html | Burton-Harbin Bout Tonight | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/rice-machines-offered-to-burma.html | Rice Machines Offered to Burma | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/son-to-mrs-murray-w-weiss.html | Son to Mrs. Murray W. Weiss | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hutton-contract-sets-record.html | Hutton Contract Sets Record | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/the-fire-department.html | THE FIRE DEPARTMENT | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/italian-minister-reports-grain-supplies-at-peak.html | Italian Minister Reports Grain Supplies at Peak | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/flags-for-korea.html | FLAGS FOR KOREA | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/rdith-l-woodruff-tobbomeabrei-bryn-mawr-student-is-rancee.html | RDITH L. WOODRUFF ] TOBBOmEABREI; Bryn Mawr Student is Rancee | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/red-cross-to-serve-in-war.html | Red Cross to Serve in 'War' | True | | 1980-05-19 | RE0000058435 | B00000347802 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/arnold-williamson-to-speak.html | Arnold Williamson to Speak | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-truman-shows-new-beauty-of-white-house-but-ducks-future-mrs.html | Mrs. Truman Shows New Beauty Of White House but Ducks Future; Mrs. Truman Side-Steps the Future As She Shows Redone White House | True | By Bess Furmanspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/hartewassermsn.html | Harte--Wassermsn | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/r-c-a-adds-appliance-line.html | R. C. A. Adds Appliance Line | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/israeli-aid-given-to-15000-disabled-twoyearold-u-sbacked-group.html | ISRAELI AID GIVEN TO 15,000 DISABLED; Two-Year-Old, U. S.-Backed Group Helps Handicapped to Lead Useful Lives | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/give.html | Give! | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/cards-easily-defeat-tigers-121-sleater-of-browns-wins-1hitter.html | Cards Easily Defeat Tigers, 12-1; Sleater of Browns Wins 1-Hitter | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/miss-mary-w-darsie-a-prospective-bride.html | MISS MARY W. DARSIE ' A PROSPECTIVE BRIDE{ | True | Special to Nv Yoa TMZS. i | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/storm-defeats-bang-away-again-in-taking-top-prize-at-teaneck-carey.html | Storm Defeats Bang Away Again In Taking Top Prize at Teaneck; Carey Doberman Advances on Victory Over Boxer, Then Triumphs in Final of the Northern Jersey 991-Dog Fixture | True | By John Rendelspecial To the New York Times. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/americas-press-unit-ends-panama-parley.html | AMERICA'S PRESS UNIT ENDS PANAMA PARLEY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/navy-finds-paperweights-economical-in-long-run.html | Navy Finds Paperweights Economical in Long Run | True | By the United Press. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/leo-kie-dies-lohg-a-hews-former-aviation-reporter-52-circled-globe.html | LEO KIE* DIES; LOHG A HEWS; Former Aviation Reporter, 52 Circled Globe in '36 to Test Commercial Air Routes | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/austrian-soccer-team-wins.html | Austrian Soccer Team Wins | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/racial-problem-posed-u-n-aide-of-india-appeals-for-a-christian.html | RACIAL PROBLEM POSED; U. N. Aide of India Appeals for 'a Christian Solution' | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/prices-irregular-in-grain-market-easiness-is-traced-to-long.html | PRICES IRREGULAR IN GRAIN MARKET; Easiness Is Traced to Long Liquidation -- Corn Futures Strengthened by Buying PRICES IRREGULAR IN GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/mrs-leonard-h-smith.html | MRS. LEONARD H. SMITH | True | Specksl to Tm N-w Yo. | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/bradymenckr.html | BradyMenck(r) | True | pJal to Ta z*-w Yoxx . | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/senanayake-of-ceylon.html | SENANAYAKE OF CEYLON | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-24 | 1952-03-24 | https://www.nytimes.com/1952/03/24/archives/new-haven-earnings-show-sharp-decline.html | NEW HAVEN EARNINGS SHOW SHARP DECLINE | True | | 1980-05-19 | RE0000058435 | B00000347802 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/st-michaels-five-wins-beats-holy-trinity-6256-in-catholic-schools.html | ST. MICHAEL'S FIVE WINS; Beats Holy Trinity, 62-56, in Catholic Schools' Final | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/congo-development-outlined-by-belgian.html | CONGO DEVELOPMENT OUTLINED BY BELGIAN | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/shoup-to-discuss-taxation.html | Shoup to Discuss Taxation | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/pihtriciik-simolqsoh-is-bride-of-sigh-marriage-to-e-a-mearns-jr-in.html | PihTRiCIik SIMOLqSOH IS BRIDE OF SIGH.; Marriage to E. A. Mearns Jr, in Rockville Centre Church | True | Special to Tm NEW Yoo Tnzs. | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/clerics-see-attack-on-marriage-bond-at-catholic-conference-they.html | CLERICS SEE ATTACK ON MARRIAGE BOND; At Catholic Conference, They Cite Need of Preserving the 'Christian Tradition' | True | By George Dugansspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/help-tornado-sufferers.html | Help Tornado Sufferers | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/cezanne-exhibit-to-open-april-4-metropolitan-museum-to-show-125.html | CEZANNE EXHIBIT TO OPEN APRIL 4; Metropolitan Museum to Show 125 Works Representing All Phases of Artist's Career | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bush-to-address-engineers-here.html | Bush to Address Engineers Here | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/j-niel-jakobsen.html | J. NIEL JAKOBSEN | True | special to THE NEw YORK TIF..S. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/maoris-blending-sets-off-dispute-new-zealand-professor-sees-peril.html | MAORIS' BLENDING SETS OFF DISPUTE; New Zealand Professor Sees Peril in Racial Assimilation -- His Views Are Opposed | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/arms-pay-minimums-raised.html | Arms Pay Minimums Raised | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/3-expelled-bishops-leave-west-china.html | 3 EXPELLED BISHOPS LEAVE WEST CHINA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/halley-to-fight-new-taxes-hits-city-begging-in-albany-halley-to.html | Halley to Fight New Taxes, Hits City 'Begging' in Albany; Halley to Fight 'Nuisance Taxes,' Assails City's 'Begging' in Albany | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/canada-to-support-pork-offers-638c-a-pound-to-divert-surplus-to.html | CANADA TO SUPPORT PORK; Offers 63.8c a Pound to Divert Surplus to Canning Factories | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/sports-of-the-times-over-the-jumps.html | Sports of The Times; Over the Jumps | True | By Arthur Daley | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/new-designs-for-the-small-dining-alcove.html | NEW DESIGNS FOR THE SMALL DINING ALCOVE | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/heads-american-brazilian-group.html | Heads American Brazilian Group | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/ogilvy-benson-mather-names-media-director.html | Ogilvy, Benson & Mather Names Media Director | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/andrea-lawrence-hailed-by-rutland-native-city-pays-tribute-to-skier.html | ANDREA LAWRENCE HAILED BY RUTLAND; Native City Pays Tribute to Skier Who Won 2 Olympic Gold Medals for U. S. | True | By Frank Elkinsspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/lily-design-appears-in-silver-flatware.html | LILY DESIGN APPEARS IN SILVER FLATWARE | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/stocks-lose-trend-in-listless-trading-news-here-and-abroad-gives.html | STOCKS LOSE TREND IN LISTLESS TRADING; News Here and Abroad Gives Market a Dull Day -- I.T.&T. Leads in 27,000 Turnover 1,040,000 SHARES ACTIVE Industrials Gain 0.54 in New York Times Index and Rails Work Lower by 0.30 STOCKS LOSE TREND IN LISTLESS TRADING | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/fire-hits-doomed-village-hotels-burn-in-tignes-which-french-dam.html | FIRE HITS DOOMED VILLAGE; Hotels Burn in Tignes, Which French Dam Will Flood | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/auto-use-tax-opposed.html | Auto Use Tax Opposed | True | DOUGLAS P. KINGSTON. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/playground-unit-shown-at-museum-noguchi-and-whittlesey-model-that.html | PLAYGROUND UNIT SHOWN AT MUSEUM; Noguchi and Whittlesey Model That Moses Rejected Is Put on View at Modern Art | True | By Aline B. Louchheim | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/child-bemoans-face-that-war-disfigured.html | CHILD BEMOANS FACE THAT WAR DISFIGURED | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/no-longer-in-dog-house-retired-teacher-rid-of-13-hounds-is-freed-by.html | NO LONGER IN 'DOG HOUSE'; Retired Teacher, Rid of 13 Hounds, Is Freed by Court | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/an-amazing-champion.html | AN AMAZING CHAMPION | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/cut-in-fire-units-meets-opposition-department-officials-assail.html | CUT IN FIRE UNITS MEETS OPPOSITION; Department Officials Assail Proposals -- Grumet Will Make Tour of Stations | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/dinner-for-attorney-general.html | Dinner for Attorney General | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/federal-payroll-tax-bill-gains.html | Federal Payroll Tax Bill Gains | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/thunderjet-fliers-score-credited-with-nicking-2-migs-in-korea-land.html | THUNDERJET FLIERS SCORE; Credited With Nicking 2 MIG'S in Korea -- Land Action Light | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/carlsen-medal-is-voted-bill-to-honor-flying-enterprise-captain-now.html | CARLSEN MEDAL IS VOTED; Bill to Honor Flying Enterprise Captain Now Goes to Truman | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mme-seebold-dies-at-92-sang-in-opera-and-on-concert-stage-at-turn.html | MME. SEEBOLD DIES AT 92; Sang in Opera and on Concert Stage at Turn of Century | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/john-s-gildersleeve.html | JOHN S. GILDERSLEEVE | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/alexander-benecke.html | ALEXANDER BENECKE | True | Special to THE NZ., Yox< TIMZS. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/recruits-fly-to-training-marines-use-chartered-planes-to-ferry-men.html | RECRUITS FLY TO TRAINING; Marines Use Chartered Planes to Ferry Men to West Coast | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/oil-halt-is-ordered-u-s-company-is-told-to-stop-work-in-venezuelan.html | OIL HALT IS ORDERED; U. S. Company Is Told to Stop Work in Venezuelan Field | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/eden-backs-inquiry-move-urges-investigation-of-enemy-charges-of.html | EDEN BACKS INQUIRY MOVE; Urges Investigation of Enemy Charges of Germ Warfare | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/4-airmen-officially-astray-on-excursion-to-camp.html | 4 Airmen Officially Astray On Excursion to 'Camp' | True | By the United Press. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mrs-a-l-ungar-has-daughter.html | Mrs. A. L. Ungar Has Daughter[ | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/barbercolman-to-buy-wheelco.html | Barber-Colman to Buy Wheelco | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/ebolis-petition-denied-barred-boxing-manager-may-file-new-plea-in.html | EBOLI'S PETITION DENIED; Barred Boxing Manager May File New Plea in Twenty Days | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/richard-f-burns.html | RICHARD F. BURNS | True | ecial to THs NEW YORK TIMr. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/10c-bus-fare-tied-to-oneway-accord-city-urged-to-force-operators-to.html | 10C BUS FARE TIED TO ONE-WAY ACCORD; City Urged to Force Operators to Waive Franchise Rights in Traffic Controversy ISSUE IS PUT UP TO MAYOR Third Avenue Line Abandons Its Plan to Seek 15c Ride for the Time Being | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/urge-murder-indictment-35-negro-leaders-ask-action-in-slayings-by.html | URGE MURDER INDICTMENT; 35 Negro Leaders Ask Action in Slayings by Ex-Patrolman | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/big-saying-in-steel-is-seen-in-seaway-canadian-transport-minister.html | BIG SAYING IN STEEL IS SEEN IN SEAWAY; Canadian Transport Minister Puts Bill for Ore Shipment at $200,000,000 a Year | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/senate-votes-canada-ship-bill.html | Senate Votes Canada Ship Bill | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/st-johns-illinois-play-in-seattle-tonight-after-fogbound-roundabout.html | St. John's, Illinois Play in Seattle Tonight After Fog-Bound Roundabout Trip by Plane | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/miss-page-one-chosen-newspaper-guild-also-selects-attendants-for.html | MISS PAGE ONE CHOSEN; Newspaper Guild Also Selects Attendants for Annual Dance | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/ike-michael.html | IKE MICHAEL | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/jersey-plans-law-on-airport-safety-legislation-to-be-introduced.html | JERSEY PLANS LAW ON AIRPORT SAFETY; Legislation to Be Introduced Tomorrow to Guard Against Disastrous Plane Crashes | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/pickpocket-guard-for-inaugural.html | Pickpocket Guard for Inaugural | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/jessel-finds-man-to-play-sol-hurok-producer-seeks-david-wayne-for.html | JESSEL FINDS MAN TO PLAY SOL HUROK; Producer Seeks David Wayne for Role of Impresario in 'Tonight We Sing' at Fox | True | By Thomas M. PryorspecialTo the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/municipal-bond-club-sets-outing.html | Municipal Bond Club Sets Outing | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bahama-island-sold.html | Bahama Island Sold | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/rallies-demand-malan-quit-parliament-debate-is-stifled-rallies.html | Rallies Demand Malan Quit; Parliament Debate Is Stifled; RALLIES DEMAND THAT MALAN QUIT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/in-the-nation-legal-and-moral-questions-in-south-africa.html | In The Nation; Legal and Moral Questions in South Africa | True | By Arthur Krock | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/14-die-in-malayan-ambush.html | 14 Die in Malayan Ambush | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/rules-of-committee-conduct-investigations-by-congress-are-queried.html | Rules of Committee Conduct; Investigations by Congress Are Queried As to Methods | True | HENRY C. RANDALL | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/hercules-executive-to-retire.html | Hercules Executive to Retire | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/placing-defense-orders-advantages-enumerated-of-allocating.html | Placing Defense Orders; Advantages Enumerated of Allocating Production to European Countries | True | H. V. FROHLICH. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/odd-lot-deals-reported-details-of-transactions-given-for-friday-and.html | ODD LOT DEALS REPORTED; Details of Transactions Given for Friday and Saturday | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/churchill-sends-sympathy.html | Churchill Sends Sympathy | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/reg-george-moore-jersey-pastor-661-minister-for-35-years-head-of.html | REg; GEORGE MOORE,[ JERSEY PASTOR, 661; Minister for 35 Years, Head of Franklin Park Reformed Church Since 1940, Dies | True | Special to Tm Nrw NoP.t TtMr. s. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/net-about-doubled-by-cannon-mills-record-sales-increase-profit.html | NET ABOUT DOUBLED BY CANNON MILLS; Record Sales Increase Profit Despite Taxes More Than Triple Those of 1950 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/french-rider-show-victor.html | French Rider Show Victor | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/coast-trial-is-told-of-red-revolt-plan.html | COAST TRIAL IS TOLD OF RED REVOLT PLAN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/44-on-trains-stranded.html | 44 on Trains Stranded | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/doctor-need-seen-in-teen40s-war-family-physician-should-also-treat.html | DOCTOR NEED SEEN IN TEEN-40'S 'WAR'; Family Physician Should Also Treat Emotional Ailments, Medical Parley Is Told PARENTS' ILLS STRESSED Age When Teeth, Vision, Hair Begin to Go Held Conducive to Conflicts in Home | True | By Robert K. Plumbspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/cancer-control-month-set.html | Cancer Control Month Set | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mrs-coleman-w-hoyt-has-son.html | | True | Special to Tile lEw YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/german-freedoms-sought.html | German Freedoms Sought | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-s-pacific-trust-is-praised-in-u-n-soviet-is-lone-dissenter-in.html | U. S. PACIFIC TRUST IS PRAISED IN U. N.; Soviet Is Lone Dissenter in Trusteeship Body on Report on Pacific Islands | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/family-troubles-found-increasing-community-service-societys.html | FAMILY TROUBLES FOUND INCREASING; Community Service Society's Director Cites 'Tensions and Insecurities' of the Period | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-s-backs-council-of-marshall-plan-will-urge-its-continuance-at.html | U. S. BACKS COUNCIL OF MARSHALL PLAN; Will Urge Its Continuance at Meeting of West's Finance Ministers Thursday | True | By Harold Callenderspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/lesser-seeks-cast-for-moulin-rouge-producer-eyes-jean-simmons.html | LESSER SEEKS CAST FOR 'MOULIN ROUGE'; Producer Eyes Jean Simmons, Fresnay for Foreign Runs -- U. S. Premiere in Fall | True | By Louis Calta | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/to-speak-at-cooper-union.html | To Speak at Cooper Union | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/dr-fred-j-sales.html | DR. FRED J. SALES | True | Special to THE NEW YOlt TIldES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/paramus-corner-lot-acquired-for-stores.html | PARAMUS CORNER LOT ACQUIRED FOR STORES | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/toscanini-at-85.html | TOSCANINI AT 85 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/telegram-to-u-s-by-eden.html | Telegram to U. S. by Eden | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bombers-conquer-holmes-team-31-circuit-blows-off-spahn-and-thiel.html | BOMBERS CONQUER HOLMES TEAM, 3-1; Circuit Blows Off Spahn and Thiel Enable Yankees to Even Series With Braves MORGAN, GORMAN IN FORM They Allow Boston Batsmen Only 5 Hits -- New Yorkers Oppose the Reds Today | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/red-cross-aid-sped-for-tornado-area-rehabilitation-program-set-up.html | RED CROSS AID SPED FOR TORNADO AREA; Rehabilitation Program Set Up to Help More Than 2,000 Families in Six States | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/snead-forfeits-chance-for-top-prize-after-tie-with-ford-pro-star.html | Snead Forfeits Chance for Top Prize After Tie With Ford; PRO STAR DECLINES TOURNEY PLAY-OFF Snead Acts Because of Out of Bounds Ruling in His Favor, Giving Honors to Ford RIVALS IN TENSE FINISH Post 280's for the 72-Hole Jacksonville Open Event -- Burke Trails at 293 | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/eisenhower-backs-foreign-aid-plans-gruenther-says-generals-staff.html | EISENHOWER BACKS FOREIGN AID PLANS, GRUENTHER SAYS; General's Staff Chief Dodges All Figures, However, as He Tells Views to Senate STRESSES HELP OF EUROPE Asserts That Maximum Effort Must Come From Within -- Bars Talk of Politics EISENHOWER BACKS FOREIGN AID PLANS GIVING HIS VIEWS ON FOREIGN AID | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/can-locate-finds-himself-in-fog-at-lincoln-downs | Can Locate Finds Himself In Fog at Lincoln Downs | True | By the United Press. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/qes-at-87-a-week-after-wifei.html | qes at 87 a Week After Wifei | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/grows-dismissal-urged-connecticut-church-group-asks-truman-to-oust.html | GROWS DISMISSAL URGED; Connecticut Church Group Asks Truman to Oust General | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/earl-m-severson.html | EARL M. SEVERSON | True | Special to NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/hides-oils-wool-decline-in-price-rubber-cocoa-and-sugar-up-coffee.html | HIDES, OILS, WOOL DECLINE IN PRICE; Rubber, Cocoa and Sugar Up, Coffee Futures Are Mixed in Commodity Trading | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/eisenhower-aide-here-w-w-williams-assumes-post-as-director-of.html | EISENHOWER AIDE HERE; W. W. Williams Assumes Post as Director of Citizens' Unit | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/pythians-retain-charter-court-says-fraternitys-dispute-must-be.html | PYTHIANS RETAIN CHARTER; Court Says Fraternity's Dispute Must Be Settled by Trial | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/a-timely-proposal.html | A TIMELY PROPOSAL | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/prof-roger-morrison.html | PROF. ROGER MORRISON | True | Special to TSE New Yo Tr.,zs. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/william-h-barger.html | WILLIAM H. BARGER | True | Special to Tg Ngw YORK TIMKS. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/tank-truck-kills-3-hurts-3-in-upper-broadway-crash-inwood-accident.html | Tank Truck Kills 3, Hurts 3 In Upper Broadway Crash; INWOOD ACCIDENT IN WHICH THREE WERE KILLED YESTERDAY 3 MEN ON SIDEWALK KILLED BY TRUCK | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/wood-field-and-stream-42pounder-is-first-channel-bass-taken-by.html | Wood, Field and Stream; 42-Pounder Is First Channel Bass Taken by Surfcasting at Hatteras Point | True | By Raymond R. Camp | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/ginsberg-trial-set-for-april-15.html | Ginsberg Trial Set for April 15 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/skrefstad-presents-debut-song-recital.html | SKREFSTAD PRESENTS DEBUT SONG RECITAL | True | C. H. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-n-group-leaves-berlin.html | U. N. Group Leaves Berlin | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/b-f-goodrich-expanding-2000000-program-to-increase-tire-and-tube.html | B. F. GOODRICH EXPANDING; $2,000,000 Program to Increase Tire and Tube Output | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/pravda-says-west-balks-on-germany-charges-u-s-seeks-pretexts-to.html | PRAVDA SAYS WEST BALKS ON GERMANY; Charges U. S. Seeks Pretexts to Reject Offer of Moscow on 4-Power Treaty Talk | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/new-functional-furniture.html | New Functional Furniture | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/factory-wage-up-5-since-freeze.html | Factory Wage Up 5% Since Freeze | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/toscanini-85-today-bars-a-party-or-serenade-by-n-b-c-orchestra.html | Toscanini, 85 Today, Bars a Party Or Serenade by N. B. C. Orchestra; There Will Be Greetings, Gifts and Family Dinner, but He Will Work on Saturday's Concert, Biggest of Season | True | By Howard Taubman | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/isbrandtsen-ships-tied-up-by-strike-masters-and-mates-union-calls.html | ISBRANDTSEN SHIPS TIED UP BY STRIKE; Masters and Mates Union Calls Walkout in Move for New Two-Year Contract | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/arbor-programs-urged-education-head-sets-dates-asks-special.html | ARBOR PROGRAMS URGED; Education Head Sets Dates, Asks Special Observances | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/smelter-union-drafts-demands.html | Smelter Union Drafts Demands | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/greeting-card-company-sold.html | Greeting Card Company Sold | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/schuman-asserts-goal-of-soviet-bid-is-german-arsenal-says-east-bloc.html | SCHUMAN ASSERTS GOAL OF SOVIET BID IS GERMAN ARSENAL; Says East Bloc Would Provide Materials and Get Finished Arms Under Moscow Plan ALLIES WILL REPLY TODAY West Is Said to Be Insistent on Right of New Regime to Form Own Alliances | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/county-doctors-back-u-s-social-security.html | COUNTY DOCTORS BACK U. S. SOCIAL SECURITY | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/a-dvertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bill-price-average-99597-figure-represents-discount-rate-of-about.html | BILL PRICE AVERAGE 99.597; Figure Represents Discount Rate of About 1.592 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/j-w-wadsworth-seriously-ill.html | J. W. Wadsworth Seriously Ill | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/senate-votes-108-bills-in-hour.html | Senate Votes 108 Bills in Hour | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/czechs-release-nebraskan.html | Czechs Release Nebraskan | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/pope-asks-truth-in-news-talks-to-u-s-group-on-ways-to-enlighten.html | POPE ASKS TRUTH IN NEWS; Talks to U. S. Group on Ways to Enlighten Public | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/hardwood-yellow-cyprus-ceilings.html | Hardwood, Yellow Cyprus Ceilings | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/2-noncoms-mail-order-gadgets-wits-new-engines-for-u-s-tanks-in.html | 2 Non-Coms + Mail Order Gadgets + Wits = New Engines for U. S. Tanks in Korea | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/imports-are-copied-100-not-only-are-designs-duplicated-but-store.html | IMPORTS ARE COPIED 100%; Not Only Are Designs Duplicated but Store Uses Same Fabrics | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/100-city-watershed-men-insist-on-rise-in-pay-or-laborers-jobs.html | 100 City Watershed Men Insist On Rise in Pay or Laborers' Jobs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/darold-d-de-coe-60-head_el-v-f-w-in-31.html | !DAROLD D. DE COE, 60, HEAD_EI) V. F. W. IN 31 | True | Special to Tm Nsw YORK TMES. I | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/judicial-freedom-urged-by-medina-court-control-by-the-executive.html | JUDICIAL FREEDOM URGED BY MEDINA; Court Control by the Executive Branch of the Government Is Called Way to Tyranny | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/trenton-waives-rule-for-buses-of-britain.html | TRENTON WAIVES RULE FOR BUSES OF BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/narcotics-peddler-gets-5-years.html | Narcotics Peddler Gets 5 Years | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/truman-urges-refugee-plan-to-let-in-300000-in-3-years-message-to.html | Truman Urges Refugee Plan To Let In 300,000 in 3 Years; Message to Congress Calls for Aid to Those Escaping From Red Lands -- Says End of D. P. Law Will Intensify Problem REFUGEE PROGRAM URGED BY TRUMAN | True | By Anthony Levierospecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/f-b-i-to-acquire-broadway-office-negotiations-are-finished-for.html | F. B. I. TO ACQUIRE BROADWAY OFFICE; Negotiations Are Finished for Occupancy of 16-Story Building in June | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/receiving-u-s-o-camp-shows-citation.html | RECEIVING U. S. O. CAMP SHOWS CITATION | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/gift-for-cornell-library-collection-of-400-tarkington-items-given-to.html | GIFT FOR CORNELL LIBRARY; Collection of 400 Tarkington Items Given to University | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/argentine-exchange-bombed.html | Argentine Exchange Bombed | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/france-reinstates-news-head.html | France Reinstates News Head | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/question-of-microscopes.html | QUESTION OF MICROSCOPES | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bather-is-too-hot-at-54-below-zero-encased-in-ice-man-in-navys-new.html | BATHER IS TOO HOT AT 54 BELOW ZERO; Encased in Ice, Man in Navy's New Foul-Weather Gear Ends Test Perspiring SECRET IS THE AIR SPACES They Form Flexible Anti-Cold Layer in Wearer's Boots, Clothing, Hat and Gloves | True | By Harold Faber | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/ramon-pares.html | RAMON PARES | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/oscar-ceremonies-over-patsy-awards-move-in.html | ' Oscar' Ceremonies Over, 'Patsy' Awards Move In | True | By the United Press. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/commodity-index-off-decreases-to-3031-on-friday-from-304-on.html | COMMODITY INDEX OFF; Decreases to 303.1 on Friday From 304 on Thursday | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/alida-freeborn-voice-of-america-exaide-engaged-to-charles-berdell.html | Alida Freeborn, Voice of America Ex.Aide,! Engaged to Charles Berdell 3d, Harvard, '42 | True | Special to Tm N'W YO.K TIMr. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/alien-property-study-approved-by-senate.html | ALIEN PROPERTY STUDY APPROVED BY SENATE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/feinbergdaniel.html | Feinberg--Daniel | True | Special to TrLE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/senate-votes-woman-doctor-bill.html | Senate Votes Woman Doctor Bill | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/william-soskin.html | WILLIAM SOSKIN | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/jersey-will-erase-taft-from-ballot-court-order-directs-change-but.html | JERSEY WILL ERASE TAFT FROM BALLOT; Court Order Directs Change, but County Clerks Get Opportunity to Object | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/eisenhower-urges-army-pact-by-may-1-wants-six-european-countries-to.html | EISENHOWER URGES ARMY PACT BY MAY 1; Wants Six European Countries to Initial Treaty -- Presses Britain for More Backing Eisenhower Urges the Initialing Of European Army Pact by May 1 | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/test-of-c46-off-until-today.html | Test of C-46 Off Until Today | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/joseph-weitzman.html | JOSEPH WEITZMAN | True | Special to THE NEW YORK TLMF--S. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/new-building-codes-speeded.html | New Building Codes Speeded | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/remington-loses-plea-in-high-court-tribunals-action-opens-way-for.html | REMINGTON LOSES PLEA IN HIGH COURT; Tribunal's Action Opens Way for Retrial of U. S. Ex-Aide on New Perjury Charges | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/colleges-seek-1500000-goal-of-negro-fund-for-1952-is-announced-by.html | COLLEGES SEEK $1,500,000; Goal of Negro Fund for 1952 Is Announced by Aldrich | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/david-bugkley-jr-attorney-56-dies-cofounder-with-brother-of-firm.html | DAVID BUGKLEY JR., ATTORNEY, 56, DIES; Co-Founder With Brother of Firm Here and in Capital Was Expert on Tax Law | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/from-the-jungle-to-the-garden.html | FROM THE JUNGLE TO THE GARDEN | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/he-likes-paintings-hanging-sideways-so-howard-bliss-exhibits-3.html | HE LIKES PAINTINGS HANGING SIDEWAYS; So Howard Bliss Exhibits 3 Canvases He Owns at Tate Gallery in Unusual Fashion | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/86-taken-off-grounded-ship.html | 86 Taken Off Grounded Ship | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/boxing-pact-signed-by-new-york-and-illinois-commissions-fight.html | Boxing Pact Signed by New York and Illinois Commissions; FIGHT BOARDS OPEN WAR ON HOODLUMS Two-State Agreement Seen as Weapon to Rid Sport of Its 'Undesirables' SIGNED BY THE CHAIRMEN No Conflict With the N. B. A. Intended, Christenberry and Triner Declare | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/five-favorites-in-front-richards-rides-two-as-english-flat-racing.html | FIVE FAVORITES IN FRONT; Richards Rides Two as English Flat Racing Season Opens | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/wings-play-leafs-canadiens-face-bruins-as-playoffs-open-tonight.html | Wings Play Leafs, Canadiens Face Bruins as Play-Offs Open Tonight | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/samuel-t-hallock.html | SAMUEL T. HALLOCK | True | Sptctal to THE NIW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/credit-held-need-in-building-field-contractors-for-roofing-siding.html | CREDIT HELD NEED IN BUILDING FIELD; Contractors for Roofing, Siding and Insulating Note Rise in Supply of Materials | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/leaders-draw-at-chess-stahlberggeller-remain-tied-for-first-in.html | LEADERS DRAW AT CHESS; Stahlberg-Geller Remain Tied for First in Budapest Play | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/381922-in-judgments-building-custodians-file-against-city-for.html | $381,922 IN JUDGMENTS; Building Custodians File Against City for Election Services | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/kimball-to-see-chiang-today.html | Kimball to See Chiang Today | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/harvard-team-triumphs-beats-cambridge-five-matches-to-one-in-squash.html | HARVARD TEAM TRIUMPHS; Beats Cambridge, Five Matches to One, in Squash Racquets | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mass-burial-held-for-tornado-dead-funeral-for-46-takes-place-in.html | MASS BURIAL HELD FOR TORNADO DEAD; Funeral for 46 Takes Place in Arkansas -- Six-State Area Begins Rebuilding Task | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/senate-votes-curb-on-red-action-here-bill-would-limit-immunities-of.html | SENATE VOTES CURB ON RED ACTION HERE; Bill Would Limit Immunities of Soviet Bloc Embassies -- Blow at Propaganda | True | By C. P. Trussellspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mrs-anna-gross.html | MRS.- ANNA GROSS | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/gonzales-gains-in-tennis.html | Gonzales Gains in Tennis | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/ballet-company-opening-tonight-sadlers-wells-theatre-group.html | BALLET COMPANY OPENING TONIGHT; Sadler's Wells Theatre Group Beginning First Engagement Here at Warner Theatre | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/brannan-attacks-senatorial-critic-williams-accused-of-deliberate.html | BRANNAN ATTACKS SENATORIAL CRITIC; Williams Accused of 'Deliberate Misstatements' on Missouri Grain Storage Cases | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/maritime-hearing-is-set-for-april-2.html | MARITIME HEARING IS SET FOR APRIL 2 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/schuman-reverses-saar-accord-stand-french-foreign-head-declares.html | SCHUMAN REVERSES SAAR ACCORD STAND; French Foreign Head Declares Adenauer Did Not Recognize Government in Region | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/new-aircraft-division-republics-guided-missiles-work-to-be.html | NEW AIRCRAFT DIVISION; Republic's Guided Missiles Work to Be Concentrated | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/new-play-for-children-simple-simon-being-presented-by-columbia.html | NEW PLAY FOR CHILDREN; ' Simple Simon' Being Presented by Columbia University | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/docks-paymaster-plunges-to-death.html | DOCKS PAYMASTER PLUNGES TO DEATH | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/chicago-fighters-beat-new-yorkers-triumph-by-97-in-intercity-golden.html | CHICAGO FIGHTERS BEAT NEW YORKERS; Triumph by 9-7 in Intercity Golden Gloves at Garden After Four Deadlocks | True | By Michael Strauss | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/news-of-food-delectable-sandwich-fillings-devised-with-use-of.html | News of Food; Delectable Sandwich Fillings Devised With Use of American Cheddar Cheese | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/dr-prasad-renominated-for-presidency-of-india.html | Dr. Prasad Renominated For Presidency of India | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mrs-marc-a-rose.html | MRS. MARC A. ROSE | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/leaves-key-west-with-formula.html | Leaves Key West With Formula | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/brooks-vanquish-athletics-in-10th-campanellas-fourth-double-of.html | BROOKS VANQUISH ATHLETICS IN 10TH; Campanella's Fourth Double of Night Bats In Deciding Run in 10-9 Triumph | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/british-mills-ask-government-help-both-industry-and-labor-seek.html | BRITISH MILLS ASK GOVERNMENT HELP; Both Industry and Labor Seek Action to Fight Textile Slump in the Lancashire Area PRODUCTION IS PILING UP Parliament Will Debate Critical Situation Tomorrow -- High Cotton Price a Key Factor | True | By Tania Longspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/kate-starts-paper-mill-season.html | Kate' Starts Paper Mill Season | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/isserman-disbarred-by-new-jersey-court.html | ISSERMAN DISBARRED BY NEW JERSEY COURT | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/events-of-interest-in-aviation-world-reunion-of-flying-tigers-is.html | EVENTS OF INTEREST IN AVIATION WORLD; Reunion of 'Flying Tigers' Is Planned to Mark 10 Years Since Group Disbanded | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/brooklyn-womah-dies-at-100.html | Brooklyn Womah Dies at 100 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/reds-travel-plan-is-courts-puzzle-who-was-to-go-where-to-get.html | REDS' TRAVEL PLAN IS COURT'S PUZZLE; Who Was to Go Where to Get Evidence Proves Problem in Preparations for Trial | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/film-version-no-7-of-les-miserables.html | Film Version No. 7 of 'Les Miserables' | True | A.W. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mary-e-glynn-i-wed-to-edward-rodgers.html | MARY E. GLYNN IS WED ! TO EDWARD RODGERS | True | Special to TH Nzw YOP. K 'iiMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/asian-plan-looks-to-u-s-for-funds-entry-of-japan-also-is-an-issue.html | ASIAN PLAN LOOKS TO U. S. FOR FUNDS; Entry of Japan Also Is an Issue as Colombo Group Opens Meeting in Karachi | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/alcoa-expansion-planned.html | Alcoa Expansion Planned | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/new-yorker-is-appointed-us-envoy-to-el-salvador.html | New Yorker Is Appointed U.S. Envoy to El Salvador | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/180-pints-of-blood-given-hunter-college-students-their-parents-and.html | 180 PINTS OF BLOOD GIVEN; Hunter College Students, Their Parents and Faculty Donate | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/taft-in-s-dakota-primary-contest-with-eisenhower-seen-as-ohioan.html | TAFT IN S. DAKOTA PRIMARY; Contest With Eisenhower Seen as Ohioan Sanctions Slate | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/daughter-to-mrs-j-n-irwin-2d.html | Daughter to Mrs. J. N. Irwin 2d | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/indians-who-spurn-israel-going-home-125-unhappy-jews-renew-their.html | INDIANS WHO SPURN ISRAEL GOING HOME; 125 Unhappy Jews Renew Their Sitdown, Convince Agency to Return Them to Asia | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/rise-is-authorized-in-car-production-government-also-will-permit-in.html | RISE IS AUTHORIZED IN CAR PRODUCTION; Government Also Will Permit Increase in Washing Units, Other Consumer Goods METAL ALLOTMENT EASED 37% More Aluminum, 19% More Copper and 15% More Steel Than in April-June | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/liquidation-cuts-prices-of-grains-uneasiness-over-korea-peace.html | LIQUIDATION CUTS PRICES OF GRAINS; Uneasiness Over Korea Peace Developments Is a Factor in Downward Trend | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/idest-dar-member-102-dies.html | Idest D.A.R. Member, 102, Dies | True | Special to THE IEW YOF. K TIME.. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/windy-city-ii-out-of-kentucky-race-irishbred-horse-withdrawn-from.html | WINDY CITY II OUT OF KENTUCKY RACE; Irish-Bred Horse Withdrawn From Derby After Going Lame in Coast Workout | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/his-drums-not-lonesome-boy-17-in-court-on-neighbors-complaint.html | HIS DRUMS NOT LONESOME; Boy, 17, in Court on Neighbor's Complaint, Ordered to End Noise | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/elected-vice-president-of-public-relations-corp.html | Elected Vice President Of Public Relations Corp. | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/gross-tipped-off-on-all-wiretaps-bookmaker-says-at-trial-of.html | GROSS TIPPED OFF ON 'ALL' WIRETAPS; Bookmaker Says at Trial of Policeman That Telephone Man Kept Him Informed | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/5-freed-in-prisoners-death.html | 5 Freed in Prisoners' Death | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/chinese-at-panmunjom-to-get-medals-for-work.html | Chinese at Panmunjom To Get Medals for Work | True | By the United Press. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-s-residence-for-bing-is-voted-by-the-senate.html | U. S. Residence for Bing Is Voted by the Senate | True | By the United Press. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/herbert-r-codrington.html | HERBERT R. CODRINGTON | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/fall-from-truck-kills-man.html | Fall From Truck Kills Man | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/army-cost-drive-loses-skirmish-in-texas-games.html | Army Cost Drive Loses Skirmish in Texas Games | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/eisenhower-notes-u-s-drift-to-left-america-not-kind-of-country-that.html | EISENHOWER NOTES U. S. DRIFT TO LEFT; ' America Not Kind of Country That Needs Socialism,' He Said in 1950 Interview | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bankers-advised-to-prepare-credit-boushall-tells-installment-group.html | BANKERS ADVISED TO PREPARE CREDIT; Boushall Tells Installment Group to Be Ready for End of Arms Output Period 3-DAY PARLEY DRAWS 1,200 Brenton Stresses Competitive Economy and Protecting Value of the Currency BANKERS ADVISED TO PREPARE CREDIT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/metal-products-concern-sold.html | Metal Products Concern Sold | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/fashion-denims-take-the-lead-in-junior-cottons-new-checked-gingham.html | Fashion: Denims Take the Lead in Junior Cottons; New Checked Gingham Colors Also Popular for Junior Styles | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/anthrax-source-traced-ohio-authorities-discover-germ-in-belgian.html | ANTHRAX SOURCE TRACED; Ohio Authorities Discover Germ in Belgian Bone Meal | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/martin-herrmann.html | MARTIN HERRMANN | True | Special to TIII: NEW YORK TL%lK.. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/harry-russell-scott.html | HARRY RUSSELL SCOTT | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/plans-of-jane-vollum-philadelphia-girl-will-be-wed-on-may-17-to.html | PLANS OF JANE VOLLUM; Philadelphia Girl Will Be Wed on May 17 to Otho L. Sommers | True | Special to TZ /',z-w YORK TIMF. S. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/norfolk-southern-seeks-stock-split-road-files-petition-with-icc-for.html | NORFOLK SOUTHERN SEEKS STOCK SPLIT; Road Files Petition With I.C.C. for Authority to Carry Out Plan on 2-for-1 Basis | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/czech-premier-appears-zapotocky-had-not-been-seen-in-prague-since.html | CZECH PREMIER APPEARS; Zapotocky Had Not Been Seen in Prague Since Feb. 27 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/closing-irregular-in-cotton-futures-prices-9-points-off-to-3-higher.html | CLOSING IRREGULAR IN COTTON FUTURES; Prices 9 Points Off to 3 Higher and Barely Steady After Indifferent Demand | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-s-doctors-can-study-in-vienna.html | U. S. Doctors Can Study in Vienna | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bothfeld-named-captain-to-lead-princeton-six-next-season-mills-gets.html | BOTHFELD NAMED CAPTAIN; To Lead Princeton Six Next Season -- Mills Gets Award | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-s-explains-visa-ban-australian-in-an-excludable-class-mcgrath.html | U. S. EXPLAINS VISA BAN; Australian in an 'Excludable Class,' McGrath Reports | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/housing-sold-in-brooklyn-parcel-on-rockaway-parkway-has-71-suites.html | HOUSING SOLD IN BROOKLYN; Parcel on Rockaway Parkway Has 71 Suites -- Other Borough Deals | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/kremlin-will-get-replies-german-arsenal-held-soviet-aim.html | Kremlin Will Get Replies; GERMAN ARSENAL HELD SOVIET AIM | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/net-of-puget-sound-power-off.html | Net of Puget Sound Power Off | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/buys-coop-suite.html | Buys 'Co-Op' Suite | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/secret-truce-talk-on-captives-begins-allies-give-reds-statement-on.html | SECRET TRUCE TALK ON CAPTIVES BEGINS; Allies Give Reds Statement on Issue and Warn Against Use of Parley for Propaganda SECRET TRUCE TALK ON CAPTIVES BEGINS | True | By Murray Schumachspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/potato-traffic-rises-bangor-aroostook-expects-to-move-45000-cars.html | POTATO TRAFFIC RISES; Bangor & Aroostook Expects to Move 45,000 Cars | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mrs-roosevelt-leaves-calcutta.html | Mrs. Roosevelt Leaves Calcutta | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/text-of-truman-message-calling-for-admission-of-more-european.html | Text of Truman Message Calling for Admission of More European Refugees | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/museum-gets-old-cannon-revolutionary-weapon-given-to-peekskill.html | MUSEUM GETS OLD CANNON; Revolutionary Weapon Given to Peekskill Center | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/15000-adonis-fine-upheld.html | $15,000 Adonis Fine Upheld | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-6-no-title-young-and-the-damned-study-of-mexico-city-slums.html | Article 6 -- No Title; ' Young and the Damned,' Study of Mexico City Slums, Opens at the Trans-Lux 52d St. | True | By Bosley Crowther | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/-rvincton-pyn-60-new-jersey-leader.html | .. R!VINCTON PYN. 60, NEW JERSEY LEADER | True | Special to Tm Nw YOP-Tnar. I | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/czech-arms-budget-shows-rise-of-439.html | CZECH ARMS BUDGET SHOWS RISE OF 43.9% | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/smoke-rule-lifted-to-get-auto-scrap-metal-in-old-cars-needed-for.html | SMOKE RULE LIFTED TO GET AUTO SCRAP; Metal in Old Cars Needed for Defense Production, Wilson Tells Mayor Impellitteri | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mrs-philip-a-sche3b.html | MRS. PHILIP A. SCHE3B | True | SpeCial to THE NEW YORK TIldES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/hospital-reelects-c-p-cooper.html | Hospital Re-elects C. P. Cooper | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/long-island-artists-cited.html | Long Island Artists Cited | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/antired-chinese-in-burma-hurt-u-s-presence-in-kengtung-province.html | ANTI-RED CHINESE IN BURMA HURT U. S.; Presence in Kengtung Province Adds to Nation's Confusion About Washington's Policy | True | By Tillman Durdinspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/detroit-clears-rivera-murals-of-red-taint-scolds-him-for-behavior.html | Detroit Clears Rivera Murals of Red Taint; Scolds Him for Behavior but Applauds Art | True | By Elie Abelspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/fred-a-beckwith.html | FRED A. BECKWITH | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/yugoslav-organ-blames-italy.html | Yugoslav Organ Blames Italy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/batista-regime-opposed-cuban-peoples-party-asks-court-to-nullify.html | BATISTA REGIME OPPOSED; Cuban People's Party Asks Court to Nullify His Government | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/armory-court-ban-ends-but-school-playoffs-cannot-be-held-there-this.html | ARMORY COURT BAN ENDS; But School Play-Offs Cannot Be Held There This Year | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/oil-concern-earns-605-a-share-in-51-california-standard-reports-net.html | OIL CONCERN EARNS $6.05 A SHARE IN '51; California Standard Reports Net of $173,341,211 Against $150,804,105 for 1950 OIL CONCERN EARNS $6.05 A SHARE IN '51 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-s-missiles-praised-german-adviser-says-weapon-is-better-than-the.html | U. S. MISSILES PRAISED; German Adviser Says Weapon Is Better Than the V-2 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/january-carpet-output-up.html | January Carpet Output Up | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/liquor-man-denies-appeal-to-bridges-disclaims-knowing-of-actions-in.html | LIQUOR MAN DENIES APPEAL TO BRIDGES; Disclaims Knowing of Actions in Tax Case -- $5,000,000 Profit Made on $1,000 | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bonn-firm-on-nonrecognition.html | Bonn Firm on Non-Recognition | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/senator-asks-end-to-korean-fighting.html | SENATOR ASKS END TO KOREAN FIGHTING | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/boys-beset-by-bb-guns-give-u-n-51c-for-peace.html | Boys Beset by B-B Guns Give U. N. 51c for Peace | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/builder-buys-rockaway-plot.html | BUILDER BUYS ROCKAWAY PLOT | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/lindol-r-myers.html | LINDOL R. MYERS | True | Special to TIIE uw 'OR: T1MES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/loss-for-bigelowsanford.html | Loss for Bigelow-Sanford | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/walter-t-stern.html | WALTER T. STERN | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/miss-mary-m-walsh.html | MISS MARY M. WALSH | True | Special to TIiJC N[,' Yox Tlr. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/teller-identifies-sutton-and-kling-fourhour-crossexamination-fails.html | TELLER IDENTIFIES SUTTON AND KLING; Four-Hour Cross-Examination Fails to Shake Employe of Robbed Queens Bank TELLER IDENTIFIES SUTTON AND KLING | True | By Meyer Berger | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/gen-gruenthers-testimony.html | GEN. GRUENTHER'S TESTIMONY | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/farouk-prolongs-martial-law-british-parley-renewal-indicated.html | Farouk Prolongs Martial Law; British Parley Renewal Indicated | True | By Albion Rossspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/java-landslide-kills-28.html | Java Landslide Kills 28 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/merger-in-textile-field-collins-aikman-will-take-over-stead-miller.html | MERGER IN TEXTILE FIELD; Collins & Aikman Will Take Over Stead & Miller | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/germans-receive-new-jewish-claim-bonn-asked-500000000-as-part.html | GERMANS RECEIVE NEW JEWISH CLAIM; Bonn Asked $500,000,000 as Part Reimbursement for Nazi Expropriations | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/frederick-w-egbert.html | FREDERICK W. EGBERT | True | Special to TI Nv YORK TIZS. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/rev-thomas-moody.html | REV. THOMAS MOODY | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/council-explains-church-bias-vote-action-on-segregation-only-put.html | COUNCIL EXPLAINS CHURCH BIAS VOTE; Action on Segregation Only Put Off Till June, Group Says After Censure in Harlem | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mrs-barr-keeps-diving-title.html | Mrs. Barr Keeps Diving Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/metals-glimmer-in-drapery-design-european-prints-are-included-in.html | METALS GLIMMER IN DRAPERY DESIGN; European Prints are Included in New Local Collection of Modern Fabrics | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/advanced-to-manager-of-colonial-airlines-sales.html | Advanced to Manager of Colonial-Airlines Sales | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/mosconi-defeats-de-coy-defending-champion-wins-150111-in-title.html | MOSCONI DEFEATS DE COY; Defending Champion Wins, 150-111, in Title Pocket Billiards | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bandits-get-162000-checks.html | Bandits Get $162,000 -- Checks | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/condon-denounces-the-mccarran-act-it-hinders-science-progress-in-u-s.html | CONDON DENOUNCES THE M'CARRAN ACT; It Hinders Science Progress in U. S. and Damages Prestige, He Tells Chemists' Parley | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/wilson-declares-steel-plan-blow-to-stabilization-pay-increase.html | WILSON DECLARES STEEL PLAN BLOW TO STABILIZATION; Pay Increase Recommended by Board Would Threaten Basic Program, He Says TO OFFER NEW FORMULA Makes Announcement After Seeing President -- Collapse of Panel Held Possible WILSON CRITICIZES BOARD STEEL PLAN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/latin-americas-military-men.html | Latin America's Military Men | True | GERMAN ARCINIEGAS, | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/walter-hoffmann.html | WALTER HOFFMANN | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/reds-down-tigers-for-third-time-70-batter-newhouser-for-4-runs-in.html | REDS DOWN TIGERS FOR THIRD TIME, 7-0; Batter Newhouser for 4 Runs in Fifth Inning -- Cub Rally Defeats Indians, 6-5 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/pakistan-uneasy-on-kashmir-issue-fears-report-by-graham-may-reflect.html | PAKISTAN UNEASY ON KASHMIR ISSUE; Fears Report by Graham May Reflect Tendency of West to View India More Favorably | True | By Michael Jamesspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/teenagers-parade-in-trieste.html | Teen-Agers Parade in Trieste | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/at-opening-of-public-national-bank-branch.html | AT OPENING OF PUBLIC NATIONAL BANK BRANCH | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/c-o-debt-mounts-equipment-obligations-up-but-funded-loans-decline.html | C. &. O. DEBT MOUNTS; Equipment Obligations Up, but Funded Loans Decline | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/seixas-defeats-shaffer-triumphs-by-61-61-in-first-round-of-miami.html | SEIXAS DEFEATS SHAFFER; Triumphs by 6-1, 6-1, in First Round of Miami Tennis | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/10148000-record-net-profit-for-1951-reported-by-mooremccormack.html | $10,148,000 Record Net Profit for 1951 Reported by Moore-McCormack Lines | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/anselm-boxes-mccray-tonight.html | Anselm Boxes McCray Tonight | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/costello-seeks-a-nonjury-trial-gamblers-counsel-tells-court.html | COSTELLO SEEKS A NON-JURY TRIAL; Gambler's Counsel Tells Court Contempt Charges Involve Matters of Law Only | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/tax-riots-quelled-by-mexican-troops-army-sent-to-halt-mexican-tax.html | Tax Riots Quelled By Mexican Troops; ARMY SENT TO HALT MEXICAN TAX RIOTS | True | By Sydney Grusonspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/high-court-will-test-electors-vote-right.html | HIGH COURT WILL TEST ELECTORS' VOTE RIGHT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/senator-oconor-misquoted.html | Senator O'Conor Misquoted | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bette-l-wolens-a-bride-marriage-to-pfc-bennett-miller-took-place-in.html | BETTE L. WOLENS A BRIDE; Marriage to Pfc. Bennett Miller Took Place in Texas on Sunday | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/ban-lifted-on-shigemitsu-signer-of-japanese-surrender-is-restored.html | BAN LIFTED ON SHIGEMITSU; Signer of Japanese Surrender Is Restored to Public Life | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/doughnut-girl-of-argonne-dies.html | Doughnut Girl of Argonne' Dies | True | special to Nw Yo zdr. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/duquesne-light-co-pushes-expansion-150000000-program-to-be-stepped.html | DUQUESNE LIGHT CO. PUSHES EXPANSION; $150,000,000 Program to Be Stepped Up -- Net Up 9.5% - Other Utility Reports | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/miss-jean-coulter-i-married-in-peoria-becomes-bride-of-ensign-ralph.html | MISS JEAN COULTER I MARRIED IN PEORIA; Becomes Bride of Ensign Ralph Frew Peters, U.S.N.R., Who Is Princeton Alumnus | True | cial to HEw YORX ' | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/slaybaugh-of-cards-badly-hurt-by-drive-but-doctors-hope-to-save.html | Slaybaugh of Cards Badly Hurt by Drive, But Doctors Hope to Save Pitcher's Eye | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/steel-index-up-in-week.html | Steel Index Up in Week | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/third-quarter-upturn-seen-rise-is-authorized-in-car-production.html | Third Quarter Upturn Seen; RISE IS AUTHORIZED IN CAR PRODUCTION | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/henry-staton.html | HENRY STATON | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/dinners-to-precede-grosvenor-benefit.html | DINNERS TO PRECEDE GROSVENOR BENEFIT | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/british-ship-encounters-mine.html | British Ship Encounters Mine | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/jersey-gets-bill-to-legalize-bingo-senate-majority-leader-says.html | JERSEY GETS BILL TO LEGALIZE BINGO; Senate Majority Leader Says Republicans Have Enough Votes to Pass Measure | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/another-gas-strike-off-brooklyn-borough-employes-vote-to-accept-5-a.html | ANOTHER GAS STRIKE OFF; Brooklyn Borough Employes Vote to Accept $5 a Week Rise | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/ring-found-in-cannes-sewer.html | Ring Found in Cannes Sewer | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/women-investors-hear-a-t-t-plan-federation-of-shareholders-told-of.html | WOMEN INVESTORS HEAR A. T. & T. PLAN; Federation of Shareholders Told of Effect of Program on Common Holdings | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/communists-in-unions.html | COMMUNISTS IN UNIONS | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/contaminated-blood-injection-kills-youth-in-seattle-preservation.html | Contaminated Blood Injection Kills Youth In Seattle Preservation Research Project | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/emmett-a-hileman.html | EMMETT A. HILEMAN | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/margaret-wickham-wed-becomes-bride-in-mattituck-of-robert-ucc.html | MARGARET WICKHAM WED; Becomes Bride in Mattituck of Robert /uce Tooker | True | p,a, o-- %/-7Yo-2 . | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-9-no-title.html | Article 9 — No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/ala-mowlee-wins-sprint-at-laurel-paying-540-for-2-clarke-racer.html | ALA MOWLEE WINS SPRINT AT LAUREL; Paying $5.40 for $2, Clarke Racer Outruns Flap Not by a Neck in Mud TOWN SHEIK ALSO SCORES Rainbow Ranch Color-Bearer Takes Other Division of the Patuxent Purse | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/food-expenditure-expected-to-rise-increase-of-30-in-outlay-by.html | FOOD EXPENDITURE EXPECTED TO RISE; Increase of 30% in Outlay by Public by 1960 Forecast at National Dairy Meeting FOOD EXPENDITURE EXPECTED TO RISE | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/missing-painting-found-in-storage-after-going-astray-on-way-here.html | Missing Painting Found in Storage After Going Astray on Way Here | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/tucker-nagner.html | Tucker Nagner | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/henry-c-folcke.html | HENRY C. FOLCKE | True | Special to TIeR Nw NOR TIMZS. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/3-die-4th-missing-as-2-b0ats-capsize-coast-guard-recovers-bodies-in.html | 3 DIE, 4TH MISSING AS 2 B0ATS CAPSIZE; Coast Guard Recovers Bodies in Great South Bay --Plane Takes Part in Search | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/claude-flemming.html | CLAUDE FLEMMING | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/-errors-in-u.s.-view-of-france-answered.html | ' ERRORS IN U. S. VIEW OF FRANCE ANSWERED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/detroit-bowler-leads-plasky-rolls-676-for-top-place-in-milwaukee.html | DETROIT BOWLER LEADS; Plasky Rolls 676 for Top Place in Milwaukee Singles | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/patricia-lynch-betrothed.html | Patricia Lynch Betrothed | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bonds-and-shares-on-london-market-all-sections-except-securities-of.html | BONDS AND SHARES ON LONDON MARKET; All Sections Except Securities of British Government Close on Dull Note | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/gigantic-battle-is-begun-in-texas-exercise-headed-by-veterans-who.html | GIGANTIC 'BATTLE' IS BEGUN IN TEXAS; Exercise Headed by Veterans Who Led U. S. Forces in the Crucial Days in Korea | True | By Austin Stevensspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/lawyers-too-costly-for-capone.html | Lawyers Too Costly for Capone | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/85258-loot-recovered-125300-stolen-from-dresser-in-widows-home.html | $85,258 LOOT RECOVERED; $125,300 Stolen From Dresser in Widow's Home | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/savoyards-begin-series.html | Savoyards Begin Series | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/cafe-man-buys-east-side-site-samuel-bernard-plans-to-open.html | CAFE MAN BUYS EAST SIDE SITE; Samuel Bernard Plans to Open Restaurant on Property at 39 East Fourth Street | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/at-the-theatre-helene-fraenkels-dark-legend-dramatized-from-a.html | AT THE THEATRE; Helene Fraenkel's 'Dark Legend' Dramatized From a Psychiatric Book by Dr. Fredric Wertham | True | By Brooks Atkinson | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/air-force-asks-reopening.html | Air Force Asks Reopening | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/tropical-motifs-in-fabric-designs-similar-wallpaper-patterns-are.html | TROPICAL MOTIFS IN FABRIC DESIGNS; Similar Wallpaper Patterns Are Displayed in a New Group at Altman's | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/gets-5-years-in-shooting-flower-maker-is-sentenced-for-assault-on.html | GETS 5 YEARS IN SHOOTING; Flower Maker Is Sentenced for Assault on Hotel Guest | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/madrid-sees-delay-in-accord-with-us-editorial-cites-complex-issues.html | MADRID SEES DELAY IN ACCORD WITH U.S.; Editorial Cites Complex Issues Involved -- MacVeagh Calls on Foreign Minister | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/susanann-stanley-to-be-wed-april-14.html | SUSANANN STANLEY TO BE WED APRIL 14, | True | Special to THNEW yORK TIMId. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/gas-price-war-in-jersey.html | Gas' Price War in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/taft-in-wisconsin-defends-labor-act-in-industrial-oshkosh-senator.html | TAFT, IN WISCONSIN, DEFENDS LABOR ACT; In Industrial Oshkosh, Senator Challenges Democrats to Make Law Election Issue | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/russell-b-calley.html | RUSSELL B. CALLEY | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/guatemala-port-opposed-railway-sees-ruin-in-proposal-of-united.html | GUATEMALA PORT OPPOSED; Railway Sees Ruin in Proposal of United Fruit Dissenters | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/lipton-and-rubin-win-bridle-title-take-the-eastern-masters-pair.html | LIPTON AND RUBIN WIN BRIDLE TITLE; Take the Eastern Masters Pair Championship, Leading 82 Entries With 397 Points | True | By George Rapee | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/u-s-seizure-power-urged-by-bendetsen.html | U. S. SEIZURE POWER URGED BY BENDETSEN | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/poster-stimulates-study-of-engineering.html | POSTER STIMULATES STUDY OF ENGINEERING | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/neonazism-is-found-on-rise-in-germany.html | NEO-NAZISM IS FOUND ON RISE IN GERMANY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/finnegan-receives-2year-sentence-extax-collector-also-fined-10000.html | FINNEGAN RECEIVES 2-YEAR SENTENCE; Ex-Tax Collector Also Fined $10,000 for Misconduct -Is Denounced by Judge | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/2-careers-at-crossroads-the-shadow-of-eisenhower-stands-by-as.html | 2 Careers at Crossroads; The Shadow of Eisenhower Stands By as Gruenther Advocates Foreign Aid | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/robin-gray-in-naval-reserve.html | Robin Gray in Naval Reserve | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/american-bosch-elects-two.html | American Bosch Elects Two | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/for-evening-shoppers-snellenburgs-in-philadelphia-to-be-open.html | FOR EVENING SHOPPERS; Snellenburg's in Philadelphia to Be Open Mondays Till 9 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/linn-m-rakestraw-marine-engineer-60.html | LINN M. RAKESTRAW, MARINE ENGINEER, 60 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/week-of-record-tonnage-again-set-for-steel-mills.html | Week of Record Tonnage Again Set for Steel Mills | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/restraints-ended-for-local-issues-president-orders-wilson-to.html | RESTRAINTS ENDED FOR LOCAL ISSUES; President Orders Wilson to Terminate Credit Curbs on State and City Bonds LAUDS ORIGINAL CONCEPT He Says Program Did 'Great Deal of Good' in Limiting Inflationary Pressures RESTRAINTS ENDED FOR LOCAL ISSUES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/paris-cabinet-backs-pinays-fiscal-plan.html | PARIS CABINET BACKS PINAY'S FISCAL PLAN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/lawyer-killed-in-fall-ralph-copland-63-plunges-from-16th-floor.html | LAWYER KILLED IN FALL; Ralph Copland, 63, Plunges From 16th Floor Window | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/f-b-i-head-reports-red-rolls-declining.html | F. B. I. HEAD REPORTS RED ROLLS DECLINING | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/wisconsin-papers-give-warren-aid-but-one-sees-his-slate-way-to.html | WISCONSIN PAPERS GIVE WARREN AID; But One Sees His Slate Way to Endorse Eisenhower -- Taft and Stassen Busy | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/wests-air-chiefs-meet-meeting-takes-up-jet-tactics-and-soviet.html | WEST'S AIR CHIEFS MEET; Meeting Takes Up Jet Tactics and Soviet Methods | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/bus-with-13-plunges-40-feet.html | Bus With 13 Plunges 40 Feet | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/socialist-deputy-seized.html | Socialist Deputy Seized | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/a-few-parts-used-for-pushbutton-switch.html | A 'FEW PARTS USED FOR PUSH-BUTTON SWITCH | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/90000000-sought-for-oil-pipeline-service-company-president-says.html | $90,000,000 SOUGHT FOR OIL PIPELINE; Service Company President Says Morgan Stanley Group Will Handle Financing | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/the-governor-reaches-halfcentury-mark.html | THE GOVERNOR REACHES HALF-CENTURY MARK | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/trailmobile-s-controller-is-named-vice-president.html | Trailmobile's Controller Is Named Vice President | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/indochina-beachhead-an-assault-on-communistheld-island.html | INDO-CHINA BEACHHEAD: AN ASSAULT ON COMMUNIST-HELD ISLAND | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/soviet-foiled-again-in-u-n-on-china-seat.html | SOVIET FOILED AGAIN IN U. N. ON CHINA SEAT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/threat-to-handicapped-polio-parley-is-told-of-need-for-therapists.html | THREAT TO HANDICAPPED; Polio Parley Is Told of Need for Therapists, Research Men | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/to-quit-argentina-8000000-ultramar-oil-to-sell-its-property-to.html | TO QUIT ARGENTINA; $8,000,000 Ultramar Oil to Sell Its Property to Government | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/western-auto-supply-elects-3-executives.html | WESTERN AUTO SUPPLY ELECTS 3 EXECUTIVES | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/freight-cost-cut-on-grain-cargoes-conference-rate-off-to-1250-a-ton.html | FREIGHT COST CUT ON GRAIN CARGOES; Conference Rate Off to $12.50 a Ton but Tramp Operators Are Quoting About $8.50 | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/estate-left-to-wife-son-here.html | Estate Left to Wife, Son Here | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/2-children-die-in-snow-third-found-alive-in-wisconsin-after-43hour.html | 2 CHILDREN DIE IN SNOW; Third Found Alive in Wisconsin After 43-Hour Search | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/jacob-c-furstman.html | JACOB C. FURSTMAN | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/syrian-leaders-visit-lebanon.html | Syrian Leaders Visit Lebanon | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/traffic-accidents-rise-total-for-week-in-city-is-520-as-against-504.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 520 as Against 504 Year Ago | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/canadian-union-leader-ousted.html | Canadian Union Leader Ousted | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/red-cross-on-the-job.html | RED CROSS ON THE JOB | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/rallies-are-peaceful-in-rural-guatemala.html | RALLIES ARE PEACEFUL IN RURAL GUATEMALA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/funston-upholds-s-e-c-at-hearing-stock-exchange-officials-say-it.html | FUNSTON UPHOLDS S. E. C. AT HEARING; Stock Exchange Officials Say It Has Not Reduced Trading, but Suggest Law Changes FUNSTON UPHOLDS S. E. C. AT HEARING | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/new-nickel-zinc-deposits-found-in-eastern-canada.html | New Nickel, Zinc Deposits Found in Eastern Canada | True | By the United Press. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/burton-conquers-harbin-on-points-takes-8rounder-at-st-nicks-wallace.html | BURTON CONQUERS HARBIN ON POINTS; Takes 8-Rounder at St. Nicks -- Wallace Stops James in the Sixth at Boston | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/williams-wins-secondbase-post-with-giants-by-superb-fielding.html | Williams Wins Second-Base Post With Giants by Superb Fielding; Durocher Satisfied Youngster Will Make Good as Stanky Replacement -- Rumors of Deal With the Pirates Revived | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/tax-is-upheld-on-income-extorted-by-exbootlegger-at-point-of-gun.html | Tax Is Upheld on Income Extorted By Ex-Bootlegger at Point of Gun; COURT UPHOLDS TAX ON EXTORTED FUNDS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/union-dime-raises-rate.html | Union Dime Raises Rate | True | | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-25 | 1952-03-25 | https://www.nytimes.com/1952/03/25/archives/22-injured-in-rome-in-riots-on-trieste-police-clash-with-students.html | 22 INJURED IN ROME IN RIOTS ON TRIESTE; Police Clash With Students and Rightists Demonstrating for Return of Region | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-19 | RE0000058436 | B00000347803 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/singapore-police-chief-ousted.html | Singapore Police Chief Ousted | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/new-furniture-uses-mixture-of-colors.html | NEW FURNITURE USES MIXTURE OF COLORS | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-roosevelt-in-indonesia.html | Mrs. Roosevelt in Indonesia | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/furniture-design-changes-slightly-pieces-still-have-ranchhouse-look.html | FURNITURE DESIGN CHANGES SLIGHTLY; Pieces Still Have 'Ranch-House Look' but Are Smaller and Less of Outdoors Type | True | By Betty Pepis | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/walter-t-hall.html | WALTER T. HALL | True | Special to Tm Nzw Yo Tmr. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bolich-to-be-examined.html | Bolich to Be Examined | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/increased-unity-in-europe-called-best-reply-to-soviet-crucial-point.html | Increased Unity in Europe Called Best Reply to Soviet; Crucial Point in Cooperation U. S. Urges Expected to Be Reached Tomorrow | True | By Harold Callenderspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/africa-study-up-in-u-n-special-unit-begins-new-effort-today-on.html | AFRICA STUDY UP IN U. N.; Special Unit Begins New Effort Today on Trustee Dispute | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/history-professor-here-will-lecture-at-oxford.html | History Professor Here Will Lecture at Oxford | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/to-double-electrolytic-manganese.html | To Double Electrolytic Manganese | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/front-page-3-no-title-wilson-now-asks-steel-talks-based-on-wage.html | Front Page 3 -- No Title; WILSON NOW ASKS STEEL TALKS BASED ON WAGE BODY PLAN Says His Remark Board's Pay Formula Imperiled Economy Was His Personal View MURRAY WON'T MEET HIM Calls Mobilizer Uninformed on Issues -- Congress Inquiries Aimed at Pay Stabilization WILSON ADVOCATES STEEL PEACE TALKS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/slaying-inquiry-starts-group-demands-first-degree-indictment-in.html | SLAYING INQUIRY STARTS; Group Demands First - Degree Indictment in Blackrall Case | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/st-lawrence-opened-to-shipping.html | St. Lawrence Opened to Shipping | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/inwood-house-reports-112-unwed-mothers-cared-for-and-58-babies-get.html | INWOOD HOUSE REPORTS; 112 Unwed Mothers Cared for and 58 Babies Get Homes | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sales-manager-becomes-derby-foods-president.html | Sales Manager Becomes Derby Foods' President | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/thomsons-homer-tops-cubs-76-and-extends-giants-streak-to-six.html | Thomson's Homer Tops Cubs, 7-6, And Extends Giants' Streak to Six; Eighth-Inning Blow Follows 4-Run Rally by Winners in Seventh - Mueller Belts Triple With Two On at Phoenix | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/house-fund-bill-is-cut-200-million-chamber-votes-for-slashes-in.html | HOUSE FUND BILL IS CUT 200 MILLION; Chamber Votes for Slashes in School and Hospital Building as Well as Public Aid | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/marshall-optioned-to-nashville.html | Marshall Optioned to Nashville | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/libya-picks-summer-capital.html | Libya Picks Summer Capital | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-s-business-aid-is-urged-abroad-javitz-tells-paper-association.html | U. S. BUSINESS AID IS URGED ABROAD; Javitz Tells Paper Association Private Program Is Needed to Counter Communism U. S. BUSINESS AID IS URGED ABROAD | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/book-blockade-stands-house-committee-pigeonholes-bill-to-change.html | BOOK BLOCKADE? STANDS; House Committee Pigeonholes Bill to Change Copyright Law | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/national-academy-lists-24-art-prizes-presentations-set-for-tonight.html | NATIONAL ACADEMY LISTS 24 ART PRIZES; Presentations Set for Tonight at Annual Exhibition Preview -- 297 Pieces on Display | True | By Howard Devree | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/support-reported-for-rezoning-plan-general-agreement-is-seen-at.html | SUPPORT REPORTED FOR REZONING PLAN; General Agreement Is Seen at First Public Hearing Here on Need to Replace 1916 Code | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-s-policy-is-seen-as-railroad-peril-bricker-warns-nations-lines.html | U. S. POLICY IS SEEN AS RAILROAD PERIL.; Bricker Warns Nation's Lines Face Collapse Unless Federal Inequities Are Corrected | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/lady-rothermere-married.html | Lady Rothermere Married | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/civil-preparedness-questioned.html | Civil Preparedness Questioned | True | OLIVER HULL | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/annual-luncheon-and-fashion-show-tuesday-to-raise-funds-for-bargain.html | Annual Luncheon and Fashion Show Tuesday To Raise Funds for Bargain Box Thrift Shop | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/ice-carnival-entry-blanks-set.html | Ice Carnival Entry Blanks Set | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/installment-buying-plan-set-for-football-seats.html | Installment Buying Plan Set for Football Seats | True | By the United Press. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/unscrubbed-child-finds-a-supporter-overly-fastidious-mothers-get.html | UNSCRUBBED CHILD FINDS A SUPPORTER; Overly Fastidious Mothers Get Warning From Psychiatrist at Catholic Conference | True | By George Duganspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dutch-better-off-under-free-prices-national-position-is-improved.html | DUTCH BETTER OFF UNDER FREE PRICES; National Position Is Improved After Year's Test Without Economic Crutches | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/indians-sell-chapman-outfielder-goes-to-oakland-in-straight-cash.html | INDIANS SELL CHAPMAN; Outfielder Goes to Oakland in Straight Cash Deal | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/macarthurs-speech-praised.html | MacArthur's Speech Praised | True | ALBERT HOFMANN | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/aide-to-lattimore-mum-on-red-ties-senate-inquiry-chairman-does-not.html | AIDE TO LATTIMORE MUM ON RED TIES; Senate Inquiry Chairman Does Not Press Questions When Thorner Pleads Privilege | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dr-klapper-dead-a-noted-educator-first-head-of-queens-college-held.html | DR. KLAPPER DEAD; A NOTED EDUCATOR; First Head of Queens College Held Post 1937-48—Was Ford Foundation Adviser | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/james-mlean.html | JAMES M'LEAN | True | Special to Nt' Yo- 'Xn' | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/give.html | Give! | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/fred-l-meyer.html | FRED L. MEYER | True | ,Decial to TIt N!lw YORK TIMZ. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/edith-c-davis-engaged-shipley-school-alumna-fiancee-of-ralph-harry.html | EDITH C. DAVIS ENGAGED; Shipley School Alumna Fiancee of Ralph Harry Torluemke | True | Special to 7 Nv Yor{1{ 'us. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/abroad-it-isnt-propaganda-on-either-side.html | Abroad; It Isn't Propaganda on Either Side | True | By Anne O'Hare McCormick | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/germans-seek-11000-dutch-lost.html | Germans Seek $11,000 Dutch Lost | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bill-to-increase-marines-revived-house-rules-group-schedules-it-as.html | BILL TO INCREASE MARINES REVIVED; House Rules Group Schedules It as Vinson Cites Korea as Argument for Bigger Corps | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/north-south-fight-over-defense-work.html | NORTH, SOUTH FIGHT OVER DEFENSE WORK | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bronx-murder-trial-opens.html | Bronx Murder Trial Opens | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/habsburg-archduke-dies-at-47i.html | Habsburg Archduke Dies at 47I | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/julio-palencia.html | JULIO PALENCIA | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/south-africa-senate-hears-malan-scored.html | SOUTH AFRICA SENATE HEARS MALAN SCORED | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/towel-retains-title-lombard-hurt-retires-in-8th-of-south-african.html | TOWEL RETAINS TITLE; Lombard, Hurt, Retires in 8th of South African Bout | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/socony-vacuum-out-of-egypt.html | Socony Vacuum Out of Egypt | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/jersey-city-project-began.html | Jersey City Project Began | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/800000-paid-peiping-to-free-us-hostages.html | $800,000 PAID PEIPING TO FREE U.S. HOSTAGES | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/lobbyist-allowed-on-senates-floor-he-advises-florida-member-during.html | LOBBYIST ALLOWED ON SENATES FLOOR; He Advises Florida Member During Debate on U. S. Rule of Off-Shore Oil Lands | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/frank-h-porter.html | FRANK H. PORTER | True | Speel to 'w YO!.K | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/news-of-food-honey-candy-balls-ice-cream-bon-bons-and-buffalo-meat.html | News of Food; Honey Candy Balls, Ice Cream Bon Bons and Buffalo Meat Among New Items Here | True | By June Owen | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/christian-democrat-wins-post.html | Christian Democrat Wins Post | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/w-w-shttleworth-a-stage-manager69.html | W. W. SH[TTLEWORTH,! A STAGE MANAGER69 | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/czech-seeks-asylum-in-france.html | Czech Seeks Asylum in France | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/czech-food-rations-reported-decreased.html | CZECH FOOD RATIONS REPORTED DECREASED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/group-asks-dewey-to-halt-tv-exodus-junior-chamber-of-commerce-here.html | GROUP ASKS DEWEY TO HALT TV 'EXODUS; Junior Chamber of Commerce Here Urges Governor to Act to Stop Move to Coast | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/charles-w-cubberley.html | CHARLES W. CUBBERLEY | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/school-board-again-is-involved-in-city-politics-marshall-charges.html | School Board Again Is Involved In City Politics, Marshall Charges; School Board Again Is Involved In City Politics, Marshall Charges | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sitdown-in-israel-grows-more-indian-jews-who-want-to-leave-join.html | SITDOWN IN ISRAEL GROWS; More Indian Jews Who Want to Leave Join Protest | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/fleeing-los-angeles-fire-which-was-fatal-to-seven.html | FLEEING LOS ANGELES FIRE WHICH WAS FATAL TO SEVEN | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/executive-changes-at-revillon-freres.html | EXECUTIVE CHANGES AT REVILLON FRERES | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/35-bridge-teams-fight-to-qualify-but-only-16-top-quartets-will.html | 35 BRIDGE TEAMS FIGHT TO QUALIFY; But Only 16 Top Quartets Will Enter Knockout Play for Eastern States Title | True | By George Rapee | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/to-enter-oil-compact-saskatchewan-to-join-alberta-20-states-to-aid.html | TO ENTER OIL COMPACT; Saskatchewan to Join Alberta, 20 States to Aid Conservation | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/gaylord-container-net-rises-to-8716369-sales-top-1950-record-peak.html | Gaylord Container Net Rises to $8,716,369; Sales Top 1950 Record Peak by $21,222,000 | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/oneway-avenues-backed-by-joseph-estimate-board-requested-to-make.html | ONE-WAY AVENUES BACKED BY JOSEPH; Estimate Board Requested to Make 10c Fare Contingent on Bus Lines' Accord SESSION SCHEDULED TODAY Quill Union Will Appear With Companies to Fight Plan -- Bingham Also Against It | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/radio-and-television-lux-theatres-julie-near-triumph-as-topnotch-tv.html | RADIO AND TELEVISION; Lux Theatre's 'Julie,' Near Triumph as Top-Notch TV Drama, Falters in Favor of 'Happy Ending' | True | By Jack Gould | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/di-bonaventura-wins-prize.html | Di Bonaventura Wins Prize | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/phones-for-gambling-utility-lawyer-says-protests-came-from-4.html | PHONES FOR GAMBLING; Utility Lawyer Says Protests Came From 4 Sources | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/four-ships-tied-up-in-masts-strike-isbrandtsen-asserts-union-is.html | FOUR SHIPS TIED UP IN MASTS' STRIKE; Isbrandtsen Asserts Union Is 'High-Handed' -- Company Accused of 'Stalling' | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bridges-aid-shown-by-tax-case-files-inquiry-finds-senator-took-part.html | BRIDGES AID SHOWN BY TAX CASE FILES; Inquiry Finds Senator Took Part for More Than 2 Years -- Grunewald Role Disclosed BRIDGES AID SHOWN BY TAX CASE FILES | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/2-join-stanford-research-unit.html | 2 Join Stanford Research Unit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/swedish-chamber-here-meets-elects-president.html | Swedish Chamber Here Meets, Elects President | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/st-johns-and-kansas-reach-n-c-a-a-basketball-final-at-seattle.html | St. John's and Kansas Reach N. C. A. A. Basketball Final at Seattle; REDMEN ELIMINATE ILLINOIS, 61 TO 59 Zawoluk Spearheads Drive of St. John's That Upsets Big Ten Champions on Coast KANSAS ALSO WINS, 74-55 Jayhawks Defeat Santa Clara -- Victors to Meet Tonight for N. C. A. A. Laurels | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/c46-flies-in-test-using-single-engine.html | C-46 FLIES IN TEST USING SINGLE ENGINE | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/h-rupert-bain.html | H, RUPERT BAIN | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/long-beach-span-planned-4500000-link-to-island-park-to-be-ready-in.html | LONG BEACH SPAN PLANNED; $4,500,000 Link to Island Park to Be Ready in 18 Months | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-wilks-300000-jewel-cache-will-be-auctioned-off-next-month.html | Mrs. Wilks' $300,000 Jewel Cache Will Be Auctioned Off Next Month | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/tornado-areas-get-new-york-clothing.html | TORNADO AREAS GET NEW YORK CLOTHING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/eden-and-rome-envoy-meet.html | Eden and Rome Envoy Meet | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/easing-of-auto-credit-rules-urgd-at-installment-parley-of-bankers.html | Easing of Auto Credit Rules Urged At Installment Parley of Bankers; EASING OF CREDIT ON AUTOS SOUGHT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/influence-is-seen-in-grain-hearings-republicans-on-senate-group-see.html | INFLUENCE IS SEEN IN GRAIN HEARINGS; Republicans on Senate Group See Favors for Storage Firm -- Witnesses Deny Charge | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/debt-issue-to-be-bypassed.html | Debt Issue to Be Bypassed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/3man-team-to-aid-macveagh.html | 3-Man Team to Aid MacVeagh | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/veterans-in-brooklyn-need-help.html | Veterans in Brooklyn Need Help | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dietzsurut.html | Dietz--Surut | True | Epectal to THz Nw YOP. TTMEg | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/20000-british-doctors-get-25-pay-rise-lifting-average-annual-income.html | 20,000 British Doctors Get 25% Pay Rise, Lifting Average Annual Income to $7,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/death-truck-driver-pleads-not-guilty.html | DEATH TRUCK DRIVER PLEADS NOT GUILTY | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/woods-would-keep-rent-curb-2-years-stabilizer-so-advises-senate.html | WOODS WOULD KEEP RENT CURB 2 YEARS; Stabilizer So Advises Senate Committee, but Members Are Seen Set on One Year | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/son-to-mrs-norton-mockridge.html | Son to Mrs. Norton Mockridge | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/boston-team-in-front-allstars-defeat-cambridge-at-squash-racquets.html | BOSTON TEAM IN FRONT; All-Stars Defeat Cambridge at Squash Racquets, 5-1 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/begin-denounces-israelbonn-talk-tel-aviv-crowd-takes-oath-of.html | BEGIN DENOUNCES ISRAEL-BONN TALK; Tel Aviv Crowd Takes Oath of Vengance and Demands a Boycott of Germany | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/spot-market-prices-listed.html | Spot Market Prices Listed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/west-turns-down-soviet-german-bid-but-favors-talks-allies-agree-to.html | WEST TURNS DOWN SOVIET GERMAN BID BUT FAVORS TALKS; Allies Agree to Discuss Unity Based on a Free Election Under Supervision of U.N. OPPOSE NEUTRAL NATION Insist on Frontier Review -- Demand Freedom to Join European Army Project West Rejects Soviet German Bid But Leaves Door Open for Parley | True | By James Restonspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/yonkers-elects-manager-charles-l-curran-is-chosen-for-indefinite.html | YONKERS ELECTS MANAGER; Charles L. Curran Is Chosen for Indefinite Term by Council | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-henry-b-hyde-is-hostess.html | [Mrs. Henry B. Hyde Is Hostess | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-sidney-f-smith.html | MRS. SIDNEY F. SMITH | True | .peCl&l to TH NEW y,o,e | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/gruenther-denies-war-is-imminent-but-any-cut-in-material-help-for.html | GRUENTHER DENIES WAR IS IMMINENT; But Any Cut in Material Help for Europe Is a Blow to U. S., He Informs House Group | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/stassen-bid-made-to-split-delegates-half-are-offered-to-eisenhower.html | STASSEN BID MADE TO 'SPLIT' DELEGATES; Half Are Offered to Eisenhower in Wisconsin -- Taft and Warren Aides Assail Move STASSEN BID MADE TO 'SPLIT' DELEGATES | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/cronyn-heads-cancer-crusade.html | Cronyn Heads Cancer Crusade | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bank-dividend-bill-signed.html | Bank Dividend Bill Signed | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/reds-dim-hopes-of-deal.html | Reds Dim Hopes of Deal | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/california-reds-win-point-at-trial-testimony-about-party-policy-on.html | CALIFORNIA REDS WIN POINT AT TRIAL; Testimony About Party Policy on Nonintervention in China Is Stricken From Record | True | By Gladwin Hillspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/utility-dividends-set.html | Utility Dividends Set | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/harry-hart.html | HARRY HART | True | Specfal to rozx x.m | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/4000-hyacinths-to-great-avenue.html | 4,000 Hyacinths to Great Avenue | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/italy-reports-narcotics-ring.html | Italy Reports Narcotics Ring | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/burma-reds-try-new-peace-tactic-united-front-feelers-fail-to.html | BURMA REDS TRY NEW PEACE TACTIC; ' United Front' Feelers Fail to Impress Government, but Lure Karens to Confer | True | By Tillman Durdinspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/stock-valuations-down-in-february-average-price-of-a-share-off-to.html | STOCK VALUATIONS DOWN IN FEBRUARY; Average Price of a Share Off to $41.18, Lowest Exchange Figure Since Nov. 30 | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/howe-ties-record-in-pacing-scorers-leader-in-hockey-league-for.html | HOWE TIES RECORD IN PACING SCORERS; Leader in Hockey League for Second Season in Row Won on Total of 86 Points | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/william-d-robbin.html | WILLIAM D. ROBBINS | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/baltimore-man-in-contempt.html | Baltimore Man in Contempt | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bridge-jams-autos-jam-brakes-of-bronx-span-lock-blocking-traffic-50.html | BRIDGE JAMS, AUTOS JAM; Brakes of Bronx Span Lock, Blocking Traffic 50 Minutes | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/australiau-s-atom-talk-set.html | Australia-U. S. Atom Talk Set | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/foe-wont-discuss-soviet-truce-role-inspection-issue-shunned-but.html | FOE WON'T DISCUSS SOVIET TRUCE ROLE; Inspection Issue Shunned, but Final Agreement Is Set on Korean Entry Ports FOE WON'T DISCUSS SOVIET TRUCE ROLE | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/the-tempest-in-modern-dress.html | The Tempest' in Modern Dress | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/coasttocoast-tv-for-may-3-derby-kentucky-race-to-be-carried-live.html | COAST-TO--COAST TV FOR MAY 3 DERBY; Kentucky Race to Be Carried 'Live' First Time Outside the Louisville Area | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/magnavox-guarantees-prices.html | Magnavox Guarantees Prices | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/new-tax-liens-levied-total-assessments-against-knohl-and-wife-reach.html | NEW TAX LIENS LEVIED; Total Assessments Against Knohl and Wife Reach $1,070,927 | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/city-gets-cancer-sword-symbol-of-crusade-on-disease-flown-here-from.html | CITY GETS CANCER SWORD; Symbol of Crusade on Disease Flown Here From Washington | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/postal-service-curtailment.html | Postal Service Curtailment | True | H. W. HART | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/lias-offers-1-12-million-compromise-of-bix-tax-claim-sought-by.html | LIAS OFFERS 1 1/2 MILLION; Compromise of Bix Tax Claim Sought by Ex-Gambling Czar | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-julia-m-deerick.html | MRS. JULIA M. DEERICKS | True | Special to Tlaz Nzw Yolu SL | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/grains-come-back-from-early-lows-mill-buying-stimulates-wheat.html | GRAINS COME BACK FROM EARLY LOWS; Mill Buying Stimulates Wheat Recovery -- England Takes a Cargo of Corn | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/frederick-j-dole.html | FREDERICK J. DOLE | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/adenauer-hopeful-of-german-unity-tells-foreign-press-that-bonn.html | ADENAUER HOPEFUL OF GERMAN UNITY; Tells Foreign Press That Bonn Desires Accord With East if Freedom Is Guarded ADENAUER HOPEFUL OF GERMAN UNITY | True | By Drew Middletonspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-s-court-sentences-third-spy-in-austria.html | U. S. COURT SENTENCES THIRD SPY IN AUSTRIA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/carmelita-hopkins-to-be-a-spring-bride.html | CARMELITA HOPKINS TO BE A SPRING BRIDE | True | Special to THZ Ngw YOK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/pinay-asks-french-to-support-policy-in-radio-appeal-premier-calls.html | PINAY ASKS FRENCH TO SUPPORT POLICY; In Radio Appeal, Premier Calls for Pact of Confidence to Meet Financial Crisis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/briton-warns-on-wages-deakin-union-chief-declares-workers-will.html | BRITON WARNS ON WAGES; Deakin, Union Chief, Declares Workers Will Demand Rise | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/paris-offers-tunis-bid-on-home-rule-but-french-demand-bey-oust.html | PARIS OFFERS TUNIS BID ON HOME RULE; But French Demand Bey Oust Cabinet Appealing to U. N. -- Premier Reported Held | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/ward-buys-southern-bakery.html | Ward Buys Southern Bakery | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/d-c-cook-quits-senate-post.html | D. C. Cook Quits Senate Post | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/royall-somewhat-improved.html | Royall 'Somewhat Improved' | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/stock-increase-approved.html | Stock Increase Approved | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/nicaragua-friendly-envoy-says.html | Nicaragua Friendly, Envoy Says | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/hemphill-names-aides.html | Hemphill Names Aides | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/geologist-terms-career-accident-dr-charles-p-who-has-helped.html | GEOLOGIST TERMS CAREER 'ACCIDENT'; Dr. Charles P. Berkey, Who Has Helped Save Millions in Public Money, Reaches 85 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/train-victim-is-identified.html | Train Victim Is Identified | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sports-of-the-times-record-in-reverse.html | Sports of The Times; Record in Reverse | True | By Arthur Daley | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/british-laborites-suffer-a-rebuff-in-test-involving-education-costs.html | British Laborites Suffer a Rebuff In Test Involving Education Costs | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bonds-and-shares-on-london-market-government-securities-firm.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Firm -- Foreign Bonds, Industrials Dull, Lose Early Gains | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/de-venuta-depicts-63942-bank-theft-with-sutton-kling-names.html | DE VENUTA DEPICTS $63,942 BANK THEFT WITH SUTTON, KLING; Names Defendants in Queens as Accomplices, Describes Planning and Execution SAYS LEADER SPLIT LOOT Witness Admits Aiding State in Hope of 'Consideration' From the Prosecutor DE VENUTA DEPICTS $63,942 BANK THEFT | True | By Meyer Berger | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/40-new-korea-casualties.html | 40 New Korea Casualties | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/firecontrol-contract-awarded.html | Fire-Control Contract Awarded | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/abraham-a-consultant-again.html | Abraham a Consultant Again | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/aid-to-spain-assailed-meeting-at-freedom-house-gets-protest-on-u-s.html | AID TO SPAIN ASSAILED; Meeting at Freedom House Gets Protest on U. S. Help | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/anemia-is-linked-to-hidden-disease-blood-expert-at-family-doctor.html | ANEMIA IS LINKED TO HIDDEN DISEASE; Blood Expert at Family Doctor Parley Urges Consideration of Cancer in Diagnoses BARS 'BLIND' MEDICATION Panel on Alcoholism Holds the Malady Can Be Treated but It Cannot Be Cured | True | By Robert K. Plumbspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/offerings-of-day-above-2400000-bonds-and-stock-of-utilities-liens.html | OFFERINGS OF DAY ABOVE $ 24,000,00; Bonds and Stock of Utilities, Liens and Debentures of Oil Concerns Included SIX SEPARATE MARKETING Largest Issue Is $50,000,000 of Consolidated Edison Co. Priced to Yield 3 1/4% OFFERINGS OF DAY ABOVE $124,000,000 | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/nuptials-june-28-for-robih-robbins_-she-will-be-bride-of-wlham-b.html | NUPTIALS JUNE 28 FOR ROBIH ROBBINS_; She Will Be Bride of W,lham B Great 3d, a Queens Official Who Is Son of Jurist | True | Special to Tax l, {fsw YoP. x | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/hunter-aids-blood-drive-students-parents-and-faculty-among-donors.html | HUNTER AIDS BLOOD DRIVE; Students, Parents and Faculty Among Donors of 1,010 Pints | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-ivan-l-darling.html | MRS. IVAN L. DARLING | True | $3e'ial to THZ Nw YORK TIMr. S. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/peekskill-rector-to-move.html | Peekskill Rector to Move | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/davison-joins-us-steel-board.html | Davison Joins U. S. Steel Board | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/denmark-accedes-to-peace-act.html | Denmark Accedes to Peace Act | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mcarthy-is-named-for-draft-aid-post.html | M'CARTHY IS NAMED FOR DRAFT AID POST | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/andersen-memorial-set-eva-le-gallienne-to-read-fairy-tales-at.html | ANDERSEN MEMORIAL SET; Eva Le Gallienne to Read Fairy Tales at Birthplace April 2 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/gilligan-elected-captain-at-n-y-u-to-lead-1952-football-team.html | GILLIGAN ELECTED CAPTAIN AT N. Y. U.; To Lead 1952 Football Team -- Columbia Picks Schafer, Gvardijan for Posts | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/126-perverts-discharged-state-department-reports-total-ousted-since.html | 126 PERVERTS DISCHARGED; State Department Reports Total Ousted Since Jan. 1, 1951 | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/new-pictorial-computer-device-simplifies-difficulties-in-aerial.html | NEW PICTORIAL COMPUTER; Device Simplifies Difficulties in Aerial Navigation | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/flier-warns-on-korea-navy-veteran-declares-u-n-is-losing-in-the-air.html | FLIER WARNS ON KOREA; Navy Veteran Declares U. N. Is 'Losing in the Air' | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/top-savings-rate-set-by-commercial-bank.html | TOP SAVINGS RATE SET BY COMMERCIAL BANK | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-n-told-u-s-public-backs-epidemic-aid.html | U. N. TOLD U. S. PUBLIC BACKS EPIDEMIC AID | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/eritreans-are-voting-for-the-first-time.html | ERITREANS ARE VOTING FOR THE FIRST TIME | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/reports-persist-that-bowie-owners-want-to-purchase-and-close.html | Reports Persist That Bowie Owners Want To Purchase and Close Pimlico Race Track | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/princess-ida-at-hus-house.html | Princess Ida' at Hus House | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/heart-group-cites-public-teamwork-growing-interest-donations.html | HEART GROUP CITES PUBLIC TEAMWORK; Growing Interest, Donations Credited by Report for 'Remarkable Progress' | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/welding-of-vessels-approved-by-lloyds.html | WELDING OF VESSELS APPROVED BY LLOYDS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/the-screen-in-review-eliots-murder-in-the-cathedral-britishmade.html | THE SCREEN IN REVIEW; Eliot's 'Murder in the Cathedral,' British-Made Film, Shown at Trans-Lux 60th St. | True | By Bosley Crowther | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/holm-to-pinchhit-in-the-king-and-i-her-6week-stint-in-summer-will.html | HOLM TO PINCH-HIT IN 'THE KING AND I'; Her 6-Week Stint in Summer Will Allow Its Star, Gertrude Lawrence, to Take Vacation | True | By Sam Zolotow | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/service-strike-soon-over-empire-trust-building-officials-rehire-ten.html | SERVICE STRIKE SOON OVER; Empire Trust Building Officials Rehire Ten Workers | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bronx-teacher-killed-by-auto.html | Bronx Teacher Killed by Auto | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/369-business-students-cited.html | 369 Business Students Cited | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/japan-society-election-john-d-rockefeller-3d-heads-internation.html | JAPAN SOCIETY ELECTION; John D. Rockefeller 3d Heads Inter-Nation Friendship Unit | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/constance-gulden-wed-yale-nursing-graduate-is-bride-of-joseph.html | CONSTANCE GULDEN WED; Yale Nursing Graduate Is Bride of Joseph Goodman, Composer | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/other-company-meetings-american-woolen-meetings-held-by.html | OTHER COMPANY MEETINGS; American Woolen MEETINGS HELD BY CORPORATIONS | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/copter-is-licensed-for-transport-use.html | COPTER IS LICENSED FOR TRANSPORT USE | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/fighting-corruption-psychological-value-of-british-term-for.html | Fighting Corruption; Psychological Value of British Term for Government Officials Considered | True | DONALD C. KERR | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/3600000000-for-roads-highway-chief-estimates-costs-in-state-for-20.html | $3,600,000,000 FOR ROADS; Highway Chief Estimates Costs in State for 20 Years | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/stevens-alumni-meet-tonight.html | Stevens Alumni Meet Tonight | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mother-m-fidelia.html | MOTHER M. FIDELIA | True | Sp,ecJa] to J' YOPJ TDllq. | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/belgians-sign-up-to-send-tin-here-contract-with-rfc-promises.html | BELGIANS SIGN UP TO SEND TIN HERE; Contract With R.F.C. Promises 7,000-9,000 Tons a Year at $1,20 3/4 a Pound | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/middlebury-names-gibson.html | Middlebury Names Gibson | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/texts-of-statements-in-steel-dispute.html | Texts of Statements in Steel Dispute | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bid-by-taft-group-reported.html | Bid by Taft Group Reported | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/to-assist-coordinator-of-publicity-for-utilities.html | To Assist Coordinator Of Publicity for Utilities | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/braves-sign-fiveyear-pact-with-bradenton-as-city-promises-to.html | Braves Sign Five-Year Pact With Bradenton As City Promises to Improve Training Site | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/air-force-may-drop-deal-plan-to-rent-storage-depot-at-horseheads.html | AIR FORCE MAY DROP DEAL; Plan to Rent Storage Depot at Horseheads Virtually Dead | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mosconi-nips-covington-champion-rallies-for-150123-pocket-billiards.html | MOSCONI NIPS COVINGTON; Champion Rallies for 150-123 Pocket Billiards Triumph | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/investment-company.html | INVESTMENT COMPANY | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/becomes-sales-manager-of-max-udell-sons-co.html | Becomes Sales Manager Of Max Udell Sons & Co. | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/moscow-diplomats-say-allies-left-path-for-new-soviet-step-toward.html | Moscow Diplomats Say Allies Left Path For New Soviet Step Toward German Talk | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/ecuadors-crops-threatened.html | Ecuador's Crops Threatened | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/5-armed-thugs-stage-holdups-in-4-hotels-30-men-are-lined-up-against.html | 5 Armed Thugs Stage Hold-Ups in 4 Hotels; 30 Men Are Lined Up Against Wall in One | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sneads-65-takes-aiken-golf-event-hogan-barber-stewart-and-kroll.html | SNEAD'S 65 TAKES AIKEN GOLF EVENT; Hogan, Barber, Stewart and Kroll Trail by 2 Strokes -- Goodyear's Duo Wins | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/brazilian-titoists-form-a-new-party-police-raids-on-birthday-of.html | BRAZILIAN TITOISTS FORM A NEW PARTY; Police Raids on Birthday of Reds Uncovers Manifesto Renouncing Moscow Line | True | By Sam Pope Brewerspecial to The New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/exconvict-seized-in-policy-ring-raid-100000-bail-set-for-brooklyn.html | EX-CONVICT SEIZED IN POLICY RING RAID; $100,000 Bail Set for Brooklyn Man, $50,000 for Son -- Waterfront Link Seen | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/radio-stock-fraud-charged-to-9-men-greenhaus-wall-st-wizard-in.html | RADIO STOCK FRAUD CHARGED TO 9 MEN; Greenhaus, 'Wall St. Wizard' in 1930's, Among Those Enjoined in Sales | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/metro-will-film-carl-jonas-novel-mankiewicz-to-write-direct-and.html | METRO WILL FILM CARL JONAS NOVEL; Mankiewicz to Write, Direct and Produce Screen Version of 'Jefferson Selleck' | True | By Thomas M. Pryorspecial To The New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/state-bonus-bonds-may-now-be-issued.html | STATE BONUS BONDS MAY NOW BE ISSUED | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/evans-in-chess-exhibition.html | Evans in Chess Exhibition | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/urges-driscoll-to-withdraw.html | Urges Driscoll to Withdraw | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/israel-may-lose-water-syria-and-jordan-will-study-diversion-of.html | ISRAEL MAY LOSE WATER; Syria and Jordan Will Study Diversion of River | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/fireman-asks-job-back-purcell-says-his-dismissal-by-grumet-was.html | FIREMAN ASKS JOB BACK; Purcell Says His Dismissal by Grumet Was Invalid | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/martin-hirsch.html | MARTIN HIRSCH | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/plan-for-northwest-gas-washington-british-columbia-would-get.html | PLAN FOR NORTHWEST GAS; Washington, British Columbia Would Get Canadian Fuel | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/automatic-cabsignals-union-pacific-to-install-them-from-omaha-to.html | AUTOMATIC CAB-SIGNALS; Union Pacific to Install Them From Omaha to Ogden, Utah | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/incentive-stock-plan-slated.html | Incentive Stock Plan Slated | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/power-plan-discussed-lockwood-for-state-operation-of-niagara-river.html | POWER PLAN DISCUSSED; Lockwood for State Operation of Niagara River Project | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-n-prayer-place-pleases-visitors-96-women-from-ohio-happy-to-learn.html | U. N. PRAYER PLACE PLEASES VISITORS; 96 Women From Ohio Happy to Learn Secretariat Has a 'Meditation Room' | True | By Kathleen McLaughlinspecial to The New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dubinsky-discounts-garment-trade-ills.html | DUBINSKY DISCOUNTS GARMENT TRADE ILLS. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/oliver-corp.html | Oliver Corp. | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/talk-on-greek-economy.html | Talk on Greek Economy | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/lenox-inc-to-build-plant-structure-to-cost-2500000-will-rise-in.html | LENOX, INC., TO BUILD PLANT; Structure to Cost $2,500,000 Will Rise in South Jersey | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/reopening-newark-airport.html | REOPENING NEWARK AIRPORT | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/steel-pay-dispute-depresses-stocks-shares-of-the-industry-ease.html | STEEL PAY DISPUTE DEPRESSES STOCKS; Shares of the Industry Ease First, Giving Cue to Others -- Index Falls 0.47 TURNOVER REMAINS SMALL But Interest Widens, to Take in 1,087 Issues -- 509 Decline While 285 Go Forward STEEL PAY DISPUTE DEPRESSES STOCKS | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/leo-kieran-rites-held-associate-pay-final-tribute-to-former.html | LEO KIERAN RITES HELD; Associate- Pay Final Tribute to Former Newspaper Man | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/phone-strike-called-for-today-in-jersey.html | PHONE STRIKE CALLED FOR TODAY IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/ice-traps-japanese-ships-large-fishing-boat-and-rescue-vessel-held.html | ICE TRAPS JAPANESE SHIPS; Large Fishing Boat and Rescue Vessel Held by Floe | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/montreal-population-is-1021520.html | Montreal Population Is 1,021,520 | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/writer-denies-contempt-charge.html | Writer Denies Contempt Charge | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/ashland-oil-declares-dividend.html | Ashland Oil Declares Dividend | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/john-d-gray-elected-director.html | John D. Gray Elected Director | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/curbs-extend-pollution-commission-sees-sewage-plants-delayed-for.html | CURBS EXTEND POLLUTION; Commission Sees Sewage Plants Delayed for Lack of Materials | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/cleared-of-congress-contempt.html | Cleared of Congress Contempt | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/cape-may-group-backs-general.html | Cape May Group Backs General | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dulles-ends-task-as-achesons-aide-but-pledges-continued-work-for.html | DULLES ENDS TASK AS ACHESON'S AIDE; But Pledges Continued Work for Bipartisan Accord -- He Is Praised by President | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/want-janitorial-service-princeton-students-vote-4-to-1-for-some.html | WANT JANITORIAL SERVICE; Princeton Students Vote 4 to 1 for Some Help in Rooms | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/from-clerk-to-president-of-graybar-in-39-years.html | From Clerk to President Of Graybar in 39 Years | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/t-austin-eadon-sr.html | T. AUSTIN EADON SR. | True | Special to Yo-t' | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/philadelphia-woman-cleared-in-shooting.html | PHILADELPHIA WOMAN CLEARED IN SHOOTING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/retirement-plans-in-industry-scored-princeton-report-calls-for.html | RETIREMENT PLANS IN INDUSTRY SCORED; Princeton Report Calls for Consistent Policy Toward Problems of the Aged | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/fordham-vocational-exhibit.html | Fordham Vocational Exhibit | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/fund-for-vatican-post-asked.html | Fund for Vatican Post Asked | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/crash-victim-says-mass-chaplain-in-feb-11-air-disaster-at-elizabeth.html | CRASH VICTIM SAYS MASS; Chaplain in Feb. 11 Air Disaster at Elizabeth Gives Thanks | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-p-and-guild-sign-pact-increases-of-350-to-650-a-week-are-provided.html | U. P. AND GUILD SIGN PACT; Increases of $3.50 to $6.50 a Week Are Provided | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/no-decision-yet-on-gen-grow.html | No Decision Yet on Gen. Grow | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/knicks-celtics-set-for-deciding-game-battle-in-boston-tonight-for.html | KNICKS, CELTICS SET FOR DECIDING GAME; Battle in Boston Tonight for Semi-Final Play-Off Berth -- Kaftan Hurt in Drill | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bogota-to-study-aid-to-indians.html | Bogota to Study Aid to Indians | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/coffee-and-cocoa-lead-price-drops-hides-and-cottonseed-oil-also.html | COFFEE AND COCOA LEAD PRICE DROPS; Hides and Cottonseed Oil Also Decline -- Rubber and Wool Irregular, Sugar Gains | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sloppiest-texas-paratroop-drop-kills-1-hurts-39-smashes-gear-this-.html | ' Sloppiest' Texas Paratroop Drop Kills 1, Hurts 39, Smashes Gear; THIS WAS AN ARMY TRUCK AT OPERATION LONG HORN PARATROOPER DIES IN GAMES IN TEXAS | True | By Austin Stevensspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/16-countries-open-farm-pool-parley-french-sponsors-stress-need-for.html | 16 COUNTRIES OPEN FARM POOL PARLEY; French Sponsors Stress Need for Unity -- Briton Pledges the Closest Association | True | By Lansing Warrenspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/touch-of-spring-aids-haylift.html | Touch of Spring Aids 'Haylift' | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bernard-g-richards-is-honored-at-dinner.html | BERNARD G. RICHARDS IS HONORED AT DINNER | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/yankees-confident-carey-can-fill-thirdbase-job-if-coleman-goes.html | Yankees Confident Carey Can Fill Third-Base Job if Coleman Goes | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-s-examinations-waived.html | U. S. Examinations Waived | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/watershed-project-opposed-value-to-be-gained-from-incodel-bill.html | Watershed Project Opposed; Value to Be Gained From Incodel Bill Queried, Tapping Hudson Favored | True | HAROLD RIEGELMAN | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/rebuff-by-indonesia.html | Rebuff by Indonesia | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/diane-crommelin-fiancee-u-of-hawaii-student-engaged-to-lieut-robert.html | DIANE CROMMELIN FIANCEE; U. of Hawaii Student Engaged to Lieut. Robert Corm, U.S.N. | True | Special to Nuw YoltK TIM. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/discussion-of-communism.html | Discussion of Communism | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/theatrememorabilia-will-go-to-library.html | THEATREMEMORABILIA WILL GO TO LIBRARY | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/taft-in-7talk-day-scores-democrats-senators-bus-continues-race.html | TAFT, IN 7-TALK DAY, SCORES DEMOCRATS; Senator's Bus Continues Race Through Wisconsin -- 2,500 More Listen to Ohioan | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/new-barriers-for-old.html | NEW BARRIERS FOR OLD | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/roe-and-loes-of-dodgers-beat-athletics-giants-defeat-cubs-on-homer.html | Roe and Loes of Dodgers Beat Athletics; Giants Defeat Cubs on Homer in 8th; BROOKS ARE OUT-HIT BUT TRIUMPH BY 9-5 Roe Yields All of Athletics' Tallies and 11 of Their 16 Blows in Six Innings COX GETS HOMER IN FIRST Dodgers Add 4 Markers Off Shantz in Fourth -- Hodges Triples in 9 - Hit Drive | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/college-keeps-song-called-unsingable.html | COLLEGE KEEPS SONG CALLED 'UNSINGABLE' | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/baptist-honors-priest-powell-presents-medallion-from-pope-to.html | BAPTIST HONORS PRIEST; Powell Presents Medallion From Pope to Catholic Clergyman | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/maracaibo-plans-merger-oil-concern-will-absorb-three-case-pomeroy.html | MARACAIBO PLANS MERGER; Oil Concern Will Absorb Three Case, Pomeroy Subsidiaries | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-h-b-rubensohn-gives-tea.html | Mrs. H. B. Rubensohn Gives Tea | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/quantico-five-wins-6658.html | Quantico Five Wins, 66-58 | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/utica-knitting-vote-ousts-management.html | UTICA KNITTING VOTE OUSTS MANAGEMENT | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sylvan-well-59-held-sr-ex-seat.html | SYLVAN WELL, 59, HELD' sr Ex?? sEAT | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/seixas-defeats-garrido-gains-quarterfinals-of-miami-tennis-kaiser.html | SEIXAS DEFEATS GARRIDO; Gains Quarter-Finals of Miami Tennis -- Kaiser Upsets Ball | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/capt-henry-t-munn.html | CAPT. HENRY T. MUNN | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/lawrence-b-culbertsoni-i.html | LAWRENCE B. CULBERTSONI I | True | Special to Tins Nw Yo TnuL | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/ontario-western-to-ask-delay-in-sale.html | ONTARIO & WESTERN TO ASK DELAY IN SALE | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/miss-grace-m-laird.html | MISS GRACE M. LAIRD | True | Special to Nv YOI. K 'rl | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/kimball-pledges-formosa-safety.html | Kimball Pledges Formosa Safety | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/authority-favors-newark-field-use-port-body-confirms-agreement-to.html | AUTHORITY FAVORS NEWARK FIELD USE; Port Body Confirms Agreement to the Air Force Request for Military Access to Airport | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/laborites-restore-party-voting-rules.html | LABORITES RESTORE PARTY VOTING RULES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/paperboard-output-off-drop-of-176-registered-in-week-from-last.html | PAPERBOARD OUTPUT OFF; Drop of 17.6 Registered In Week From Last Year's Level | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/peer-all-wet-on-thames-theory-romans-walked-but-he-swims.html | Peer All Wet on Thames Theory: Romans 'Walked,' but He Swims | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/maycaldwell.html | MayCaldwell | True | Special to Tsm Nv YO TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/indians-set-back-white-sox-by-75-doby-rosen-and-fridley-drive.html | INDIANS SET BACK WHITE SOX BY 7-5; Doby, Rosen and Fridley Drive Homers for Tribe -- Browns Defeat Pirates by 6-2 | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/depression-fears-gnaw-lancashire-but-british-mills-and-workers-have.html | DEPRESSION FEARS GNAW LANCASHIRE; But British Mills and Workers Have Built Up Reserves to Cope With Slack Period | True | By Tania Longspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mrs-norman-stabler-has-son.html | Mrs. Norman Stabler Has Son | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/auto-surety-bill-signed-by-dewey-new-law-authorizes-census-of.html | AUTO SURETY BILL SIGNED BY DEWEY; New Law Authorizes Census of Drivers on Whether They Have Liability Policies GOVERNOR ASKED STUDY Its Results May Lead to Move to Require Compulsory Car Insurance in This State | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/harry-squie.html | HARRY SQUIE | True | RS | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/blind-need-gifts-of-dogs.html | Blind Need Gifts of Dogs | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/10-more-jobless-areas-dept-of-labor-certifies-them-as-eligible-for.html | 10 MORE JOBLESS AREAS; Dept. of Labor Certifies Them as Eligible for Defense Work | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/crash-kills-safe-driver.html | Crash Kills Safe Driver | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/controls-still-needed-senator-says-premature-lifting-might-be.html | CONTROLS STILL NEEDED; Senator Says Premature Lifting Might Be Disastrous | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/son-to-the-robert-m-blums.html | Son to the Robert M. Blums | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/2-flying-automobiles-test-their-wings-and-wheels.html | 2 Flying Automobiles Test Their Wings and Wheels | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dalpark-captures-gulfstream-dash-defeats-air-flight-by-length-with.html | DALPARK CAPTURES GULFSTREAM DASH; Defeats Air Flight by Length With Late Drive -- Liberty Rab in Third Place | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/milwaukee-kegler-first-sass-1876-paces-allevents-division-in-a-b-c.html | MILWAUKEE KEGLER FIRST; Sass' 1,876 Paces All-Events Division in A. B. C. Tourney | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/basketball-coaches-vote-for-end-of-foulwaiving-to-halt-stalling.html | Basketball Coaches Vote for End Of Foul-Waiving to Halt Stalling | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/canadiens-defeat-boston-six-by-51-capture-lead-in-stanley-cup.html | CANADIENS DEFEAT BOSTON SIX BY 5-1; Capture Lead in Stanley Cup Opener as Richard Scores Twice Before 14,357 | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/rheem-company-names-manufacturing-manager.html | Rheem Company Names Manufacturing Manager | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/3sided-help-urged-for-music-beginner.html | 3-SIDED HELP URGED FOR MUSIC BEGINNER | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sergeant-test-is-set-examination-for-9971-patrolmen-to-be-given-at.html | SERGEANT TEST IS SET; Examination for 9,971 Patrolmen to Be Given at 9 High Schools | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/strike-halts-atomic-project.html | Strike Halts Atomic Project | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/british-to-attempt-tv-record-of-sea-life.html | BRITISH TO ATTEMPT TV RECORD OF SEA LIFE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/injured-ego-seen.html | Injured Ego Seen | True | ROBERT C. SMITH | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/penick-ford-ltd-inc-elects-a-new-director.html | Penick & Ford, Ltd., Inc., Elects a New Director | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dr-alige-m-landis-married-upstate-interne-at-hospital-in-capital.html | :DR. ALIGE M. LANDIS MARRIED UPSTATE; Interne at Hospital in Capital Wed in Poughkeepsie Home to Herbart Tonry, Veteran | True | Special to Nv NoRx Tzt.s. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/economist-criticizes-reserve-bank-plan.html | ECONOMIST CRITICIZES RESERVE BANK PLAN | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/texts-of-soviet-proposal-on-german-peace-parley-and-u-s-reply.html | Texts of Soviet Proposal on German Peace Parley and U. S. Reply | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/carl-f-palmer.html | CARL F, PALMER | True | Specio. I to TJ NL*W Noc TS. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/votebuying-in-government.html | Vote-Buying in Government | True | PAUL M. KAUFMAN | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/ballet-company-opens-run-here-sadlers-wells-theatre-group-begins.html | BALLET COMPANY OPENS RUN HERE; Sadler's Wells Theatre Group Begins Two-Week Stand -- Ashton Work Offered | True | By John Martin | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/phone-workers-vote-to-strike.html | Phone Workers Vote to Strike | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/jebb-says-new-war-would-lead-to-chaos.html | JEBB SAYS NEW WAR WOULD LEAD TO CHAOS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/smoke-is-smoke-however-defined-women-take-a-dim-view-of-suggested.html | SMOKE' IS SMOKE, HOWEVER DEFINED; Women Take a Dim View of Suggested Change, Want Its Proponents Smoked Out | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/comte-de-grasse-beats-favored-blue-danube-by-neck-in-mile-race-at.html | Comte de Grasse Beats Favored Blue Danube by Neck in Mile Race at Laurel; HIGH GROUND ENTRY FIRST UNDER SHUK. Comte de Grasse, at $12.80, Staves Off Blue Danube's Bid in Stretch Duel OLD POINT DISTANT THIRD George Davie, Kentucky Derby Nominee, Finishes Fourth -- Boulmetis Gets Double | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/air-force-contracts-in-east.html | Air Force Contracts in East | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/f-b-i-agents-shift-posts.html | F. B. I. Agents Shift Posts | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/sorbitol-prices-reduced.html | Sorbitol Prices Reduced | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/but-heavy-tax-charges-reduce-earnings-in-1951-to-273-from-312-year.html | But Heavy Tax Charges Reduce Earnings in 1951 to $2.73 From $3.12 Year Before; GRUMMAN'S SALES UP 64% LAST YEAR | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/cotton-at-close-up-7-to-26-points-futures-market-opens-4-to-12.html | COTTON AT CLOSE UP 7 TO 26 POINTS; Futures Market Opens 4 to 12 Points Higher, Holds Gains Until Rain Falls in Texas | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/restrictions-on-theatre-sea-cliff-playhouse-gets-lease-but-future.html | RESTRICTIONS ON THEATRE; Sea Cliff Playhouse Gets Lease but Future Is Uncertain | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/monsanto-chemical-co.html | Monsanto Chemical Co. | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/ent-riggs-0-hfed-colle6e-anatolia-president-in-geece-193350-dies-in.html | ENT RIGGS, /0, HFED COLLE6E; Anatolia President in Geece, 1933-50, Dies in Dallas, Tex., While on SpeakinE Tour | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/lincoln-runs-the-wong-way.html | Lincoln Runs the Wong Way | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/western-indiana-line-would-increase-loan.html | WESTERN INDIANA LINE WOULD INCREASE LOAN | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/capi-gustav-a-ruwol.html | CAPT. GUSTAV A.. RUWOL. | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/jakarta-sifts-warship-report.html | Jakarta Sifts Warship Report | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/catholics-must-shun-y-in-italy.html | Catholics Must Shun 'Y' in Italy | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/stockholders-act-to-simplify-name-worthington-votes-to-eliminate.html | STOCKHOLDERS ACT TO SIMPLIFY NAME; Worthington Votes to Eliminate 'Pump and Machinery' Part of Its Corporate Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/dutch-convert-funds-marshall-counterpart-money-to-retire-debt-build.html | DUTCH CONVERT FUNDS; Marshall Counterpart Money to Retire Debt, Build Ships | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/communist-party-losses.html | COMMUNIST PARTY LOSSES | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/neway-iii-spence-in-dybbuk.html | Neway III, Spence in 'Dybbuk' | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/p-c-armstrong.html | P. C. ARMSTRONG | True | Specl,, to Ntw Yo | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/few-changes-seen-in-old-new-homes-industry-should-be-urged-to.html | FEW CHANGES SEEN IN OLD, NEW HOMES; Industry Should Be Urged to Enclose the Most Space at Least Cost, Panel Hears | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/charles-a-williams.html | CHARLES A. WILLIAMS | True | Special to Tsm Nw Nmuc Es. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/all-around-the-town-a-revue-opens-at-the-barbizonplaza-for-3day.html | ' All Around the Town,' a Revue, Opens At the Barbizon-Plaza for 3-Day Stay | True | J. P. S. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/taft-withdrawal-opposed-in-jersey-clerk-of-bergen-and-private.html | TAFT WITHDRAWAL OPPOSED IN JERSEY; Clerk of Bergen and Private Citizens Object -- Hearing Scheduled for Today | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/antiques-show-opens-at-college.html | Antiques Show Opens at College | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/confidential-authors-sued.html | Confidential' Authors Sued | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/americans-safe-in-oaxaca-riots-mexican-troops-keep-order-but-strike.html | AMERICANS SAFE IN OAXACA RIOTS; Mexican Troops Keep Order but Strike Poses Food Crisis -- Governor's Ouster Sought | True | By Sydney Grusonspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/schenleys-taxes-top-net-earnings-6month-total-of-8452989-contracts.html | SCHENLEY'S TAXES TOP NET EARNINGS; 6-Month Total of $8,452,989 Contracts With $17,380,070 Reported Last Year | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/quebec-sulphur-project-5000000-conversion-plant-to-be-built-at.html | QUEBEC SULPHUR PROJECT; $5,000,000 Conversion Plant to Be Built at Roberval | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/appeal-made-to-acheson.html | Appeal Made to Acheson | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/450-are-expected-at-moscow-talks-responses-to-april-3-economic.html | 450 ARE EXPECTED AT MOSCOW TALKS; Responses to April 3 Economic Parley Disappoint Aide -- 'Practical' Results Pledged | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/truck-driver-killed-in-crash.html | Truck Driver Killed in Crash | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/balance-is-noted-in-us-production-maybank-says-third-quarter.html | BALANCE! IS NOTED IN U.S. PRODUCTION; Maybank Says Third Quarter Allocations of Scarce Metals Aid Civilians and Defense COPPER HELD STILL SHORT Coal Export Control Lifted -- New Tax Write-Offs Granted -- Warning to Store Builders BALANCE! IS NOTED IN U. S. PRODUCTION | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/lavehehickey.html | LaveHe.--Hickey | True | IV[r. and !Vfrs. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/get-out-and-sell-apparel-men-told-waiting-for-buyers-to-come-to.html | GET OUT AND SELL, APPAREL MEN TOLD; Waiting for Buyers to Come to Seventh Ave. Held Cause of Industry's Main Ills SEE ANOTHER LEAN SEASON Head of Association Predicts Improvement Next Fall Due to 'New Look' Materials | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-n-flag-at-halfstaff-on-stamps-visitor-passes-up-philatelic-rarity.html | U. N. Flag at Half-Staff on Stamps; Visitor Passes Up Philatelic Rarity; Sale Quickly Stopped, but 20 of Erroneous Issue Are Snapped Up First U.N. ERRS ON STAMP; RARITY PASSED UP | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/60000000-loan-arranged-by-city-tax-anticipation-notes-are-sold-to.html | $60,000,000 LOAN ARRANGED BY CITY; Tax Anticipation Notes Are Sold to 23 Banks and Trust Concerns, Joseph Reports | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/a-happy-reunion-in-miami.html | A HAPPY REUNION IN MIAMI | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mobs-fight-police-in-new-rome-riots-on-trieste-issue-52-suffer.html | MOBS FIGHT POLICE IN NEW ROME RIOTS ON TRIESTE ISSUE; 52 Suffer Severe Injuries in the Capital and Naples -- Hundreds Are Arrested PITCHED BATTLES STAGED Demonstrations Show Anger at Americans and British -- Reds Take Active Role MOBS FIGHT POLICE IN NEW ROME RIOTS | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/10year-term-given-in-narcotics-case.html | 10-YEAR TERM GIVEN IN NARCOTICS CASE | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/anselm-takes-split-decision.html | Anselm Takes Split Decision | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/canada-seizes-u-s-cigarettes.html | Canada Seizes U. S. Cigarettes | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/wood-field-and-stream-landlock-salmon-season-in-maine-will-run-few.html | Wood, Field and Stream; Landlock Salmon Season in Maine Will Run Few Weeks Behind Schedule | True | By Raymond R. Camp | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/8-ship-repair-units-added-to-w-s-b-list-illegal-salary-increases.html | 8 SHIP REPAIR UNITS ADDED TO W. S. B. LIST; Illegal Salary Increases Since Freeze in 1951 Are Laid to Concerns in Brooklyn | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/u-seuropean-accord-makes-motoring-easier.html | U. S-European Accord Makes Motoring Easier | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/poilus-may-get-more-wine.html | Poilus May Get More Wine | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/catholic-charities.html | CATHOLIC CHARITIES | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/us-jury-hears-chambers-new-espionage-inquiry-reported-as-being.html | U.S. JURY HEARS CHAMBERS; New Espionage Inquiry Reported as Being Prepared Here | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/george-dalessandro.html | GEORGE D'ALESSANDRO | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/gilliam-beats-agramonte.html | Gilliam Beats Agramonte | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/charles-h-kraft.html | CHARLES H. KRAFT | True | special to Tin | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/miss-ray-h-lazarus.html | MISS RAY H. LAZARUS | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/museum-in-corning-increases-trustees.html | MUSEUM IN CORNING INCREASES TRUSTEES | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/state-matron-pay-rise-urged.html | State Matron Pay Rise Urged | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/2-u-s-oil-concerns-sell-out-to-peron-texas-and-socony-vacuum-tire.html | 2 U. S. OIL CONCERNS SELL OUT TO PERON; Texas and Socony - Vacuum Tire of Argentine Curbs -- Latter Quits Egypt ARGENTINES ARE UPSET Restrictive Clauses of '48 Law Led to Withdrawal From the Nile | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/lodge-orders-start-on-connecticut-road.html | LODGE ORDERS START ON CONNECTICUT ROAD | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/oratorio-society-gives-bach-mass-alfred-greenfield-conducts-the-b.html | ORATORIO SOCIETY GIVES BACH MASS; Alfred Greenfield Conducts the B Minor With Diehl, Krebs Haugh, Watson as Soloists | True | By Howard Taubman | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/truman-to-address-a-d-a.html | Truman to Address A. D. A. | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/oxford-will-honor-acheson.html | Oxford Will Honor Acheson | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/rubber-consumption-off-february-decrease-in-natural-synthetic-and.html | RUBBER CONSUMPTION OFF; February Decrease in Natural, Synthetic and Reclaimed | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/2-marthur-groups-at-work-in-queens.html | 2 M'ARTHUR GROUPS AT WORK IN QUEENS | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/miss-etta-jacobs.html | MISS ETTA JACOBS | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/operating-and-retooling-costs-are-factors-in-cutting-the-companys.html | Operating and Retooling Costs Are Factors in Cutting the Company's Profits; LOCKHEED BACKLOG COMPANYS BIGGEST | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/n-y-u-dentistry-school-appoints-an-acting-dean.html | N. Y. U. Dentistry School Appoints an Acting Dean | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/enemy-attack-repulsed-foe-beaten-back-in-west-steps-up-artillery.html | ENEMY ATTACK REPULSED; Foe Beaten Back in West, Steps Up Artillery Fire on Entire Front | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/finnegan-perjury-inquiry-grand-jury-to-investigate-trial-of-st.html | FINNEGAN PERJURY INQUIRY; Grand Jury to Investigate Trial of St. Louis Ex-Official | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/share-conversion-extensive.html | Share Conversion Extensive | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/fists-fly-as-wings-blank-leafs-by-30-kelly-abel-wilson-tally-in-cup.html | FISTS FLY AS WINGS BLANK LEAFS BY 3-0; Kelly, Abel, Wilson Tally in Cup Opener -- 29 Penalties Set League Record | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/31395-in-whisky-is-stolen-at-pier-truck-with-load-is-taken-as.html | $31,395 IN WHISKY IS STOLEN AT PIER; Truck With Load Is Taken as Driver Goes for Clearance at Customs -- Vehicle Found | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/gen-b-i-sheremetrov.html | GEN. B, I. SHEREMETROV | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/shipping-news-and-notes-24hour-quarantine-inspection-service-for.html | Shipping News and Notes; 24-Hour Quarantine Inspection Service for Vessels Entering Harbor Here Is Urged | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/action-is-speeded-on-race-track-tax-council-and-estimate-board-pass.html | ACTION IS SPEEDED ON RACE TRACK TAX; Council and Estimate Board Pass Bill -- Mayor Set to Beat Jamaica Opening | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/illinois-central-plans-new-issue.html | Illinois Central Plans New Issue | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/divisional-vice-president-elected-for-kendall-mills.html | Divisional Vice President Elected for Kendall Mills | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/william-h-b-disbrow.html | WILLIAM H. B. DISBROW | True | Special to Tern NEW'o Tms. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/french-list-gain-in-indochina.html | French List Gain in Indo-China | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/graham-is-hopeful-of-kashmir-accord.html | GRAHAM IS HOPEFUL OF KASHMIR ACCORD | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/armored-car-crew-at-coffee-three-robbers-get-681000-bandits-race.html | Armored Car Crew at Coffee, Three Robbers Get $681,000; Bandits Race Away as Policeman Nears to Protest Parking in Danvers, Mass., Square -- Truck Left Unattended SCENE OF $681,000 ROBBERY IN MASSACHUSETTS YESTERDAY $681,000 TAKEN BY 3 FROM ARMORED CAR | True | By John H. Fentonspecial To the New York Times. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/zimmerns-condition-critical.html | Zimmern's Condition Critical | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/many-parties-given-after-ballet-opens.html | MANY PARTIES GIVEN AFTER BALLET OPENS | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/exhibit-of-design-will-open-today-show-depicts-change-from.html | EXHIBIT OF DESIGN WILL OPEN TODAY; Show Depicts Change From 'Geometric' to 'Organic' -- 11 Objects included | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/industry-forms-council-rensselaer-polytechnic-head-announces.html | INDUSTRY FORMS COUNCIL; Rensselaer Polytechnic Head Announces Discussion Series | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/frank.html | FRANK | True | CkAGU | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/new-director-elected-by-gray-mfg-company.html | New Director Elected By Gray Mfg. Company | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/british-reds-war-scare-just-a-batch-of-patches.html | British Reds' War Scare Just a Batch of Patches | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/mr-halley-and-taxes.html | MR. HALLEY AND TAXES | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/the-reply-to-moscow.html | THE REPLY TO MOSCOW | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/bookie-loses-bet-and-board.html | Bookie Loses Bet and Board | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/child-bleeder-improves-florida-boy-flown-here-may-soon-be-going.html | CHILD 'BLEEDER' IMPROVES; Florida Boy Flown Here May Soon Be Going Home | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/reduction-is-shown-in-commodity-index.html | REDUCTION IS SHOWN IN COMMODITY INDEX | True | | 1980-05-19 | RE0000058437 | B00000347804 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/pompee-winner-in-third-knocks-out-jensen-in-london-bout-with-left.html | POMPEE WINNER IN THIRD; Knocks Out Jensen in London Bout With Left to Chin | True | | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-26 | 1952-03-26 | https://www.nytimes.com/1952/03/26/archives/jo-w-white-6t-thtre-0mci-treasurer-of-skouras-corp-for-20-years.html | JO W. WHITE 6t ]'! THTRE 0mCI; Treasurer of Skouras Corp. for 20 Years Dies-- Joined Film Chain in St. Louis | True | Special to Tsz New Yoy. x | 1980-05-19 | RE0000058437 | B00000347804 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/ports-junk-boats-held-security-risk-jersey-representative-asserts.html | PORT'S JUNK BOATS HELD SECURITY RISK; Jersey Representative Asserts They Aid Subversives to Enter and Permit Exports to Reds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/centers-for-aged-urged-daily-church-and-park-programs-advocated-by.html | CENTERS FOR AGED URGED; Daily Church and Park Programs Advocated by Hilliard | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/10c-bus-fare-wins-over-new-routings-estimate-board-facing-drop-to.html | 10C BUS FARE WINS OVER NEW ROUTINGS; Estimate Board, Facing Drop to 5c, Does Not Insist on One-Way Avenue Pledge | True | By A. H. Raskin | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/company-guilty-in-drowning.html | Company Guilty in Drowning | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/reserve-board-32-plans-dissolution-of-giannini-empire-it-will-order.html | RESERVE BOARD, 3-2, PLANS DISSOLUTION OF GIANNINI EMPIRE; It Will Order Transamerica to Give Up All Bank Holdings, Except Bank of America | True | By Felix Belair Jr. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/truman-home-today-in-the-white-house.html | TRUMAN HOME TODAY, IN THE WHITE HOUSE | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/frank-kruppenbacher.html | FRANK KRUPPENBACHER | True | Special to THz NEW OP.K TIZS. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/takes-treasurers-post-in-colonial-life-company.html | Takes Treasurer's Post In Colonial Life Company | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bus-service-cut-planned-nine-brooklyn-lines-to-suspend-operations.html | BUS SERVICE CUT PLANNED; Nine Brooklyn Lines to Suspend Operations Over Week-ends | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/guatemalas-distrust-of-u-s-feeds-communist-cauldron-politically.html | Guatemala's Distrust of U. S. Feeds Communist Cauldron; Politically Immature People Overlook Red Dangers -- Nationalism Plays Part | True | By Herbert L. Matthews | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/long-island-plans-to-add-more-trains.html | LONG ISLAND PLANS TO ADD MORE TRAINS | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/doctor-robbed-of-400-holdup-is-second-in-two-days-on-lower-east.html | DOCTOR ROBBED OF $400; Hold-Up Is Second in Two Days on Lower East Side | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/loans-to-business-gain-236000000-reserve-balances-increase-by.html | LOANS TO BUSINESS GAIN $236,000,000; Reserve Balances Increase by $1,022,000,000 in the Week Ended March 19 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/protest-over-tunisia-free-labor-group-asks-paris-to-release.html | PROTEST OVER TUNISIA; Free Labor Group Asks Paris to Release Unionists | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/education-official-honored.html | Education Official Honored | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/english-win-at-amsterdam.html | English Win at Amsterdam | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/british-cheese-ration-cut.html | British Cheese Ration Cut | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/westchester-to-test-air-alert.html | Westchester to Test Air Alert | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/score-of-haydn-opera-found.html | Score of Haydn Opera Found | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/report-notes-a-rise-in-student-exchange.html | REPORT NOTES A RISE IN STUDENT EXCHANGE | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/william-j-warner.html | WILLIAM J, WARNER | True | Special to Tltz NsW Yo TXMZS. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/jersey-gets-3-bills-to-control-airports.html | JERSEY GETS 3 BILLS TO CONTROL AIRPORTS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/beeliner-service-set-central-to-run-onecar-train-between-syracuse.html | BEELINER' SERVICE SET; Central to Run One-Car Train Between Syracuse and Buffalo | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/troth-made-known-of-miss-anne-porteri.html | TROTH MADE KNOWN ! OF MISS ANNE PORTERi | True | Special to TH NEW YO TIMES. I | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/action-on-cuba-hinted-u-s-may-recognize-batista-soon-britain-and.html | ACTION ON CUBA HINTED; U. S. May Recognize Batista Soon -- Britain and Vatican Do So | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/a-witness-faints-in-coast-red-trial-fbi-undercover-operative.html | A WITNESS FAINTS IN COAST RED TRIAL; F.B.I. Undercover Operative Collapses on the Stand -- Judge Demands Speed | True | By Gladwin Hill | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mrs-august-wagner.html | MRS, AUGUST WAGNER | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/cardinal-ascalesi-has-relapse.html | Cardinal Ascalesi Has Relapse | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sears-says-taxes-bar-new-stores-160000000-levies-in-year-block.html | SEARS SAYS TAXES BAR NEW STORES; $160,000,000 Levies in Year Block Domestic Expansion, McConnell Announces | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/soconyvacuum-man-retires.html | Socony-Vacuum Man Retires | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/daniel-wesley-badger.html | DANIEL WESLEY BADGER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/thomas-j-hilliard.html | THOMAS J. HILLIARD | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/thurman-halts-schneider.html | Thurman Halts Schneider | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/argentina-takes-over-oil-plant.html | Argentina Takes Over Oil Plant | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/randolph-f-mason.html | RANDOLPH F'. MASON | True | Special to Tz IEw o . | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/george-mitchell-utilities-official-president-of-peoples-gas-light.html | GEORGE MITCHELL, UTILITIES OFFICIAL; President of People's Gas, Light and Coke Co. of Illinois Dies -- Once Aide to S. Insull | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/meet-danny-wilson-starring-frank-sinatra-is-feature-at-paramount.html | ' Meet Danny Wilson,' Starring Frank Sinatra, Is Feature at Paramount Theatre | True | A. W. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-s-claim-for-moran-put-in.html | U. S. Claim for Moran Put In | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/charles-e-wieland.html | CHARLES E, WIELAND | True | Special to Tm NEW oP. 7'0uz.s. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/strong-west-vital-youth-forum-holds.html | STRONG WEST VITAL, YOUTH FORUM HOLDS | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/hindu-chapel-dedicated-vedanta-society-in-the-morton-house-on-west.html | HINDU CHAPEL DEDICATED; Vedanta Society in the Morton House on West 71st Street | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/support-for-rezoning.html | SUPPORT FOR REZONING | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/enemy-denies-un-represents-korea-reds-seem-to-be-building-new-issue.html | ENEMY DENIES U.N. REPRESENTS KOREA; Reds Seem to Be Building New Issue to Snag Truce Talks -- Prisoners Impasse Holds | True | By Lindesay Parrott | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/albert-gaucher.html | ALBERT GAUCHER | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/criticism-of-steel-plan-praised.html | Criticism of Steel Plan Praised | True | DAVID F. BUTLER | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/easter-seals.html | EASTER SEALS | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/eisenhower-aide-named.html | Eisenhower Aide Named | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/jet-pilot-lands-safely-craft-on-gunnery-practice-has-engine-trouble.html | JET PILOT LANDS SAFELY; Craft on Gunnery Practice Has Engine Trouble on Jersey Coast | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/harold-o-pruden.html | HAROLD O. PRUDEN | True | Special to THZ I'F,W YORE TIlfins. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/hormone-therapy-held-nothing-new-family-physicians-at-parley-hear.html | HORMONE THERAPY HELD NOTHING NEW; Family Physicians at Parley Hear ACTH add Cortisone May Cause Grave Harm | True | By Robert K. Plumb | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/government-employment-up.html | Government Employment Up | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/acheson-again-denies-charges.html | Acheson Again Denies Charges | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/acheson-again-backs-envoy-on-greek-vote.html | ACHESON AGAIN BACKS ENVOY ON GREEK VOTE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/wafd-bids-egypt-free-party-aides-opposition-also-demands-end-of.html | WAFD BIDS EGYPT FREE PARTY AIDES; Opposition Also Demands End of Martial Law -- Workers' Group May Back Regime | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/orinoco-mining-orders-cars.html | Orinoco Mining Orders Cars | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/3-policemen-sentenced-8-to-15-year-bribery-terms-given-to-buffalo.html | 3 POLICEMEN SENTENCED; 8 - to - 15 - Year Bribery Terms Given to Buffalo Officers | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/cigarette-smuggling-bill-signed.html | Cigarette Smuggling Bill Signed | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/credit-conditions-are-found-better-improvement-in-first-quarter.html | CREDIT CONDITIONS ARE FOUND BETTER; Improvement in First Quarter Compared With Last 1951 Period Is Reported | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/burchett-bowls-a-674-trails-plasky-in-a-b-c-singles-hebert-is-third.html | BURCHETT BOWLS A 674; Trails Plasky in A. B. C. Singles -- Hebert Is Third With 671 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/3250-freight-cars-ordered.html | 3,250 Freight Cars Ordered | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/koons-to-succeed-macy-slated-to-be-chosen-chairman-of-suffolk-water.html | KOONS TO SUCCEED MACY; Slated to Be Chosen Chairman of Suffolk Water Authority | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/vargas-dismisses-feuding-generals-resolves-brazilian-army-crisis-by.html | VARGAS DISMISSES FEUDING GENERALS; Resolves Brazilian Army Crisis by Letting Principals Go -- Names Aide War Head | True | By Sam Pope Brewer | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dutch-crash-toll-now-45.html | Dutch Crash Toll Now 45 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/32-nations-slated-for-cut-in-copper-conference-lists-allocations.html | 32 NATIONS SLATED FOR CUT IN COPPER; ' Conference' Lists Allocations for Second Quarter -- Zinc Supply Is to Increase | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/catholics-deplore-home-secularism-but-family-conference-notes.html | CATHOLICS DEPLORE HOME 'SECULARISM'; But Family Conference Notes Tendency to Give Religion More Prominent Place | True | By George Dugan | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/prof-victor-biart.html | PROF. VICTOR BIART | True | Spectal to Nv Yo zs. | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/labor-fears-rise-in-british-jobless-trades-union-congress-also.html | LABOR FEARS RISE IN BRITISH JOBLESS; Trades Union Congress Also Warns That Butler's Budget Means New Wage Demands | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/talbert-victor-at-miami-gains-quarterfinal-round-in-tennis-larsen.html | TALBERT VICTOR AT MIAMI; Gains Quarter-Final Round in Tennis -- Larsen, Mulloy Win | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/to-respect-the-flag.html | To Respect the Flag | True | EDITH V. M. MOORE | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sharp-drops-mark-commodity-deals-wool-hides-rubber-and-oils-recede.html | SHARP DROPS MARK COMMODITY DEALS; Wool, Hides, Rubber and Oils Recede -- Cottonseed Product in Heaviest Trading of Year | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/book-authors.html | Book -- Authors | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/the-wrongest-number-special-to-the-new-york-times.html | The Wrongest Number; Special to THE NEW YORK TIMES. | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/drgcitfzie-pathologist-di-i-retired-chief-of-cooperstown-hospital.html | DR.G.CItFZIE, PATHOLOGIST, DI); i Retired Chief of Cooperstown Hospital Taught at Columbia Internal Medicine Expert | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mr-mac-ier-to-princeton-men-francis-macdonald-a-retired-professor.html | ,MR. MAC,' /IER TO PRINCETON MEN; Francis MaoDonald, a Retired Professor of English, Dies -- Hired in 05 by Wilson | True | Special to Tg Nw Yo-IC TMr...S | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/german-smuggling-reported.html | German Smuggling Reported | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dr-gibson-is-figure-in-2-realty-matters.html | DR. GIBSON IS FIGURE IN 2 REALTY MATTERS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/joins-board-of-trustees-of-american-optical-co.html | Joins Board of Trustees of American Optical Co. | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/the-grass-harp-to-open-tonight-truman-capotes-first-play-a.html | THE GRASS HARP' TO OPEN TONIGHT; Truman Capote's First Play, a Dramatization of His Novel, to Bow at Martin Beck | True | By Louis Calta | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/synagogues-to-aid-israel-bonds-are-to-be-promoted-at-passover.html | SYNAGOGUES TO AID ISRAEL; Bonds Are to Be Promoted at Passover Service | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/peron-held-losing-argentine-favor-times-correspondent-warns.html | PERON HELD LOSING ARGENTINE FAVOR; Times Correspondent Warns Teachers of Latin Conditions Favorable to Communism | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/to-advise-on-coops-brannan-asks-six-associations-to-aid-on-farm.html | TO ADVISE ON CO-OPS; Brannan Asks Six Associations to Aid on Farm Problems | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/soviet-plan-is-studied-u-n-group-defers-decision-on-new-trusteeship.html | SOVIET PLAN IS STUDIED; U. N. Group Defers Decision on New Trusteeship Members | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/jersey-symphony-to-play.html | Jersey Symphony to Play | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/frank-j-boyle.html | FRANK J, BOYLE | True | Specta! to T N;w e. T[Iss. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/training-of-negroes-as-point-4-aids-urged.html | TRAINING OF NEGROES AS POINT 4 AIDS URGED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/steel-wage-upset-cuts-stock-deals-inactivity-marks-the-session.html | STEEL WAGE UPSET CUTS STOCK DEALS; Inactivity Marks the Session, Which Closes With a Rise of 0.02 Point in Index | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dworkinprobber.html | DworkinProbber | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/george-schork.html | GEORGE SCHORK | True | SPecial to Tm Nsw Yoax TtMzs. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/decorators-open-21st-conference-room-displays-indicate-a-wide.html | DECORATORS OPEN 21ST CONFERENCE; Room Displays Indicate a Wide Preference for Combining Old and New Objects | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/soviet-art-gets-faint-praise.html | Soviet Art Gets Faint Praise | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/columbia-nine-wins-120-crushes-queens-in-exhibition-scoring-8-runs.html | COLUMBIA NINE WINS, 12-0; Crushes Queens in Exhibition, Scoring 8 Runs in Third | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/simpson-deal-discussed-but-canadian-merchant-asserts-no-stock-sale.html | SIMPSON DEAL DISCUSSED; But Canadian Merchant Asserts No Stock Sale Is Involved | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sylvania-cuts-tv-prices.html | Sylvania Cuts TV Prices | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/acheson-says-u-s-wont-let-soviet-deflect-it-on-europe-acheson.html | Acheson Says U. S. Won't Let Soviet Deflect It on Europe; Acheson Declares U. S. Won't Let Soviet Deflect It on West Europe | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/made-advertising-chief-of-m-lowenstein-sons.html | Made Advertising Chief Of M. Lowenstein & Sons | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sweden-defeats-france-10.html | Sweden Defeats France, 1-0 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/whalers-may-be-tankers.html | Whalers May Be Tankers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/col-floyd-byington.html | COL. FLOYD BYINGTON | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/worldwide-rise-in-price-of-gold-forecast-by-south-african-aide.html | World-Wide Rise in Price of Gold Forecast by South African Aide; Finance Minister in Budget Statement Sees Large Outlays for Defense Forcing Greater Sacrifices by People | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/pakistans-envoy-acts.html | Pakistan's Envoy Acts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mn-joan-prizer-to-marry-april-t8-jersey-girl-will-be-attended-by-9.html | MN JOAN PRIZER TO MARRY APRIL 18; Jersey Girl Will Be Attended by 9 at West Orange Wedding to Charles H. Dickson Jr. | True | Special to TKE * YORK F,S. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/2-extra-showings-of-sorcerer.html | 2 Extra Showings of 'Sorcerer' | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/impellitteri-to-urge-donations-of-blood.html | IMPELLITTERI TO URGE DONATIONS OF BLOOD | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/80000000-lent-to-colombia.html | $80,000,000 Lent to Colombia | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/queens-college-group-honors-2.html | Queens College Group Honors 2 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/carpet-show-dates-set.html | Carpet Show Dates Set | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/luncheon-and-fashion-show-on-wednesday-at-tavern-will-aid-perkins.html | Luncheon and Fashion Show on Wednesday At Tavern Will Aid Perkins Adoption Group | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/indian-jews-end-strike.html | Indian Jews End 'Strike' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/childrens-art-show-opens.html | Children's Art Show Opens | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/jane-webster-affianced.html | Jane Webster Affianced | True | Special to TP NW YORK TIMr. | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/italy-has-11300000-homes.html | Italy Has 11,300,000 Homes | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/scott-radio-will-go-into-retail-tv-field.html | SCOTT RADIO WILL GO INTO RETAIL TV FIELD | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/commodity-index-off-prices-drop-to-3021-on-tuesday-from-3039-on.html | COMMODITY INDEX OFF; Prices Drop to 302.1 on Tuesday From 303.9 on Monday | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/questioned-about-681000-armored-car-robbery-brinks-theft-link-to.html | QUESTIONED ABOUT $681,000 ARMORED CAR ROBBERY; BRINK'S THEFT LINK TO ROBBERY HUNTED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/brannan-praised-at-hearing.html | Brannan Praised at Hearing | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sports-of-the-times-its-either-dis-or-dat.html | Sports of The Times; It's Either Dis or Dat" | True | By Arthur Daley | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/norma-s-waterbury-becomes-affianced.html | NORMA S. WATERBURY BECOMES AFFIANCED | True | Special to TF NZW NOK TrMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/tunisian-premier-seized-by-french-martial-law-set-three-other.html | TUNISIAN PREMIER SEIZED BY FRENCH; MARTIAL LAW SET; Three Other Ministers Among Nationalist Chiefs Held -- Curfew Is Imposed | True | By Robert C. Doty | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/robert-mo-smith-42-brooklyn-attorney.html | ROBERT Mo SMITH, 42, BROOKLYN ATTORNEY | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/girl-3-burned-by-acid.html | Girl, 3, Burned by Acid | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/harry-a-ronk-head-of-a-borden-division.html | HARRY A. RONK, HEAD OF A BORDEN DIVISION | True | Special to Tm Nv Yo . | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/forms-junior-sportswear-unit.html | Forms Junior Sportswear Unit | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/would-drop-alaska-rail-tax.html | Would Drop Alaska Rail Tax | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/europeans-agree-to-farm-pool-talk-experts-from-16-nations-will-meet.html | EUROPEANS AGREE TO FARM POOL TALK; Experts From 16 Nations Will Meet in Paris to Draft Plan for Common Market | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/estate-put-at-2388268-widow-of-chief-judge-lehman-left-it-to.html | ESTATE PUT AT $2,388,268; Widow of Chief Judge Lehman Left It to Relatives | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/truman-board-urged-to-close-airports.html | TRUMAN BOARD URGED TO CLOSE AIRPORTS | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/deals-in-the-bronx-apartments-on-university-ave-and-dwelling-change.html | DEALS IN THE BRONX; Apartments on University Ave. and Dwelling Change Hands | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/burma-attacking-prochiang-force-moves-on-chinese-invaders-in.html | BURMA ATTACKING PRO-CHIANG FORCE; Moves on Chinese 'Invaders' in Kengtung Area -- Red Peace Feelers Are Being Rejected | True | By Tillman Durdin | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/schuster-item-replaces-police-notice-on-sutton.html | Schuster Item Replaces Police Notice on Sutton | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/gets-lifetime-job-r-j-crews-brother-of-g-o-p-chief-set-in-newly.html | GETS LIFETIME JOB; R. J. Crews, Brother of G. O. P. Chief, Set in Newly Created Post | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/illinois-governor-says-he-so-told-the-president-draft-is-discussed.html | Illinois Governor Says He So Told the President -- Draft Is Discussed; STEVENSON BALKS AT JOINING IN RACE | True | By James Reston | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/becomes-credit-manager-for-crosley-distributing.html | Becomes Credit Manager For Crosley Distributing | True | | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/microscope-award-split-by-the-army.html | MICROSCOPE AWARD SPLIT BY THE ARMY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/netherlands-cited-for-export-trade.html | NETHERLANDS CITED FOR EXPORT TRADE | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/purtell-campaign-leader-named.html | Purtell Campaign Leader Named | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/coastal-oil-funds-asked-for-schools-19-senators-support-move-to.html | COASTAL OIL FUNDS ASKED FOR SCHOOLS; 19 Senators Support Move to Earmark U. S. Royalties -- 50 Billion Revenue Seen | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/jersey-licensing-of-cars-assailed-lester-princeton-economist-says.html | JERSEY LICENSING OF CARS ASSAILED; Lester, Princeton Economist, Says Motorists Pay Agents $1,200,000 in 'Raw Deal' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/builders-buy-clothier-estate.html | Builders Buy Clothier Estate | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/russia-and-the-ruhr.html | RUSSIA AND THE RUHR | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/miss-albert-gives-first-recital-here.html | MISS ALBERT GIVES FIRST RECITAL HERE | True | R. P. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/electric-output-up-74-7353977000-kilowatt-hours-is-drop-from.html | ELECTRIC OUTPUT UP 7.4%; 7,353,977,000 Kilowatt Hours Is Drop From Previous Week | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/gas-supply-rises-1431000-barrels-weeks-increase-brings-stocks-to.html | GAS SUPPLY RISES 1,431,000 BARRELS; Week's Increase Brings Stocks to 147,596,000 -- Light Fuel Is Off, Heavy Is Up | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/give.html | Give! | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/h-c-stokes-3d-is-divorced.html | H. C. Stokes 3d Is Divorced | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/road-borrows-6000000-rock-island-trust-certificates-taken-on-bid-of.html | ROAD BORROWS $6,000,000; Rock Island Trust Certificates Taken on Bid of 99.071% | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dock-price-controls-lifted.html | Dock Price Controls Lifted | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/louis-berger.html | LOUIS BERGER | True | Special to Tl{ Nzw YozK Tirs. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/akihito-finishes-high-school.html | Akihito Finishes High School | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/advertising-news.html | Advertising News | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/canadas-olympic-six-downed.html | Canada's Olympic Six Downed | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/fare-rise-protest-lost-3judge-federal-court-upholds-increase-for.html | FARE RISE PROTEST LOST; 3-Judge Federal Court Upholds Increase for Hudson Tube | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bank-club-to-dine.html | Bank Club to Dine | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/belated-careers-in-nursing-urged-kogel-calls-on-women-in-40s-to.html | BELATED CAREERS IN NURSING URGED; Kogel Calls on Women in 40's to Enter Field in Registered or Practical Capacities | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/adams-nominated-for-s-e-c-member.html | ADAMS NOMINATED FOR S. E. C. MEMBER | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/student-was-suicide-examiner-testifies.html | STUDENT WAS SUICIDE, EXAMINER TESTIFIES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/accord-is-reached-in-masters-strike-inbrandtsen-line-accedes-to.html | ACCORD IS REACHED IN MASTERS STRIKE; Inbrandtsen Line Accedes to Union's Terms and Signs New 2-Year Contract | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/japans-rearming-pushed-u-s-headquarters-confirms-discussions-on.html | JAPAN'S REARMING PUSHED; U. S. Headquarters Confirms Discussions on Increase | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dramatists-to-discuss-play.html | Dramatists to Discuss Play | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/vote-set-on-stock-exchange.html | Vote Set on Stock Exchange | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/white-sox-victors-over-indians-85-rally-for-5-runs-in-ninth-to.html | WHITE SOX VICTORS OVER INDIANS, 8-5; Rally for 5 Runs in Ninth to Triumph -- Browns Turn Back the Pirates by 4 to 2 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/robert-c-charlton.html | ROBERT C. CHARLTON | True | slecta! o Ta:s Nzw You | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/french-clip-swim-mark-bozon-lusien-jany-do-3096-in-300meter-medley.html | FRENCH CLIP SWIM MARK; Bozon, Lusien, Jany Do 3:09.6 in 300-Meter Medley Relay | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/white-sidewalls-free-from-u-s-ban-government-also-increases-amount.html | WHITE SIDEWALLS FREE FROM U. S. BAN; Government Also Increases Amount of Natural Rubber for Passenger-Car Tires | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mcgrath-defends-his-aides-new-curb-on-morris-asked-mcgrath-defends.html | McGrath Defends His Aides; New Curb on Morris Asked; McGrath Defends Ethics of Staff; New Curbs on Morris Are Sought | True | By Luther A. Huston | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bacon-concluding-contract-at-fox-veteran-director-to-complete-i.html | BACON CONCLUDING CONTRACT AT FOX; Veteran Director to Complete 'I Don't Care Girl' and Then Produce Films on Own | True | By Thomas M. Pryor | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/higher-sales-seen-continuing-in-1953-installment-credit-conference.html | HIGHER SALES SEEN CONTINUING IN 1953; Installment Credit Conference Hears Optimistic Approach Is Indicated by Forecasts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/like-united-nations-united-friends-have-problems-u-n-juniors-seek.html | LIKE UNITED NATIONS, UNITED FRIENDS HAVE PROBLEMS; U. N. JUNIORS SEEK GREENWICH PEACE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/furniture-orders-decline-13-per-cent.html | FURNITURE ORDERS DECLINE 13 PER CENT | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/cornell-iowa-choir-offers-fine-singing.html | CORNELL (IOWA) CHOIR OFFERS FINE SINGING | True | H. C. S. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/captive-city-in-which-editor-upsets-towns-bookmaking-opens-at-the.html | ' Captive City,' in Which Editor Upsets Town's Bookmaking, Opens at the Criterion | True | By Bosley Crowther | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sir-james-callander.html | SIR JAMES CALLANDER | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mcmahon-in-naval-hospital.html | McMahon in Naval Hospital | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/cornell-student-killed-3-others-injured-as-car-leaves-parkway-and.html | CORNELL STUDENT KILLED; 3 Others Injured as Car Leaves Parkway and Hits Trees | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/korea-hero-wins-silver-star.html | Korea Hero Wins Silver Star | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/62-enforcement-actions-activity-by-o-p-s-results-in-the-filing-of.html | 62 ENFORCEMENT ACTIONS; Activity by O. P. S. Results in the Filing of $620,900 in Suits | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/beck-of-penn-tops-alleastern-five-stein-werner-tritschler-and-de.html | BECK OF PENN TOPS ALL-EASTERN FIVE; Stein, Werner, Tritschler and De Voe Also Win First-Team Berths in Coaches' Poll | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/admiral-j-g-dundas.html | ADMIRAL J. G. DUNDAS | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/sore-arm-bothers-labine-of-dodgers-throwing-elbow-pains-hurler-rain.html | SORE ARM BOTHERS LABINE OF DODGERS; Throwing Elbow Pains Hurler -- Rain Washes Out Brooks' Contest With Braves | True | By Roscoe McGowen | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/george-ih-reshi-e.html | GEORGE ,'H RESHI E | True | Special to T Nzw oP-K r | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/ontario-reports-on-gold-output.html | Ontario Reports on Gold Output | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/scots-pastor-arriving.html | SCOTS PASTOR ARRIVING | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/shipping-news-and-notes-fabre-line-starts-building-four-freighters.html | Shipping News and Notes; Fabre Line Starts Building Four Freighters -- New Canadian Ship Has Familiar 'Toot' | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/gold-star-father-dies-at-77.html | Gold Star Father Dies at 77 | True | Special to Tg Nzw YOP. E TLZa. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/miss-wentworth-to-wed-bryn-mawr-alumna-betrothed-to-gough-w.html | MISS WENTWORTH TO WED; Bryn Mawr Alumna Betrothed to Gough W. Thompson Jr. | True | Special to Tx N!:W YOK TZMZS. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/british-wages-are-up-over-38-hours-same.html | BRITISH WAGES ARE UP OVER '38, HOURS SAME | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/south-african-vote-may-clarify-issue.html | SOUTH AFRICAN VOTE MAY CLARIFY ISSUE | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/fortyniners-sign-perry.html | Forty-Niners Sign Perry | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/un-raiders-harry-foe-in-east-korea-allied-troops-cut-into-chinese.html | U.N. RAIDERS HARRY FOE IN EAST KOREA; Allied Troops Cut Into Chinese Line in the Mundung Area -- Bombers Press Attacks | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/enlistment-deadline-extended.html | Enlistment Deadline Extended | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/wings-canadiens-seek-second-victories-tonight-detroit-to-battle.html | Wings, Canadiens Seek Second Victories Tonight; DETROIT TO BATTLE LEAFS IN CUP PLAY | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/2-states-to-study-commuter-traffic-new-york-and-jersey-plan-a-joint.html | 2 STATES TO STUDY COMMUTER TRAFFIC; New York and Jersey Plan a Joint Survey to Improve Facilities Serving City | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/royall-somewhat-improved.html | Royall 'Somewhat Improved' | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/m-burpee-alexander.html | M. BURPEE ALEXANDER | True | Special to NL'W I'OK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/john-m-schlotter.html | JOHN M. SCHLOTTER | True | Special to Nzw YoP- 3u.S. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/25000000-claims-awaiting-takers-sec-wams-security-holders-on.html | $25,000,000 CLAIMS AWAITING TAKERS; S.E.C. Warns Security Holders on Losses by Failing to File in Reorganizations | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/kansas-quintet-routs-st-johns-in-n-c-a-a-championship-final.html | Kansas Quintet Routs St. John's in N. C. A. A. Championship Final; LOVELLETTE STARS IN 80-TO-63 VICTORY | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/welitch-iii-cancels-concert.html | Welitch III, Cancels Concert | True | | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/cotton-prices-off-by-10-to-17-points-profit-taking-is-attracted-by.html | COTTON PRICES OFF BY 10 TO 17 POINTS; Profit Taking Is Attracted by Early Steadiness -- Rains in Texas Reported Insufficient | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/gas-workers-strike-in-2-jersey-plants.html | GAS WORKERS STRIKE IN 2 JERSEY PLANTS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/canadian-pulp-output-rises.html | Canadian Pulp Output Rises | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/protest-in-oaxaca-on-governor-gains-general-strike-spreads-from.html | PROTEST IN OAXACA ON GOVERNOR GAINS; General Strike Spreads From City Where Riots Began -- Resignation Demanded | True | By Sydney Gruson | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/navy-shifts-cassady-gardner.html | Navy Shifts Cassady, Gardner | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mr-dulles-new-task.html | MR. DULLES' NEW TASK | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/grains-unsettled-ending-near-lows-sluggishness-marks-most-of.html | GRAINS UNSETTLED, ENDING NEAR LOWS; Sluggishness Marks Most of Session -- Selling of Wheat Comes in Final Hour | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/koslo-injured-as-giants-rally-to-defeat-cubs-for-seventh-straight.html | Koslo Injured as Giants Rally to Defeat Cubs for Seventh Straight Triumph; HOME-RUN BARRAGE SINKS CHICAGO, 9-6 | True | By James P. Dawson | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/court-blocks-withdrawal-of-ohioan-overriding-public-interest-cited.html | Court Blocks Withdrawal of Ohioan -- 'Overriding Public Interest' Cited; JERSEY KEEPS TAFT ON PRIMARY BALLOT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/2-congress-bills-on-indians-scored-measures-to-widen-the-police.html | 2 CONGRESS BILLS ON INDIANS SCORED; Measures to Widen the Police Powers of U. S. Bureau Called Un-American | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/building-plans-filed.html | BUILDING PLANS FILED | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/john-j-harig.html | JOHN J. HARIG | True | Special to NEW YORK TI.iE.. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/loyola-luncheon-today-jesuit-seminaries-to-benefit-from-fashion.html | LOYOLA LUNCHEON TODAY; Jesuit Seminaries to Benefit From Fashion Show, Bridge | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/taxes-cut-net-of-revere-to-538-a-share-though-sales-in-1951-went-to.html | Taxes Cut Net of Revere to $5.38 a Share, Though Sales in 1951 Went to Record High | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to Tltz NEW YouK Tlllgs. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/taft-hits-stassen-and-hybrid-slate-holds-republican-principles-are.html | TAFT HITS STASSEN AND 'HYBRID' SLATE; Holds 'Republican Principles' Are Violated -- Aide Calls Rival 'Half a Stooge' | True | By Richard J. H. Johnston | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/black-sheep-led-brother-to-prison-but-narcotics-seller-admits.html | BLACK SHEEP' LED BROTHER TO PRISON; But Narcotics Seller Admits Innocent Victim Also Pleaded Guilty to Curb His Jail Term | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/trade-counseled-to-upgrade-paper-higher-quality-will-enhance.html | TRADE COUNSELED TO UPGRADE PAPER; Higher Quality Will Enhance Prestige of Consumers, Convention Is Told | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-s-to-ease-task-of-its-nato-chiefs-will-form-toplevel-military.html | U. S. TO EASE TASK OF ITS NATO CHIEFS; Will Form Top-Level Military Agency to Free Three Service Heads for Combat Planning | True | By Benjamin Welles | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/exnazi-boasts-of-sentence.html | Ex-Nazi Boasts of Sentence | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/edward-s-mclure.html | EDWARD S. M'CLURE | True | Special to THE N--V YOK ThtES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/carlsen-praised-by-coast-guard-but-he-might-have-been-wise-to-let.html | CARLSEN PRAISED BY COAST GUARD; But He Might Have Been Wise to Let Some Volunteers Stay on Ship, Board Reports | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/middlebury-promotes-3-r-l-brown-and-b-m-schmidt-made-full.html | MIDDLEBURY PROMOTES 3; R. L. Brown and B. M. Schmidt Made Full Professors | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mosconi-defeats-mills-crane-chenier-also-advance-in-pocket.html | MOSCONI DEFEATS MILLS; Crane, Chenier Also Advance in Pocket Billiards Tourney | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/forum-on-international-amity.html | Forum on International Amity | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/fay-kanin-play-in-cincinnati.html | Fay Kanin Play in Cincinnati | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/davey-knocks-out-williams-in-fifth-extends-unbeaten-string-to-32.html | DAVEY KNOCKS OUT WILLIAMS IN FIFTH; Extends Unbeaten String to 32 When Referee Halts Fight With Loser Helpless | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/britain-only-nation-to-show-steel-loss.html | BRITAIN ONLY NATION TO SHOW STEEL LOSS | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/penicillin-price-cut-again.html | Penicillin Price Cut Again | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-president-elected-by-beatrice-foods-co.html | New President Elected By Beatrice Foods Co. | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dr-albert-gringras.html | DR. ALBERT GRINGRAS | True | Special to TI NEW YOR TMr. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/senate-unit-adds-year-to-controls-approves-only-half-extension.html | SENATE UNIT ADDS YEAR TO CONTROLS; Approves Only Half Extension Sought by Administration -- Move to End Curbs Loses | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/louis-a-moses.html | LOUIS A. MOSES | True | Special to Nsw Yo s. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/aggressor-gaining-in-texas-war-game-advances-made-despite-big-loss.html | AGGRESSOR GAINING IN TEXAS WAR GAME; Advances Made Despite Big 'Loss' Suffered in Simulated Atomic Weapon Attack | True | By Austin Stevens | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bypassing-civil-service-exemption-of-municipal-post-from.html | By-Passing Civil Service; Exemption of Municipal Post From Competitive Examination Queried | True | IRA J. PALESTIN | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/foe-due-to-show-hand-coming-good-weather-will-make-clear-whether.html | Foe Due to Show Hand; Coming Good Weather Will Make Clear Whether Intent Is New Attack or Truce | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bridges-charges-role-is-distorted-senator-holds-tax-case-aid-blown.html | BRIDGES CHARGES ROLE IS DISTORTED; Senator Holds Tax Case Aid 'Blown Out of All Proportion' -- He Will Testify Today | True | By Clayton Knowles | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/frederick-griswold-jr.html | FREDERICK GRISWOLD JR. | True | Special to NLV rO]UC TIZS. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/negro-fire-chief-to-retire-tuesday-injuries-end-williams-career.html | NEGRO FIRE CHIEF TO RETIRE TUESDAY; Injuries End Williams' Career After 33 Years -- Highest Officer of Race in U. S. | True | | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/insurance-group-peeks-at-future-executives-here-from-all-parts-of.html | INSURANCE GROUP PEEKS AT FUTURE; Executives Here From All Parts of Country Hear Dismal View of the State of Nation | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/daughter-to-s-r-brainard.html | Daughter to S. R. Brainard$ | True | Special to THE NEW YOK TtMZS. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dress-show-void-of-extreme-trend-david-crystal-puts-emphasis-on.html | DRESS SHOW VOID OF EXTREME TREND; David Crystal Puts Emphasis on Wearable Variations of Casual Classics in 28 Styles | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-prices-listed-for-jamaica-track-revised-city-tax-plan-calls-for.html | NEW PRICES LISTED FOR JAMAICA TRACK; Revised City Tax Plan Calls for $1.95 to Grandstand, $4.70 to Clubhouse | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/five-found-dead-in-gas-accidents.html | FIVE FOUND DEAD IN GAS ACCIDENTS | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/3-h-brewster-63-lawyer-40-years-j-partner-in-firm-here-since-1930.html | (3, H, BREWSTER, 63, LAWYER 40 YEARS, J Partner in Firm Here Since 1930 DiesHad Specialized in Real Estate Cases | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/union-demands-pay-rise-industry-says-price-increase-first-must-be.html | UNION DEMANDS PAY RISE; Industry Says Price Increase First Must Be Assured | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/education-in-cyprus.html | Education in Cyprus | True | HORACE WHITE | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/i-b-m-advances-two.html | I. B. M. Advances Two | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dr-elizabeth-jarrett-87-physician-5g-years-formerly-a-professor-of.html | DR. ELIZABETH JARRETT, 87; Physician 5g Years, Formerly a Professor of Gynecology, Dies | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/harry-l-burrage.html | HARRY L. BURRAGE | True | Special to TI N,,lor- TI. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/our-aircraft-put-close-to-russias-leader-of-industries-declares.html | OUR AIRCRAFT PUT CLOSE TO RUSSIA'S; Leader of Industries Declares Better Interceptors Can Go Swiftly Into Production | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/24-acres-in-nassau-taken-for-housing-builder-to-offer-three-models.html | 24 ACRES IN NASSAU TAKEN FOR HOUSING; Builder to Offer Three Models in Port Washington Colony -- Other Long Island Deals | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/tamara-jonas-fiancee-oberlin-student-to-be-bride-may-11-of-l-b.html | TAMARA JONAS FIANCEE; Oberlin Student to 'Be Bride May 11 of L. B, Slobodkin | True | SOeC&I to TN NIV YORK TIMg. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-weapon-on-cancer-tame-virus-is-sought-to-kill-diseased-human.html | NEW WEAPON ON CANCER; ' Tame' Virus Is Sought to Kill Diseased Human Cells | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/england-soccer-victor-90.html | England Soccer Victor, 9-0 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/us-to-buy-australian-uranium.html | U.S. to Buy Australian Uranium | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-kirkuk-oil-reaches-sea.html | New Kirkuk Oil Reaches Sea | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/light-oil-struck-in-canada.html | Light Oil Struck in Canada | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/walter-reveals-plans-will-present-mahler-bruckner-works-with.html | WALTER REVEALS PLANS; Will Present Mahler, Bruckner Works With Philharmonic | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/allyn-earns-957989.html | Allyn Earns $957,989 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/miss-fifield-takes-lead-in-dance-here-seen-in-central-role-of-les.html | MISS FIFIELD TAKES LEAD IN DANCE HERE; Seen in Central Role of 'Les Rendezvous' With the Sadler's Wells Theatre Ballet | True | By John Martin | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/son-to-w-n-rothschilds-jr.html | Son to W. N. Rothschilds Jr. | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/-musical-cold-war-rages-in-berlin-with-beethoven-right-in-the.html | ' Musical Cold War' Rages in Berlin With Beethoven Right in the Middle; BEETHOVEN PLAYS 'COLD WAR' PART | True | By Walter Sullivan | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/wilson-aides-seek-steel-plan-today-stabilization-heads-are-called.html | WILSON, AIDES SEEK STEEL PLAN TODAY; Stabilization Heads Are Called to Parleys That Will Set a Policy for Handling Issues | True | By Charles E. Egan | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/banker-says-he-irked-sutton-by-tardiness-day-of-robbery-defendants.html | Banker Says He Irked Sutton By Tardiness Day of Robbery; Defendant's Ex-Landlady Testifies That She Knew Him as Lynch -- State Is Expected to Complete Its Case Today | True | By Meyer Berger | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/venality-charged-to-french-courts-press-denounces-bench-after.html | VENALITY CHARGED TO FRENCH COURTS; Press Denounces Bench After Mishandling of Four Cases and Hints of a Scandal | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/museum-displays-historic-apparel-spring-stules-popular-in-the-19th.html | MUSEUM DISPLAYS HISTORIC APPAREL; Spring Stules Popular in the 19th Century Are Exhibited in Realistic Settings | True | By Virginia Pope | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-jersey-phone-strike-settled-service-had-been-cut-for-a-day.html | New Jersey Phone Strike Settled; Service Had Been Cut for a Day; TELEPHONE WORKERS PICKETING IN NEW JERSEY STRIKE | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/raschis-fivehit-pitching-in-ten-scoreless-innings-raises-yankee.html | Raschi's Five-Hit Pitching in Ten Scoreless Innings Raises Yankee Hopes; SHUTOUT ACE HEADS BOMBERS' BIG FOUR | True | By John Drebinger | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/frances-lyons-troth-p-v-stamford-girl-is-rospecti-e-bride-of-edward.html | FRANCES LYON'S TROTH; , - P v[ Stamford-Girl Is rospecti e Bride of Edward Leach Jr, | True | I Special to Tz NZw YORK TlllEs. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dewey-signs-bills-for-city-financing-irresponsible-demagoguery-and.html | DEWEY SIGNS BILLS FOR CITY FINANCING; ' Irresponsible Demagoguery' and 'Partisan Opportunists' Are Scored by Governor | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/envoys-talks-protested-irish-deputy-calls-remarks-of-u-s-ambassador.html | ENVOY'S TALKS PROTESTED; Irish Deputy Calls Remarks of U. S. Ambassador 'Improper' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/john-r-schneider.html | JOHN R. SCHNEIDER | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/news-of-food-ready-items-new-pot-luck-dishes-include-sandwich-rolls.html | News of Food: Ready Items; New Pot Luck Dishes Include Sandwich Rolls, Shore Dinners; Ball-Bearing Model of Rolling Pin Reappears on the Market | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/wadsworth-spends-fair-night.html | Wadsworth Spends 'Fair' Night | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-soviet-move-is-seen.html | New Soviet Move Is Seen | True | By Drew Middleton | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/industrial-rayon-sees-output-high-stockholders-at-meeting-told.html | INDUSTRIAL RAYON SEES OUTPUT HIGH; Stockholders at Meeting Told Mills Are Going at Capacity Despite Lag Elsewhere | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/kimball-arrives-in-tokyo.html | Kimball Arrives in Tokyo | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/the-1952-austin-makes-its-appearance.html | THE 1952 AUSTIN MAKES ITS APPEARANCE | True | | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/phariza-331-wins-the-lincolnshire-rallies-in-last-two-furlongs-to.html | PHARIZA, 33-1, WINS THE LINCOLNSHIRE; Rallies in Last Two Furlongs to Defeat Streatley by Length in England | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/smith-quits-suffolk-water-post.html | Smith Quits Suffolk Water Post | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/jamaica-bars-utility-strikes.html | Jamaica Bars Utility Strikes | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/william-k-edward.html | WILLIAM K. EDWARD | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/red-cross-inquiry-rejected-by-malik-russian-pressing-germ-war-line.html | RED CROSS INQUIRY REJECTED BY MALIK; Russian, Pressing Germ War Line, Attacks International Group as 'Compromised' | True | By A. M. Rosenthal | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mcarthy-files-suit-for-benton-libel-answers-challenge-in-action-for.html | M'CARTHY FILES SUIT FOR BENTON 'LIBEL'; Answers Challenge in Action for $2,000,000 That Also Charges Slander and a Plot | True | By Harold B. Hinton | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bruins-go-on-defense.html | Bruins Go On Defense | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/hetty-wilks-items-on-block.html | Hetty Wilks Items on Block | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/allnylon-cord-tire-developed.html | All-Nylon Cord Tire Developed | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/hague-comes-out-of-political-retirement-will-support-truman-for-the.html | Hague Comes Out of Political Retirement, Will Support Truman for the Presidency | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mayor-and-joseph-clash-with-halley-over-city-aid-plan.html | MAYOR AND JOSEPH CLASH WITH HALLEY OVER CITY AID PLAN; Council President in a Bitter Argument Demands Board Reject Nuisance Taxes | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/korea-casualties-listed-four-from-new-york-included-in-latest-u-s.html | KOREA CASUALTIES LISTED; Four From New York Included in Latest U. S. Report | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/o-p-s-raises-ceiling-on-milo-gluten-meal.html | O. P. S. RAISES CEILING ON MILO GLUTEN MEAL | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/weinsteinrosen.html | Weinstein--Rosen | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/senate-prayer-given-by-signs.html | Senate Prayer Given by Signs | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/survey-backs-foreign-aid-but-council-reports-charges-on-waste-and.html | SURVEY BACKS FOREIGN AID; But Council Reports Charges on Waste and Inefficiency | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-yorks-water-supply.html | NEW YORK'S WATER SUPPLY | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/catholic-appeal-issues-report.html | Catholic Appeal Issues Report | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/textile-merchants-to-meet.html | Textile Merchants to Meet | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mrs-john-t-hepworth.html | MRS. JOHN T. HEPWORTH | True | Rpecial to Tm NSW Yo 'MES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/nebraska-ruling-limits-writeins-attorney-general-says-names-must-bc.html | NEBRASKA RULING LIMITS WRITE-INS; Attorney General Says Names Must Be Spelled Correctly and Opposite to an 'X' | True | By William M. Blair | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/maude-durand-acted-50-years-on-stage.html | MAUDE DURAND, ACTED 50 YEARS ON STAGE | True | S._L.-! to NEw YoB. Tus[r,s, | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/french-author-arrested-true-adventure-book-writer-called-nazi.html | FRENCH AUTHOR ARRESTED; True Adventure Book Writer Called Nazi Collaborator | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/south-korean-chief-is-77.html | South Korean Chief Is 77 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/family-of-10-seeks-home-mother-and-9-children-lost-apartment-in.html | FAMILY OF 10 SEEKS HOME; Mother and 9 Children Lost Apartment in Fire | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-record-seen-in-plant-outlays-24-billion-expenditures-this-year.html | NEW RECORD SEEN IN PLANT OUTLAYS; 24 Billion Expenditures This Year by U. S. Industry Is Indicated in Survey | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dr-paul-klapper.html | DR. PAUL KLAPPER | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/john-mgowan-72-dies-in-hollywood-veteran-actor-and-producer-exaide.html | JOHN M'GOWAN, 72, DIES IN HOLLYWOOD; Veteran Actor and Producer, Ex-Aide of Screen Directors Guild, in Films Since '09 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bonds-and-shares-on-london-market-government-securities-go-up-and.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Go Up and Industrials Improve -- South Africans Irregular | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/atom-plant-strike-continues.html | Atom Plant Strike Continues | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dartmouth-elects-luker.html | Dartmouth Elects Luker | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/schroder-official-elected-to-us-time-corp-board.html | Schroder Official Elected to U.S. Time Corp. Board | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/honoring-memory-of-winston-churchills-mother-plaque-unveiled-on.html | HONORING MEMORY OF WINSTON CHURCHILL'S MOTHER; Plaque Unveiled on Brooklyn Home, Birthplace of Churchill's Mother | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/narcotics-hospital-shows-teenage-cut.html | NARCOTICS HOSPITAL SHOWS TEEN-AGE CUT | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/six-formosans-are-executed.html | Six Formosans Are Executed | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/stern-names-director-of-research-methods.html | Stern Names Director Of Research, Methods | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/bars-fight-in-jersey.html | Bars Fight in Jersey | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/weir-urges-ending-of-steel-controls-increase-in-output-is-taking.html | WEIR URGES ENDING OF STEEL CONTROLS; Increase in Output Is 'Taking Care' of U.S. Requirements, National Chairman Says | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/child-tumbles-into-well-in-a-hunch-neighbor-looks-into-pit-and.html | CHILD TUMBLES INTO WELL; In a 'Hunch' Neighbor Looks Into Pit and Saves Boy | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/soda-fountain-gushes-champagne-too-as-drug-store-celebrates-its.html | Soda Fountain Gushes Champagne, Too, As Drug Store Celebrates Its 200th Year | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/fast-cargo-vessel-launched-at-quincy.html | FAST CARGO VESSEL LAUNCHED AT QUINCY | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/admits-170000-theft-paroled-burglar-confesses-that-he-robbed-home.html | ADMITS $170,000 THEFT; Paroled Burglar Confesses That He Robbed Home Strongbox | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/alfred-nelson-2d.html | ALFRED NELSON 2D | True | Special to Ts Nsw YORK TIS. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/molotov-heads-group-stalin-is-absent-at-opening-of-supreme-soviet.html | MOLOTOV HEADS GROUP; Stalin Is Absent at Opening of Supreme Soviet Meeting | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/striped-bass-running-up-the-hudson-again.html | STRIPED BASS RUNNING UP THE HUDSON AGAIN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/12-die-in-southwest-in-2-bomber-crashes.html | 12 DIE IN SOUTHWEST IN 2 BOMBER CRASHES | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/w-moorheads-jr-have-son.html | W. S. Moorheads Jr. Have Son | True | Special tO THZ NEW NOK TIME.% | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/american-woolen-names-sales-executive-to-board.html | American Woolen Names Sales Executive to Board | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/school-voting-shift-approved-by-dewey.html | SCHOOL VOTING SHIFT APPROVED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/treasury-to-issue-91day-bills.html | Treasury to Issue 91-Day Bills | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/city-business-men-expect-spring-rise-employment-increase-of-4-by.html | CITY BUSINESS MEN EXPECT SPRING RISE; Employment Increase of 4% by June Also Is Forecast, State Service Reports | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/nathan-r-rambo.html | NATHAN R. RAMBO | True | Special to T Nzw Yo]. Tnls. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/safety-week-for-city-exposition-to-be-held-here-for-four-days-next.html | SAFETY WEEK FOR CITY; Exposition to Be Held Here for Four Days Next Week | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/tenley-albright-leads-in-skating-shows-way-for-national-title-after.html | TENLEY ALBRIGHT LEADS IN SKATING; Shows Way for National Title After the School Figures -- Button Strong Favorite | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/hi-billee-gallops-to-easy-triumph-in-laurel-park-sprint-6to5.html | Hi Billee Gallops to Easy Triumph in Laurel Park Sprint; 6-TO-5 FAVORITE BEATS POST CARD | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/marshall-labeled-character-assassin.html | MARSHALL LABELED 'CHARACTER ASSASSIN' | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-n-group-is-asked-to-curb-south-africa-gold-coast-leaders-protest.html | U. N. Group Is Asked to Curb South Africa; Gold Coast Leaders Protest 'Expansion' | True | By Kathleen Teltsch | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/french-in-new-drive-in-central-vietnam.html | FRENCH IN NEW DRIVE IN CENTRAL VIETNAM | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/ohio-edison-sales-set-record-in-1951-revenues-also-at-peak-but-net.html | OHIO EDISON SALES SET RECORD IN 1951; Revenues Also at Peak, but Net Declines to $2.60 a Share Against $2.98 in 1950 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/senate-marine-hearing-put-off.html | Senate Marine Hearing Put Off | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/arms-priority-in-britain-super-rating-given-centurion-tanks-and.html | ARMS PRIORITY IN BRITAIN; ' Super' Rating Given Centurion Tanks and Guided Weapons | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/schutz-gets-divisional-post.html | Schutz Gets Divisional Post | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/british-act-to-ease-slump-in-textiles-halt-gray-cloth-import-in-bid.html | BRITISH ACT TO EASE SLUMP IN TEXTILES; Halt Gray Cloth Import in Bid to Aid Lancashire Industry -- House Unites on Crisis | True | By Clifton Daniel | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/cambridge-team-on-top-trips-hartford-3-2-for-first-squash-racquets.html | CAMBRIDGE TEAM ON TOP; Trips Hartford, 3 - 2, for First Squash Racquets Victory | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/gonzales-beats-kramer-leads-in-philadelphia-tennis-tourney-segura.html | GONZALES BEATS KRAMER; Leads in Philadelphia Tennis Tourney -- Segura Also Wins | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/perry-awards-on-sunday-tickets-will-be-available-for-balcony-boxes.html | PERRY AWARDS ON SUNDAY; Tickets Will Be Available for Balcony Boxes at Waldorf | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/18950000-bonds-sold-by-chicago-group-headed-by-national-city-and.html | $18,950,000 BONDS SOLD BY CHICAGO; Group Headed by National City and Smith, Barney Wins 5 Issues on 97.7003 Bid | True | | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/wood-field-and-stream-improving-habitat-conditions-can-do-much-to.html | Wood, Field and Stream; Improving Habitat Conditions Can Do Much to Raise Wildlife Yield | True | By Raymond R. Camp | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-a-w-radio-station-to-quit.html | U. A. W. Radio Station to Quit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/veto-bars-easing-of-school-bid-law-dewey-blocks-bill-to-permit.html | VETO BARS EASING OF SCHOOL BID LAW; Dewey Blocks Bill to Permit Waivers on Small Contracts in Cities Under 125,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/georgia-vote-case-hit-in-high-court-solicitor-general-sees-error-in.html | GEORGIA VOTE CASE HIT IN HIGH COURT; Solicitor General Sees Error in State Tribunal Ruling Affecting Primary Ballot | True | By Lewis Wood | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mayor-is-eighth-victim.html | Mayor Is Eighth Victim | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/emmet-j-dugan.html | EMMET J. DUGAN | True | Special to rm NEw Yo r.s. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/grocers-forecast-margarine-battle-makers-are-expected-to-seek-top.html | GROCERS FORECAST MARGARINE BATTLE; Makers Are Expected to Seek Top Sales Place When Colored Product Appears July 1 | | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/i-l-o-award-in-australia.html | I. L. O. Award in Australia | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/jersey-pipeline-approved.html | Jersey Pipeline Approved | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/kefauver-for-primaries-he-backs-douglas-bill-to-spur-more-states-to.html | KEFAUVER FOR PRIMARIES; He Backs Douglas Bill to Spur More States to Hold Them | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/charity-here-gets-bequest-blocked-by-iron-curtain.html | Charity Here Gets Bequest Blocked by Iron Curtain | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/house-yields-on-personnel-issue.html | House Yields on Personnel Issue | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/knicks-take-playoff-by-beating-celtics-in-2-extra-periods-8887-gain.html | Knicks Take Play-Off by Beating Celtics in 2 Extra Periods, 88-87; Gain N. B. A. Semi-Final Series on Foul by Vandeweghe in Final Seconds at Boston -- Cousy Gets 34 Points in Thriller | True | By Louis Effrat | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/margaret-stoll-wed-she-becomes-bride-in-fathers-home-to-2d-lieut-w.html | MARGARET STOLL WED; She Becomes Bride in Father's Home to 2d Lieut. W. A. Dawson | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/palace-lists-variety-stars.html | Palace Lists Variety Stars | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/chamber-charges-gag-on-foreign-aid-asserts-senate-group-gives-the-a.html | CHAMBER CHARGES GAG ON FOREIGN AID; Asserts Senate Group Gives the Administration a 9-to-1 Advantage in Testimony | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/the-steel-imbroglio.html | THE STEEL IMBROGLIO | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/symposium-at-art-museum.html | Symposium at Art Museum | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mrs-george-frey.html | MRS. GEORGE FREY | True | Special to THZ NEW YORK TI. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-yorkers-lead-for-bridge-title-16-teams-start-knockout-play-for.html | NEW YORKERS LEAD FOR BRIDGE TITLE; 16 Teams Start Knockout Play for 1952 Eastern States' Championship at McAlpin | True | By George Rapee | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mrs-samuel-mundheim.html | MRS. SAMUEL .MUNDHEIM | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/vice-admiral-refuses-lesser-post-will-retire.html | Vice Admiral Refuses Lesser Post, Will Retire | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-s-highway-plan-approved.html | U. S. Highway Plan Approved | True | | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/walden-five-wins-4643-beats-talmudical-to-tie-for-private-schools.html | WALDEN FIVE WINS, 46-43; Beats Talmudical to Tie for Private Schools Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mark-c-allen.html | MARK C. ALLEN | True | Special to TES IIV YO. 'rLZS. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/more-oil-than-ever-is-declared-in-sight.html | MORE OIL THAN EVER IS DECLARED IN SIGHT | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-s-steel-meeting-set-with-its-agenda.html | U. S. STEEL MEETING SET WITH ITS AGENDA | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dean-janet-h-clark-to-retire.html | Dean Janet H. Clark to Retire | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/kerr-eliminated-in-california-race-time-limit-bars-delegate-bid.html | KERR ELIMINATED IN CALIFORNIA RACE; Time Limit Bars Delegate Bid -- Democratic Fight by Eisenhower Doubted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/new-orleans-papers-omit-all-race-news.html | NEW ORLEANS PAPERS OMIT ALL RACE NEWS | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/drive-opened-here-by-fund-for-israel-800000-is-sought-to-help-run.html | DRIVE OPENED HERE BY FUND FOR ISRAEL; $800,000 Is Sought to Help Run Cultural Groups Abroad -- Pecora Acclaims Work | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/lions-share-for-britain-france.html | Lion's Share for Britain, France | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/greets-miss-israel-mayor-welcomes-teacher-from-tel-aviv-here-on.html | GREETS 'MISS ISRAEL'; Mayor Welcomes Teacher From Tel Aviv Here on Bond Tour | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/yerna-r-trimble-completes-plans-vassar-alumna-will-be-bride-of.html | YERNA R, TRIMBLE COMPLETES PLANS; Vassar Alumna Will Be Bride of Roger L. Kenuin April 5 in Montclair Church | True | Slecfa.I to THI NZW 3FQPJ[ '[nml. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/italians-continue-trieste-protests-noisy-demonstrations-staged-in.html | ITALIANS CONTINUE TRIESTE PROTESTS; Noisy Demonstrations Staged in Several Cities -- Police Curb Students in Naples | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/truman-aid-denied-in-storage-profit-investor-in-group-that-rented.html | TRUMAN AID DENIED IN STORAGE PROFIT; Investor in Group That Rented Army Buildings to U. S. for Grain Says He Made $35,000 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/in-the-nation-public-member-is-a-matter-of-definition.html | In The Nation; " Public Member" Is a Matter of Definition | True | By Arthur Krock | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/zionists-fete-shragai-tonight.html | Zionists Fete Shragai Tonight | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/drama-studio-slates-double-bill.html | Drama Studio Slates Double Bill | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/edwin-r-knapp.html | EDWIN R. KNAPP | True | Special to Tl IVw Yo TIrs. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-s-magazines-curbed-argentine-dealers-say-they-were-warned-not-to.html | U. S. MAGAZINES CURBED; Argentine Dealers Say They Were Warned Not to sell 14 | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/egypt-to-renew-japanese-ties.html | Egypt to Renew Japanese Ties | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/mrs-paine-is-hostess-gives-luncheon-in-plaza-for-common-cause.html | MRS. PAINE IS HOSTESS; Gives Luncheon in Plaza for Common Cause Benefit Aides | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/against-the-steel-wage-decision.html | Against the Steel Wage Decision | True | WM. F. STEAD | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/colgate-appoints-lahar-head-coach-will-hold-limited-spring-practice.html | COLGATE APPOINTS LAHAR HEAD COACH; Will Hold 'Limited' Spring Practice 'in Fairness' to New Football Mentor | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/kreegerferber.html | KreegerFerber | True | Special to THE NZWYORK TIza. | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/stockholder-fights-1500-corporate-gift.html | STOCKHOLDER FIGHTS $1,500 CORPORATE GIFT | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/glee-club-to-tour-colgate-unit-will-make-11week-visit-to-europe-in.html | GLEE CLUB TO TOUR; Colgate Unit Will Make 11-Week Visit to Europe in Summer | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/manuscript-discoverer-is-promoted-at-harvard.html | Manuscript Discoverer Is Promoted at Harvard | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/u-n-aid-program-augmented.html | U. N. Aid Program Augmented | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/jews-voice-hope-of-bonn-payment-representatives-at-restitution.html | JEWS VOICE HOPE OF BONN PAYMENT; Representatives at Restitution Talks Say Germans Display Sympathy to Their Claims | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/now-her-majestys-theatre.html | Now Her Majesty's Theatre | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/drop-in-carloadings-forecast.html | Drop in Carloadings Forecast | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/nixon-urges-a-code-no-tv-for-hearings.html | NIXON URGES A CODE, NO TV, FOR HEARINGS | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/dr-erdmann-is-88-today-surgeon-will-observe-birthday-as-guest-at-a.html | DR. ERDMANN IS 88 TODAY; Surgeon Will Observe Birthday as Guest at a Luncheon | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/gagwriters-meet-saturday.html | Gagwriters Meet Saturday | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/hypnotism-costs-3169-british-jury-awards-woman-damages-for-a-trance.html | HYPNOTISM COSTS $3,169; British Jury Awards Woman Damages for a Trance | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/kenneth-a-leonard.html | KENNETH A. LEONARD | True | Special to THB NzW YOP TLZS. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/radium-projector-opens-cancer-war-converging-ray-in-1250000-unit-at.html | RADIUM PROJECTOR OPENS CANCER WAR; Converging Ray in $1,250,000 Unit Attacks Deep Tumors at Roosevelt Hospital | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/natalie-ryshna-in-talented-bow-young-pianist-gives-works-by-masters.html | NATALIE RYSHNA IN TALENTED BOW; Young Pianist Gives Works by Masters With Technique Equal to Art's Demands | True | H. C. S. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/firm-stand-on-korea-urged-fear-voiced-of-appeasement-as-basis-of.html | Firm Stand on Korea Urged; Fear Voiced of Appeasement as Basis of Cease-Fire Talks | True | CHARLES NAM YANG | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/horses-win-at-bridg.html | Horses Win at Bridge | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/hiring-office-help-under-18-is-legal-federal-age-ban-applies-only.html | HIRING OFFICE HELP UNDER 18 IS LEGAL; Federal Age Ban Applies Only to Production Jobs -- Clerical Shortage Is Acute Here | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/les-cummings-triumphs-halts-hickey-in-squash-racquets-play-ballato.html | LES CUMMINGS TRIUMPHS; Halts Hickey in Squash Racquets Play -- Ballato Also Gains | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/quest-for-bargains-costs-woman-dear.html | QUEST FOR BARGAINS COSTS WOMAN DEAR | True | | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/pinay-asks-easing-of-tax-load-on-u-s-lifting-of-duty-on-materials.html | PINAY ASKS EASING OF TAX LOAD ON U. S.; Lifting of Duty on Materials for Allied Bases in France Included in Fiscal Plans | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058438 | B00000347805 |
| 1952-03-27 | 1952-03-27 | https://www.nytimes.com/1952/03/27/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058438 | B00000347805 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/nassau-cancer-doctor-honored.html | Nassau Cancer Doctor Honored | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/u-s-britain-map-bigger-rome-role-in-rule-of-trieste-three.html | U. S., BRITAIN MAP BIGGER ROME ROLE IN RULE OF TRIESTE; Three Governments Will Meet on Ways to Attain Closer Italian Collaboration PEACE IN ZONE A SOUGHT London Parley Will Try to End Cause of Wave of Riots --Belgrade Repeats Stand | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/scottish-pastor-arrives-for-series-of-lectures.html | Scottish Pastor Arrives For Series of Lectures | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/posting-of-ceilings-for-meals-drinks-is-ordered-by-ops-dollarcent.html | POSTING OF CEILINGS FOR MEALS, DRINKS IS ORDERED BY O.P.S.; Dollar-Cent Levels Imposed, Based on Week of Feb. 3 -- Display Due April 25 NO SUDDEN CHANGE SEEN But Prices May Face Revision if the Costs Vary -- 500,000 Establishments Affected Meal, Bar Prices Ordered Being Posted; New Dollar-and-Cent Ceilings Set | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/teas-will-honor-two-committees-debutante-and-junior-groups-for.html | TEAS WILL HONOR TWO COMMITTEES; Debutante and Junior Groups for Mayfair Assemblies to Be Guests Today and Tuesday | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/princess-d-troubetskoi.html | PRINCESS D. TROUBETSKOI | True | Special to THE . YOP. i | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/hearn-goes-route-loses-to-pirates-giants-beaten-21-despite.html | HEARN GOES ROUTE, LOSES TO PIRATES; Giants Beaten, 2-1, Despite Base-Running Failures by Rivals at Phoenix | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/to-sell-actress-gifts-welfare-group-received-them-in-julia-marlowes.html | TO SELL ACTRESS' GIFTS; Welfare Group Received Them in Julia Marlowe's Will | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/r-w-p-barnes.html | R. W. P. BARNES | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/gianninis-empire-to-fight-breakup-transamerica-head-terms-reserve.html | GIANNINI'S EMPIRE TO FIGHT BREAK-UP; Transamerica Head Terms Reserve Board Dissolution Order 'a Weird Climax' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/new-eisenhower-office-clearing-house-in-newark-to-serve-groups.html | NEW EISENHOWER OFFICE; ' Clearing House' in Newark to Serve Groups Backing General | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/g-e-to-give-370000-awards.html | G. E. to Give $370,000 Awards | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/woman-labor-mp-ejected-by-house-defies-ruling-refuses-to-sit-down.html | WOMAN LABOR M.P. EJECTED BY HOUSE; Defies Ruling, Refuses to Sit Down During Rowdy Debate on British Textile Slump | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/eisenhower-to-quit-may-2-paris-hears.html | EISENHOWER TO QUIT MAY 2, PARIS HEARS | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/distiller-names-manager-of-sales-in-closed-states.html | Distiller Names Manager Of Sales in Closed States | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/peru-bus-fall-kills-seven.html | Peru Bus Fall Kills Seven | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/sauers-2-homers-trip-white-sox-42-pair-of-2run-blasts-rushs-3hit.html | SAUER'S 2 HOMERS TRIP WHITE SOX, 4-2; Pair of 2-Run Blasts, Rush's 3-Hit Hurling Win for Cubs -- Reds Beat Red Sox | True | | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/artistic-currents-vary-at-galleries-five-exhibitions-of-paintings.html | ARTISTIC CURRENTS VARY AT GALLERIES; Five Exhibitions of Paintings Now on View Here Represent Differing Conceptions | True | S. P. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/aid-of-decorators-is-held-essential-panel-here-discusses-role-of-in.html | AID OF DECORATORS IS HELD ESSENTIAL; Panel Here Discusses Role of Interior Designers in Helping to Select Furnishings | True | By Betty Pepis | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/theatre-costumes-to-go-on-view.html | Theatre Costumes to Go on View | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/riot-develops-in-naples-a-demonstration-in-rome-for-the-return-of.html | Riot Develops in Naples; A DEMONSTRATION IN ROME FOR THE RETURN OF TRIESTE BIGGER ROME ROLE IN TRIESTE MAPPED | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/u-n-trustee-body-backs-womens-role.html | U. N. TRUSTEE BODY BACKS WOMEN'S ROLE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/spring-fete-of-st-james-episcopal-church-on-april-2425-to-aid-city.html | Spring Fete of St. James Episcopal Church On April 24-25 to Aid City Mission Society | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/simmons-awaiting-army-release-expects-to-regain-pitching-form.html | Simmons, Awaiting Army Release, Expects To Regain Pitching Form Quickly for Phils | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/plant-dispute-again-halts-work.html | Plant Dispute Again Halts Work | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/peron-curbs-use-of-gasoline.html | Peron Curbs Use of Gasoline | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/soviet-still-bars-u-n-german-study-vishinsky-informally-explains.html | SOVIET STILL BARS U. N. GERMAN STUDY; Vishinsky Informally Explains Kremlin's Position -- Russian Reply to West Due Soon | | By Harrison E. Salisburyspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/store-sales-show-10-drop-in-nation-decrease-reported-for-week.html | STORE SALES SHOW 10% DROP IN NATION; Decrease Reported for Week Compares With a Year Ago -- Specialty Trade Off 6% | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wisconsin-bidding-barred-by-warren-he-will-not-enter-the-contest.html | WISCONSIN BIDDING BARRED BY WARREN; He Will Not Enter the Contest for the Support of Eisenhower Voters, He Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/u-s-bid-on-defense-is-given-to-franco-he-is-said-to-inform-envoy-of.html | U. S. BID ON DEFENSE IS GIVEN TO FRANCO; He is Said to Inform Envoy of Accord in Principle -- Move to Show Reluctance Seen | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/stylish-shoes-seen-menace-to-women-family-doctor-urged-to-aid-those.html | STYLISH SHOES SEEN MENACE TO WOMEN; Family Doctor Urged to Aid Those With Foot Disorders -- Treating Pains in Neck | True | By Robert K. Plumbspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/canada-sees-big-market-export-group-told-of-big-chance-trade-to.html | CANADA SEES BIG MARKET; Export Group Told of Big Chance Trade to Increase Trade | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/fire-destroys-16-violins.html | Fire Destroys 16 Violins | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/u-n-plan-for-blind-told-to-lighthouse.html | U. N. PLAN FOR BLIND TOLD TO LIGHTHOUSE | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/labor-group-backs-tunisians.html | Labor Group Backs Tunisians | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/head-of-bartons-goes-abroad.html | Head of Barton's Goes Abroad | True | | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wisconsin-candidates-seek-votes-of-generals-backers-candidates-woo.html | Wisconsin Candidates Seek Votes of Generals' Backers; CANDIDATES WOO GENERALS' BACKERS THE GOVERNOR OF CALIFORNIA CAMPAIGNING IN WISCONSIN | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/tv-makers-better-inventory-status-manufacturers-advise-d-p-a-they.html | TV MAKERS BETTER INVENTORY STATUS; Manufacturers Advise D. P. A. They Will Hold Stocks to 2-Weeks' Supply | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/ford-fund-offers-100-study-awards-fellowships-to-be-granted-for.html | FORD FUND OFFERS 100 STUDY AWARDS; Fellowships to Be Granted for Research on Problems of Asia, Near and Mid-East | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bomb-mailed-to-adenauer-kills-expert-defusing-it.html | Bomb Mailed to Adenauer Kills Expert Defusing It | True | By the United Press | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/regime-will-borrow-from-bank-of-greece.html | REGIME WILL BORROW FROM BANK OF GREECE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/daughter-to-mrs-t-j-ross-jr.html | Daughter to Mrs. T. J. Ross Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/central-illinois-light-co-adds-to-board-members.html | Central Illinois Light Co. Adds to Board Members | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/london-phase-concluded.html | London Phase Concluded | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-walter-h-allen.html | MRS. WALTER H, ALLEN | True | Special to Tm N'w YOP-Tnr.s. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/benton-asks-trial-before-november-wants-mccarthys-2000000-suit.html | BENTON ASKS TRIAL BEFORE NOVEMBER; Wants McCarthy's $2,000,000 Suit Before the Election -Immunity Waiver Doubted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/405000-for-hotel-on-42d-st-changes-woodstock-tower-award-result-of.html | $405,000 FOR HOTEL ON 42D ST. CHANGES; Woodstock Tower Award Result of Work on New Approach to U. N. Building | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/perlman-charges-tyranny-to-moran-testifies-he-paid-1000-to-end.html | PERLMAN CHARGES TYRANNY TO MORAN; Testifies He Paid $1,000 to End Persecution -- Driver Says the Officer Split $25 'Gift' | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/reading-issue-is-sold-8340000-in-equipment-trust-certificates-are.html | READING ISSUE IS SOLD; $8,340,000 in Equipment Trust Certificates Are Marketed | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/harvard-appoints-dr-carrier.html | Harvard Appoints Dr. Carrier | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/guatemalan-coffee-price-off.html | Guatemalan Coffee Price Off | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/henri-rostand.html | HENRI ROSTAND | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/2-named-to-west-point-board.html | 2 Named to West Point Board | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/smokers-cautioned-by-medical-journal.html | SMOKERS CAUTIONED BY MEDICAL JOURNAL | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/iselin-chairman-joins-alexander-smith-board.html | Iselin Chairman Joins Alexander Smith Board | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/headlight-rule-cuts-night-mishaps-in-city-but-fatalities-rise-in.html | Headlight Rule Cuts Night Mishaps in City But Fatalities Rise in the First Test Month | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-w-linus-martin.html | MRS. W. LINUS MARTIN | True | Special to z Nmw Not TIMS. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/shifting-lumber-kills-driver.html | Shifting Lumber Kills Driver | True | | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/the-long-watch-to-end-short-run-haislips-play-about-waves-will.html | THE LONG WATCH TO END SHORT RUN; Haislip's Play About WAVES Will Close Tomorrow -- 'Brass Ring at Lyceum on April 10 | True | By Sam Zolotow | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/attacks-on-vietminh-progress-in-2-areas.html | ATTACKS ON VIETMINH PROGRESS IN 2 AREAS | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bond-dealers-in-directory.html | Bond Dealers in Directory | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/anthony-orlando.html | ANTHONY ORLANDO | True | Special to ,L-w Yozx TrMF. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/u-s-private-investment-reported-6billion-record-in-latin-america.html | U. S. Private Investment Reported 6-Billion Record in Latin America; PEAK CAPITAL FLOW TO LATIN AMERICA | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/singer-left-231039-grace-moore-property-here-was-jewelry-valued-at.html | SINGER LEFT $231,039; Grace Moore Property Here Was Jewelry Valued at $53,505 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bank-clearings-drop-17090878000-is-127-less-than-week-ago-98-over.html | BANK CLEARINGS DROP; $17,090,878,000 Is 12.7% Less Than Week Ago, 9.8% Over '51 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/to-talk-on-merchandising.html | To Talk on Merchandising | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/italy-honors-state-aide-education-commissioner-lauded-for.html | ITALY HONORS STATE AIDE; Education Commissioner Lauded for Reconstruction Efforts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/brazil-shows-a-gain-in-draft-payments.html | BRAZIL SHOWS A GAIN IN DRAFT PAYMENTS | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/carlos-mercado.html | CARLOS MERCADO | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bratton-favored-over-castellani-chicago-welterweight-rated-58.html | BRATTON FAVORED OVER CASTELLANI; Chicago Welterweight Rated 5-8 Against Middleweight Rival at Garden Tonight | True | By Joseph C. Nichols | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/rain-halts-miami-tennis-seixas-leading-schwartz-when-match-is.html | RAIN HALTS MIAMI TENNIS; Seixas Leading Schwartz When Match Is Interrupted | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-a-b-parker-88-last-of-sextuplets.html | MRS. A. B. PARKER, 88, LAST OF SEXTUPLETS | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/city-rejects-1000-lifepreservers-jackets-fail-to-float-under-tests.html | City Rejects 1,000 Life-Preservers; Jackets Fail to Float Under Tests; LIFE-PRESERVERS REJECTED BY CITY | True | By George Horne | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/state-rests-case-in-sutton-trial-exciting-witness-promised-today.html | State Rests Case in Sutton Trial; 'Exciting' Witness Promised Today; STATE RESTS CASE IN TRIAL OF SUTTON | True | By Meyer Berger | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/funeral-attendants-vote-strike.html | Funeral Attendants Vote Strike | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/new-director-installed-girls-service-league-also-elects-nine-other.html | NEW DIRECTOR INSTALLED; Girls Service League Also Elects Nine Other Officials | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/duty-held-eisenhower-aim.html | Duty Held Eisenhower Aim | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bonds-and-shares-on-london-market-report-of-excess-profits-levy-for.html | BONDS AND SHARES ON LONDON MARKET; Report of Excess Profits Levy for Overseas Companies Reverses Early Gains | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/norma-buys-gabriel-horn.html | Norma Buys "Gabriel Horn" | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/sperry-corp-ciains-net-of-536-a-share-compares-with-47z-a-year-ago.html | SPERRY CORP. CiAINS; Net of $5.36 a Share Compares With $4.7Z a Year Ago | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/f-b-i-chief-proposed-for-morris-position.html | F. B. I. CHIEF PROPOSED FOR MORRIS POSITION | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/harvey-n-holmes.html | HARVEY N. HOLMES | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/pope-sees-sharett-in-brief-audience.html | POPE SEES SHARETT IN BRIEF AUDIENCE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/policeman-convicted-on-perjury-charges.html | POLICEMAN CONVICTED ON PERJURY CHARGES | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dunn-acclaims-french-new-u-s-envoy-praises-role-in-korea-and-europe.html | DUNN ACCLAIMS FRENCH; New U. S. Envoy Praises Role in Korea and Europe | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bergen-gamblers-feared-no-arrest-witnesses-in-orecchio-trial-say.html | BERGEN GAMBLERS FEARED NO ARREST; Witnesses in Orecchio Trial Say All They Had to Do Was Phone and Car Would Come | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/specialty-sales-down-6-here.html | Specialty Sales Down 6% Here | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bombers-triumph-82-to-capture-spring-series-with-cardinals-31-lopat.html | Bombers Triumph, 8-2, to Capture Spring Series With Cardinals, 3-1; Lopat Hurls Six Innings, Permitting Four Hits and One Run -- Segrist Doubles for Two Tallies to End Batting Slump | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/freight-loadings-up-16-for-week-719921-cars-is-39-fewer-than-same.html | FREIGHT LOADINGS UP 1.6% FOR WEEK; 719,921 Cars Is 3.9% Fewer Than Same Period of 1951, 0.4% Above That of '50 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/sir-robert-witt-80-an-authority-on-art.html | SIR ROBERT WITT, 80, AN AUTHORITY ON ART | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/magazines-profits-downi-ttime-inc-net-off-1213293-las-yearsales.html | MAGAZINES' PROFITS DOWNI; :Time, Inc., Net Off $1,213,293 Las Year-- Sales Revenues Rise 11%] | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/french-council-gets-schuman-plan-plea.html | FRENCH COUNCIL GETS SCHUMAN PLAN PLEA | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/stanley-forma.html | STANLEY FORMA | True | Special to THZ Nv Yoc TI_. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/rose-is-soloist-for-philharmonic-cellist-plays-concerto-by-dvorak.html | ROSE IS SOLOIST FOR PHILHARMONIC, ' Cellist Plays Concerto by Dvorak, Schoenberg Work in Second Appearance | True | H. C. S. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/jones-fined-200-by-phils-manager-sawyer-disciplines-infielder-for.html | JONES FINED $200 BY PHILS' MANAGER; Sawyer Disciplines Infielder for Undisclosed Violation of Camp Regulations | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/smelter-workers-ratify-pay-demand.html | SMELTER WORKERS RATIFY PAY DEMAND | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/posse-shoots-killer-of-3-in-ranch-battle.html | POSSE SHOOTS KILLER OF 3 IN RANCH BATTLE | True | | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/westinghouse-forum-is-set.html | Westinghouse Forum Is Set | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/sports-of-the-times-glimmer-of-hope.html | Sports of The Times; Glimmer of Hope | True | By Arthur Daley | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/emmet-j-dugan.html | EMMET J. DUGAN | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/benefit-is-held-here-for-nearly-new-shop.html | BENEFIT IS HELD HERE FOR NEARLY NEW SHOP | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/examiners-study-gibson-operation-former-husband-of-doctors-wife.html | EXAMINERS STUDY GIBSON OPERATION; Former Husband of Doctor's Wife Died 18 Days After Gall Bladder Removal | True | By Charles Grutznerspecial To the New York Times | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/hblf-n-f-andton-john-rfi-to-w-barnard-alumna-betrothed-to-is-45.html | HBLF, N F., ANDTON, JOHN RFI} TO W; Barnard Alumna Betrothed to Is '45 Harvard Graduate Who With State Department | True | | | | |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/s-howard-easton.html | S. HOWARD EASTON | True | Special to Tz Nzw No T[MzS. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/japanese-reds-raided-government-suspends-publication-in.html | JAPANESE REDS RAIDED; Government Suspends Publication in Simultaneous Move | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/standard-oil-to-resist-counsel-says-right-to-meet-competition-is.html | STANDARD OIL TO RESIST; Counsel Says Right to Meet Competition Is Fundamental | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/upsets-mark-play-in-bridge-tourney-sherman-and-moss-teams-losers-8.html | UPSETS MARK PLAY IN BRIDGE TOURNEY; Sherman and Moss Teams Losers -- 8 of 35 Groups Enter Quarter-Finals | True | By George Rapee | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/boy-2-drowns-in-jersey-slips-from-dike-as-he-watches-ducks-in.html | BOY, 2, DROWNS IN JERSEY; Slips From Dike as He Watches Ducks in Rahway River | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/kansas-five-n-c-a-a-victor-sets-sights-on-olympics-jayhawks-await.html | Kansas Five, N. C. A. A. Victor, Sets Sights on Olympics; JAYHAWKS AWAIT FIRST TRIAL TEST Kansas, Victor Over St. John's in Title Final, to Play in Kansas City Tomorrow REDMEN IN CONTEST HERE Lovellette Bettered Records to Dominate Seattle Series - Zawoluk on All-Stars | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/indiana-standard-is-accused-again-trade-board-renews-charge-of.html | INDIANA STANDARD IS ACCUSED AGAIN; Trade Board Renews Charge of Discriminatory Pricing in Sales of Gasoline INDIANA STANDARD IS ACCUSED AGAIN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/air-held-uniform-to-35-miles-high-new-mexico-experiments-show.html | AIR HELD UNIFORM TO 35 MILES HIGH; New Mexico Experiments Show Make-Up to Be Constant in Most of Its Constituents STRATOSPHERE ANALYZED London Group Hears There Is Evidence of Layer of 'Lasting Stillness' Above Region | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/sharp-rise-is-due-in-arms-spending-outlays-by-june-to-increase-to-4.html | SHARP RISE IS DUE IN ARMS SPENDING; Outlays by June to Increase to 4 Billion Monthly Level, Lovett Tells House Unit | True | By C. P. Trussellspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-f-v-s-crosby-wiow-or-nsascir.html | MRS. F. V. S. CROSBY, WIOW. or nSASCiR | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/company-to-increase-capital.html | Company to Increase Capital | True | | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/japan-to-ask-west-pay-for-quarters-nations-other-than-us-must-meet.html | JAPAN TO ASK WEST PAY FOR QUARTERS; Nations Other Than U.S. Must Meet Substantial Charges After Pact Is in Force | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wade-7inning-job-marks-30-victory-dodger-rookie-holds-braves.html | WADE 7-INNING JOB MARKS 3-0 VICTORY; Dodger Rookie Holds Braves Hitless Till Jethroe Beats Out a Bunt in Seventh SCHMITZ FINISHES GAME Southpaw Allows No Safeties in 2 Frames Before 3,481 Persons at Bradenton | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/southern-railway-reduces-its-debts-retires-4216000-of-bonds-due-in.html | SOUTHERN RAILWAY REDUCES ITS DEBTS; Retires $4,216,000 of Bonds Due in 1956, Builds Reserve for Further Repayments | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/abraham-hyman.html | ABRAHAM HYMAN.. | True | Special to Ttm N:w Yot Tnns. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/pike-captain-at-williams.html | Pike Captain at Williams | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/pakistanis-demand-action-on-kashmir.html | PAKISTANIS DEMAND ACTION ON KASHMIR | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/fire-in-andrew-jackson-h-s.html | Fire in Andrew Jackson H. S. | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/modeling-course-for-children.html | Modeling Course for Children | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/sutton-poesy-in-re-cash-is-no-like-of-ogden-nash.html | Sutton Poesy in Re Cash Is No Like of Ogden Nash | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/seized-in-hotel-holdup-one-youth-is-taken-on-spot-another-during.html | SEIZED IN HOTEL HOLD-UP; One Youth Is Taken on Spot, Another During Flight | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/protest-mexican-rules-foreign-traders-say-invoice-decision-hinders.html | PROTEST MEXICAN RULES; Foreign Traders Say Invoice Decision Hinders Commerce | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/237-get-citations-for-police-work-monaghan-issues-a-special-order.html | 237 GET CITATIONS FOR POLICE WORK; Monaghan Issues a Special Order to Enable Credit for Examination for Sergeants | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/shragai-honored-at-zionist-rally-jerusalem-mayor-bars-peace-based.html | SHRAGAI HONORED AT ZIONIST RALLY; Jerusalem Mayor Bars Peace Based on Halting Influx of Jewish Immigrants | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bowater-expansion-to-add-newsprint.html | BOWATER EXPANSION TO ADD NEWSPRINT | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/two-auriol-envoys-are-sent-to-tunisia-french-president-in-unusual.html | TWO AURIOL ENVOYS ARE SENT TO TUNISIA; French President in Unusual Step in an Effort to Make Contact With the Bey RESIDENT AGAIN REBUFFED Ruler of Protectorate Gives a Cold Response -- Speed-Up in Protest at U. N. Likely | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/fordham-game-tonight-cancer-fund-contest-with-the-n-y-u-five.html | FORDHAM GAME TONIGHT; Cancer Fund Contest With the N. Y. U. Five Scheduled | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/yale-naval-aide-transferred.html | Yale Naval Aide Transferred | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/shoe-union-names-president.html | Shoe Union Names President | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/jewish-unit-seeks-1100000-in-funds-federation-may-be-forced-to-curb.html | JEWISH UNIT SEEKS $1,100,000 IN FUNDS; Federation May Be Forced to Curb Services Unless Goal of $15,200,000 Is Met | True | | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/francis-q-wheeler.html | FRANCIS Q. WHEELER | True | Spedal to TI NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/american-viscose-corp-net-21110000-or-537a-share-against-33170000.html | AMERICAN VISCOSE CORP.; Net $2.1,110,000, or $5.37a Share, Against $33,170,000, or $7.88 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/limit-on-truce-agenda-urged.html | Limit on Truce Agenda Urged | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/reds-send-germ-charges-to-un.html | Reds Send Germ Charges to U.N. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/british-name-new-aide-at-un.html | British Name New Aide at U.N. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/guard-post-to-col-b-e-prescott.html | Guard Post to Col. B. E. Prescott | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/speedup-at-u-n-is-expected.html | Speed-up at U. N. Is Expected | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/jersey-bell-tieup-ends-service-back-to-normal-a-few-hours-after.html | JERSEY BELL TIE-UP ENDS; Service Back to Normal a Few Hours After Settlement | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/lace-maker-to-suspend-closing-of-old-wilkesbarre-mill-laid-to.html | LACE MAKER TO SUSPEND; Closing of Old Wilkes-Barre Mill Laid to Dwindling Demand | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/the-korean-truce-talks.html | THE KOREAN TRUCE TALKS | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/graziano-scores-knockout-in-first-new-yorker-stops-wouters-montreal.html | GRAZIANO SCORES KNOCKOUT IN FIRST; New Yorker Stops Wouters, Montreal Opponent, After 2:45 in St. Paul Bout | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/garment-union-pools-retirement-funds.html | GARMENT UNION POOLS RETIREMENT FUNDS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/tv-public-hearings-forbidden-in-state-dewey-signs-bill-with-strong.html | TV PUBLIC HEARINGS FORBIDDEN IN STATE; Dewey Signs Bill With Strong Supporting Message Decrying 'Indecorous Spectacles' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/r-f-c-loan-to-jonco-aircraft.html | R. F. C. Loan to Jonco Aircraft | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/toronto-seat-brings-56000.html | Toronto Seat Brings $56,000 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/service-pipe-line-seeks-90000000-chicago-standard-subsidiary-to.html | SERVICE PIPE LINE SEEKS $90,000,000; Chicago Standard Subsidiary to Sell 30-Year Debentures, in Part for Construction | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/chinese-marxist-made-to-toe-line-teacher-recants-on-remolding-the.html | CHINESE MARXIST MADE TO TOE LINE; Teacher Recants on Remolding the Middle Class, Which He Now Finds Is 'Bankrupt' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dr-calvin-j-irvin.html | DR. CALVIN J. IRVIN | True | Special to Nw You TXMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/22-added-to-korea-toll-four-casualties-from-new-york-and-new-jersey.html | 22 ADDED TO KOREA TOLL; Four Casualties From New York and New Jersey Included | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dentist-who-planned-to-cancel-bills-dies.html | DENTIST WHO PLANNED TO CANCEL BILLS DIES | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/shipyard-strikes-delayed-30-days-threatened-bethlehem-tieups-put.html | SHIPYARD STRIKES DELAYED 30 DAYS; Threatened Bethlehem Tie-Ups Put Off in 'Final Effort' to Agree, Union Says | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/custommade-hats-show-spring-trend.html | CUSTOM-MADE HATS SHOW SPRING TREND | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/reds-release-tappe.html | Reds Release Tappe | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/tunisians-arrive-in-cairo.html | Tunisians Arrive in Cairo | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/iran-drops-loan-bid-premier-says-u-s-does-not-have-a-favorable.html | IRAN DROPS LOAN BID; Premier Says U. S. Does Not Have a 'Favorable Attitude' | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wilson-silent-on-plans-to-avert-steel-strike-scheduled-april-8.html | Wilson Silent on Plans to Avert Steel Strike Scheduled April 8; Confers With Putnam, Arnall and Feinsinger in Separate Sessions -- Bids to Industry and Union Officials Held Up | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/shoemaker-gets-mount-named-to-ride-primate-in-derby-tests-set-for.html | SHOEMAKER GETS MOUNT; Named to Ride Primate in Derby -- Tests Set for Colt Here | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/lake-carriers-name-chief-admiral-lyndon-spencer-to-be-first.html | LAKE CARRIERS NAME CHIEF; Admiral Lyndon Spencer to Be First Full-Time President | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/first-night-at-the-theatre-truman-capotes-first-drama-the-grass.html | FIRST NIGHT AT THE THEATRE; Truman Capote's First Drama, 'The Grass Harp,' Is Acted at the Martin Beck | True | By Brooks Atkinson | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/niemoeller-off-for-frankfurt.html | Niemoeller Off for Frankfurt | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/creole-petroleum-reports-rise-in-net-income-to-202278299-or-782-a.html | Creole Petroleum Reports Rise in Net Income To $202,278,299, or $7.82 a Share, in 1951 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wards-sales-dip-still-4th-highest-avery-sees-a-levelingoff-to.html | WARD'S SALES DIP, STILL 4TH HIGHEST; Avery Sees a Leveling-Off to Pre-Korea Demand -- Net of $54,342,330 Shown | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/malayan-town-of-5000-chastised-with-severe-curbs-for-aid-to-reds.html | Malayan Town of 5,000 Chastised With Severe Curbs for Aid to Reds; Rationing and 22-Hour Curfew Are Imposed by the British After an Ambush | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/harvard-gets-gift-of-art-lindquist-items-from-sweden-include.html | HARVARD GETS GIFT OF ART; Lindquist Items From Sweden Include Furniture, Textiles | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/champion-chess-player.html | Champion Chess Player | True | TOM WISWELL | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/jersey-central-lines-1951-revenue-highest-in-history-but-net-is.html | JERSEY CENTRAL LINES; 1951 Revenue Highest in History but Net Is Below Year Before | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/walter-j-montfort.html | WALTER J. MONTFORT | True | Special tO TR' NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/a-n-p-a-to-hear-dr-gainza.html | A. N. P. A. to Hear Dr. Gainza | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/6-students-indicted-as-robbers-of-grave.html | 6 STUDENTS INDICTED AS ROBBERS OF GRAVE | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/school-ruled-out-as-medical-item-court-rejects-tax-deduction-for.html | SCHOOL RULED OUT AS MEDICAL ITEM; Court Rejects Tax Deduction for Children's Board When Mother Had Cancer | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/stassen-plots-campaign.html | Stassen Plots Campaign | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/rochester-phone-issue-60000-shares-of-100-par-value-to-be-offered.html | ROCHESTER PHONE ISSUE; 60,000 Shares of $100 Par Value to Be Offered About April 23 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/swiss-essay-contest-planned.html | Swiss Essay Contest Planned | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/discovery-is-explained-mexican-says-report-on-ancient-tools.html | DISCOVERY IS EXPLAINED; Mexican Says Report on Ancient Tools Misquoted Him | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/hughes-outlines-stand-on-jarrico-declares-refusal-to-be-bound-by.html | HUGHES OUTLINES STAND ON JARRICO; Declares Refusal to Be Bound by Any Arbitration Award - Asks Guild's Intentions | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/w-j-ilteiur6-minister-39-years-superintendent-chaplain-of-lutheran.html | W. J. ILTEIUR6, MINISTER 39 YEARS; Superintendent, Chaplain of Lutheran Home in Brooklyn Dies of Heart Ailment | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mccarthy-agrees.html | McCarthy Agrees | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/flowers-welcome-new-sunny-season-4000-hyacinths-are-planted-at.html | FLOWERS WELCOME NEW SUNNY SEASON; 4,000 Hyacinths Are Planted at Rockefeller Center While Skaters Skim Ice Near By | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-alois-renner.html | MRS. ALOIS RENNER | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/two-more-reds-get-permits-to-travel-six-of-secondteam-group-of.html | TWO MORE REDS GET PERMITS TO TRAVEL; Six of 'Second-Team' Group of Communists Have Received Right to Leave City | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/foe-held-stalling-on-truce-in-demand-soviet-get-a-role-foe-still.html | Foe Held Stalling on Truce In Demand Soviet Get a Role; FOE STILL DEMANDS SOVIET TRUCE ROLE | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/shipping-news-and-notes-american-export-lines-granted-until-april.html | Shipping News and Notes; American Export Lines Granted Until April 30 to Decide on Lower U. S. Subsidy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mayor-welcomes-hockey-team.html | Mayor Welcomes Hockey Team | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/at-loews-state.html | At Loew's State | True | H. H. T. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/women-to-boost-city-federation-announces-as-aim-enhancing-of.html | WOMEN TO 'BOOST' CITY; Federation Announces as Aim Enhancing of Reputation | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/cubans-hold-prio-aide.html | Cubans Hold Prio Aide | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-henry-m-hogan.html | MRS. HENRY M. HOGAN | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/commodity-index-drops-prices-off-to-3013-wednesday-from-3021-on.html | COMMODITY INDEX DROPS; Prices Off to 301.3 Wednesday From 302.1 on Tuesday | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/vatican-to-issue-new-stamps.html | Vatican to Issue New Stamps | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/neighborly-deals-in-u-s-grain-told-senators-hear-how-members-of.html | NEIGHBORLY DEALS IN U. S. GRAIN TOLD; Senators Hear How Members of County Group Agreed Not to Inspect Their Own Bins | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/ridgways-lunch-with-hirohito.html | Ridgways Lunch With Hirohito | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/to-bid-for-n-h-l-admission.html | To Bid for N. H. L. Admission | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/artists-put-up-grab-bag-of-watercolors-at-35-each-to-finance-groups.html | Artists Put Up Grab Bag of Water-Colors At $35 Each to Finance Group's Activities | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/give.html | Give! | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/rutgers-nine-bows-81-loses-opener-to-maryland-soderberg-hurls.html | RUTGERS NINE BOWS, 8-1; Loses Opener to Maryland -Soderberg Hurls 3-Hitter | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/snead-in-wykagyl-golf.html | Snead in Wykagyl Golf | True | | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/grand-central-to-italy-travelers-aid-helps-migrant-sail-with-life.html | GRAND CENTRAL TO ITALY; Travelers Aid Helps Migrant Sail With Life Savings | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/fashion-show-at-music-hall.html | Fashion Show at Music Hall | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/cinda-75-scores-in-laurel-sprint-choice-defeats-suggested-by-head.html | CINDA, 7-5, SCORES IN LAUREL SPRINT; Choice Defeats Suggested by Head -- Rollicking Lad Third in Fort Meade Purse | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/thruway-is-saving-on-new-contracts-lower-costs-of-materials-and.html | THRUWAY IS SAVING ON NEW CONTRACTS; Lower Costs of Materials and Labor Cut the Engineering Estimates 10 to 15% | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/british-bar-khama-as-chief-for-life-deny-title-to-the-african-heir.html | BRITISH BAR KHAMA AS CHIEF FOR LIFE; Deny Title to the African Heir Who Wed White Woman -Labor Protest Voted Down BRITISH BAR KHAMA AS CHIEF FOR LIFE PARTED FROM TRIBE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/food-news-passover-dishes-reviewed-roll-leavened-only-by-steam.html | Food News: Passover Dishes Reviewed; Roll Leavened Only by Steam Among New Recipes Introduced | True | By June Owen | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wings-beat-leafs-for-20-lead-10-sawchuk-shuts-out-toronto-second.html | WINGS BEAT LEAFS FOR 2-0 LEAD, 1-0; Sawchuk Shuts Out Toronto Second Straight Time in Stanley Cup Series WILSON'S GOAL DECIDES 15,146 See Rookie Score in 15:33 of Opening Period -- Nine Penalties Called | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/konno-wins-1500-in-n-c-a-a-swim-ohio-state-freshman-defeats-mclane.html | KONNO WINS 1,500 IN N. C. A. A. SWIM; Ohio State Freshman Defeats McLane by 6 Feet and Cuts Meet Record to 18:15.5 | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/alabama-pledge-out-state-court-refuses-to-order-national-oath-on.html | ALABAMA PLEDGE OUT; State Court Refuses to Order National Oath on Ballot | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/advertising-marketing-duane-jones-charges-against-exemployes-are.html | Advertising & Marketing; Duane Jones Charges Against Ex-Employes Are Again Upheld | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/parents-6-children-die-as-farm-burns.html | PARENTS, 6 CHILDREN DIE AS FARM BURNS | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/e-herbert-botsford.html | E. HERBERT BOTSFORD | True | pcdal to THS Nsw YOL'C =S. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/i-susanne-hoeber-to-wed-graduate-student-at-radcliffe-is-fiancee-of.html | i SUSANNE HOEBER TO WED; Graduate Student at Radcliffe Is Fiancee of Lloyd Rudolph | True | Special to NEW YOuK KSo [ | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/curb-on-rail-strike-extended-by-court.html | CURB ON RAIL STRIKE EXTENDED BY COURT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/leonard-s-levin.html | LEONARD S. LEVIN | True | Special to NEW NoK T[MgS. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/career-girl-styles-presented-at-hotel.html | CAREER GIRL STYLES PRESENTED AT HOTEL | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/capt-a-a-reinel-wins-honor.html | Capt. A. A. Reinel Wins Honor | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/yale-honor-for-r-f-kiley-jr.html | Yale Honor for R. F. Kiley Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/divorce-in-mexico-held-valid-here-if-both-sides-entered-appearance.html | Divorce in Mexico Held Valid Here If Both Sides Entered Appearance; DIVORCE IN MEXICO IS HELD VALID HERE | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/a-friend-in-white-house.html | A Friend in White House" | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/edward-leiand-simons.html | EDWARD LEI-AND SIMONS | True | Special to Tm N Yo.x 'l'. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/u-s-selfish-view-advocated-by-taft-in-milwaukee-senator-assails.html | U. S. 'SELFISH VIEW' ADVOCATED BY TAFT; In Milwaukee, Senator Assails 'Handouts' Abroad -- Would Fight Only for Our Liberties | True | By Richard J. H. Johnstonspecial To The New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/minnesota-mining-head-to-sell-20-of-stock-to-avert-estate-tax-sale.html | Minnesota Mining Head to Sell 20% of Stock To Avert Estate Tax Sale in Case of Death | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/reds-get-five-in-first.html | Reds Get Five in First | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/tmrs-carlton-voorhees.html | tMRS. CARLTON VOORHEES | True | SpeCl.l to lKw No , | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/cocoa-exchange-seat-sold.html | Cocoa Exchange Seat Sold | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/world-bank-aids-pakistan.html | World Bank Aids Pakistan | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/malan-to-continue-fight-for-race-law.html | MALAN TO CONTINUE FIGHT FOR RACE LAW | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bond-issue-is-sold-by-school-district-new-york-state-central-area.html | BOND ISSUE IS SOLD BY SCHOOL DISTRICT; New York State Central Area Disposes of $935,000 at a Bid of 100.7 Here | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/continued-formosa-guard-seen.html | Continued Formosa Guard Seen | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/basketball-drops-waiving-of-fouls-extra-try-voted-if-first-free.html | BASKETBALL DROPS WAIVING OF FOULS; Extra Try Voted if First Free Toss Is Missed, Except in Final Three Minutes | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mosconi-sets-2-records-runs-121-beat-chenier-in-2-innings-1502.html | MOSCONI SETS 2 RECORDS; Runs 121 Beat Chenier in 2 Innings, 150-2 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/thomas-seckel.html | THOMAS SECKEL | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/foundations-for-styles-appropriate-form-lines-shown-for-spring.html | FOUNDATIONS FOR STYLES; Appropriate Form Lines Shown for Spring Silhouettes | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/to-manage-texas-g-m-plant.html | To Manage Texas G. M. Plant | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/trackmen-leave-for-trinidad.html | Trackmen Leave for Trinidad | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/becomes-nashua-corporation.html | Becomes Nashua Corporation | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/new-group-of-furs-placed-on-display-designs-in-blonde-garments-vic.html | NEW GROUP OF FURS PLACED ON DISPLAY; Designs in Blonde Garments Vie With Mink Mutations in Revillon Show | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dewey-asks-support-for-jewish-child-aid.html | DEWEY ASKS SUPPORT FOR JEWISH CHILD AID | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/gain-twostroke-edge.html | Gain Two-Stroke Edge | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bronx-bartenders-plan-strike.html | Bronx Bartenders Plan Strike | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/newark-backs-use-of-airfield-by-u-s-reopening-of-field-in-2-weeks.html | NEWARK BACKS USE OF AIRFIELD BY U. S.; Reopening of Field in 2 Weeks Likely So Air Force May Ship Planes Abroad | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/emory-glee-club-heard.html | Emory Glee Club Heard | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/keglers-722-high-but-in-wrong-test-orrell-anderson-far-off-the-a-b.html | KEGLER'S 722 HIGH BUT IN WRONG TEST; Orrell Anderson, Far Off the A. B. C. Singles Pace, Stars in Tourney Doubles | True | | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/faculty-freedom-defined-by-heald-chancellor-tells-nyu-alumni.html | FACULTY FREEDOM DEFINED BY HEALD; Chancellor Tells N.Y.U. Alumni Voicing of Political Views Is Loyal Citizen's Right | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/big-wheat-sale-set-canada-will-sell-1911000-tons-to-britain-under.html | BIG WHEAT SALE SET; Canada Will Sell 1,911,000 Tons to Britain Under Agreement | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/to-explain-polio-distribution.html | To Explain Polio Distribution | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/beriosova-bows-in-3act-coppelia-ballerina-in-leading-role-as.html | BERIOSOVA BOWS IN 3-ACT 'COPPELIA'; Ballerina in Leading Role as Sadler's Wells Theatre Unit Presents Revised Work | True | By John Martin | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/belgrade-to-issue-policy-statement-reiteration-of-wish-to-solve.html | BELGRADE TO ISSUE POLICY STATEMENT; Reiteration of Wish to Solve Trieste Rift With Italy on an Amicable Basis Expected | True | By M. S. Handlerspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/william-e-phillips.html | WILLIAM E. PHILLIPS | True | Special to THE i'/SW N0 TZS. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/meeting-to-be-in-london.html | Meeting to Be in London | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/clayton-e-hildum-i-once-rail-executive.html | !CLAYTON E. HILDUM, i ONCE RAIL EXECUTIVE | True | Speria] to Ngw ?op.K Tfn. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/browns-stop-indians.html | Browns Stop Indians | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/whirlpool-corp-approves-merger-stockholders-sanction-union-with.html | WHIRLPOOL CORP. APPROVES MERGER; Stockholders Sanction Union With Clyde Porcelain Steel -- Slash in Costs Seen | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/spring-on-the-highway.html | SPRING ON THE HIGHWAY | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/6-scientists-climb-on-limb-of-future-they-picture-a-world-where.html | 6 SCIENTISTS CLIMB ON LIMB OF FUTURE; They Picture a World Where Atomic Power Will Be Used for Peaceful Work Only END OF ORGANIZED CRIME Scholars Also Tell Meeting of Insurance Aides That Women May Be Happy in the Home | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/commons-backs-health-bill-making-charge-for-services-government.html | Commons Backs Health Bill Making Charge for Services; Government Measure Is Voted by 303 to 273 After Labor Motion to Kill It Is Lost—Bevan Leads United Party Attack BRITISH VOTE BILL FOR HEALTH LEVIES | True | By Clifton Danielspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/community-service-society.html | COMMUNITY SERVICE SOCIETY | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/us-lets-double-german-agent-quit-country-to-escape-charge-of.html | U.S. Lets Double German Agent Quit Country To Escape Charge of Betrayals to Russians | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dust-devil-wins-in-field-nitchman-pointer-takes-jockey-hollow.html | DUST DEVIL WINS IN FIELD; Nitchman Pointer Takes Jockey Hollow Amateur All-Age | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/canadas-exports-up-32-special-to-the-new-york-times.html | Canada's Exports Up 32%; Special to THE NEW YORK TIMES. | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dewey-approves-curb-on-hotrods-and-youth.html | Dewey Approves Curb On 'Hotrods' and Youth | True | By the United Press. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/reception-for-cancer-aides.html | Reception for Cancer Aides | True | | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/steel-bookings-off-decline-in-structural-product-orders-linked-to.html | STEEL BOOKINGS OFF; Decline in Structural Product Orders Linked to Curbs | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mayor-bids-fordham-set-blood-gift-mark.html | MAYOR BIDS FORDHAM SET BLOOD GIFT MARK | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/alleghany-assets-on-preferred-rise-listed-at-15129-a-share-in-1951.html | ALLEGHANY ASSETS ON PREFERRED RISE; Listed at $151.29 a Share in 1951, but Deficiency for the Common Is Put at $3.23 NET IS SHOWN AT $920,377 Loss Is Reported on Security Transactions -- C. & O. Stock Sale Largest of the Year | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/french-opposition-revises-pinay-bill.html | FRENCH OPPOSITION REVISES PINAY BILL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/the-trieste-volcano.html | THE TRIESTE VOLCANO | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/lawyer-55-diesc-boston-attorney-a-leader-in-bar.html | LAWYER, 55, DIESc; Boston Attorney, a Leader in Bar Associations--Director in Several Corporations | True | 91lal to Ngw Yo. n. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/seasons-low-set-in-vegetable-oils-future-prices-39-to-51-points-off.html | SEASON'S LOW SET IN VEGETABLE OILS; Future Prices 39 to 51 Points Off on Cottonseed as Volume Soars to 1,413 Tank Cats SEASON'S LOW SET IN VEGETABLE OILS | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mariners-to-donate-blood.html | Mariners to Donate Blood | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/being-a-communist-a-crime-judge-rules.html | BEING A COMMUNIST A CRIME, JUDGE RULES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/freedoms-in-south-africa.html | Freedoms in South Africa | True | EDMUND O. AUSTIN | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/marty-furgol-ties-links-record-in-first-round-of-azalea-open.html | Marty Furgol Ties Links Record in First Round of Azalea Open Tournament; LEMONT PRO'S 64 LEADS BY 2 SHOTS Marty Furgol Eight Under Par in Equaling Course Record in Wilmington Event TWO PACE WOMEN'S GOLF Miss Smith, Patty Berg Post 73's in New Orleans Open -- Mrs. Zaharias at 75 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dutch-unemployment-aid-program-called-a-test-of-deflation-policies.html | Dutch Unemployment Aid Program Called a Test of Deflation Policies; Government Hopes to Prove That Steps Taken to Balance Foreign Trade Are Consistent With Economic Stability | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/miss-dorothea-deininger.html | MISS DOROTHEA DEININGER | True | Special to 3'H N,V YOK TL',lr.S. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/two-cuts-of-lamb-show-a-price-drop-beef-plate-and-tongue-also-down.html | TWO CUTS OF LAMB SHOW A PRICE DROP; Beef Plate and Tongue Also Down -- Fish Is Plentiful - Produce Holds Firm | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/eve-of-convention-finds-maine-split-taft-and-eisenhower-forces-each.html | EVE OF CONVENTION FINDS MAINE SPLIT; Taft and Eisenhower Forces Each Near Control of 16 Delegates to Chicago | True | By John H. Fentonspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/rumanians-urged-by-pope-to-be-firm-catholics-told-never-to-lose.html | RUMANIANS URGED BY POPE TO BE FIRM; Catholics Told 'Never to Lose Heart' in Fight Against Persecution by Reds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/article-7-no-title.html | Article 7 — No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-morton-soko.html | MRS. MORTON SOKO! | True | Special to TE NL'W YORK TX[ZS. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/battle-over-oil.html | BATTLE OVER OIL | True | | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/prices-irregular-in-wheat-market-close-14-cent-up-to-14-cent-off.html | PRICES IRREGULAR IN WHEAT MARKET; Close 1/4 Cent Up to 1/4 Cent Off - Corn and Oats Weak in Chicago Trading | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/heads-graton-knight.html | Heads Graton & Knight | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/a-schoolelection-change.html | A SCHOOL-ELECTION CHANGE | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/india-beauties-picketed-orthodox-hindus-object-to-plan-to-send.html | INDIA BEAUTIES PICKETED; Orthodox Hindus Object to Plan to Send Entry to California | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/chinese-reds-seize-9-orphans.html | Chinese Reds Seize 9 Orphans | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/youth-held-in-narcotics-sale.html | Youth Held in Narcotics Sale | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/tel-aviv-sitdown-holds-but-agency-says-indian-jews-case-is-matter.html | TEL AVIV SITDOWN HOLDS; But Agency Says Indian Jews' Case Is 'Matter for Police' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/hudson-motor-car-co-loss-shown-for-year-as-sales-dip3-problems.html | HUDSON MOTOR CAR CO.; Loss Shown for Year as Sales Dip--3 Problems Listed | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/earnin-are-21210t80-after-taxe-of-37050000.html | Earnin Are $21.210,,t80 After Taxe, of $37,050,000 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/two-die-at-l-i-crossing-teenagers-drive-into-path-of-train-at.html | TWO DIE AT L. I. CROSSING; Teen-Agers Drive Into Path of Train at Lindenhurst | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/giant-eleven-signs-ray-beck.html | Giant Eleven Signs Ray Beck | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/aviation-engineers-to-train.html | Aviation Engineers to Train | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/stassen-to-speak-at-princeton.html | Stassen to Speak at Princeton | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/good-easter-sales-seen-in-soft-goods-sears-roebuck-aide-says-if.html | GOOD EASTER SALES SEEN IN SOFT GOODS; Sears Roebuck Aide Says if Chain Retailers Take Beating It Will Be in Durable Line CONCERN IS 'OPEN TO BUY' Textile Fabrics Group Is Told Cotton Converters See Signs of Improvement in Trade | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/button-gains-lead-for-skating-title-grogan-close-rival-in-first.html | BUTTON GAINS LEAD FOR SKATING TITLE; Grogan Close Rival in First Phase at National Meet -Miss Albright Excels | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/singin-in-the-rain-starring-gene-kelly-ushers-in-spring-at-the.html | ' Singin' in the Rain,' Starring Gene Kelly, Ushers In Spring at the Music Hall; A Psychologist's Life in Prison, 'My Six Convicts,' With Mitchell, at Astor | True | By Bosley Crowther | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/merchandising-manager-named-for-hearn-stores.html | Merchandising Manager Named for Hearn Stores | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/japanese-budget-is-approved.html | Japanese Budget Is Approved | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mgrath-backed-in-house-stassen-is-accused-of-trying-to-smear.html | M'GRATH BACKED IN HOUSE; Stassen Is Accused of Trying to 'Smear' Attorney General | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/lattimore-called-promoter-of-reds-he-is-leading-advocate-of-their.html | LATTIMORE CALLED PROMOTER OF REDS; He Is Leading Advocate of Their Ideology in Far East Affairs, Yale Professor Says | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/wood-field-and-stream-new-jersey-sportsmen-see-striped-bass-problem.html | Wood, Field and Stream; New Jersey Sportsmen See Striped Bass Problem as One of Arithmetic | True | By Raymond R. Camp | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/eisenhower-presses-for-speed-on-treaty.html | EISENHOWER PRESSES FOR SPEED ON TREATY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/2-social-agencies-form-single-unit-welfare-and-hospital-councils.html | 2 SOCIAL AGENCIES FORM SINGLE UNIT; Welfare and Hospital Councils Unite for More Effective, Economical Service BIG STEP FORWARD' SEEN Hilliard to Be Executive Head of Merged Group -- Greater Citizen Aid to Be Sought | True |  | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/city-opera-troupe-gives-the-dybbuk-spence-sings-leah-as-leech-is.html | CITY OPERA TROUPE GIVES 'THE DYBBUK'; Spence Sings Leah as Leech Is Channon, Harrell the Rabbi -- Rosenstock Conducts | True | By Howard Taubman | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/massachusetts-primary-cited.html | Massachusetts Primary Cited | True | WILLIAM S. ANNIN | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/triplecrown-jockey-of-1946-quits-riding.html | Triple-Crown Jockey Of 1946 Quits Riding | True |  | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True |  | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/danes-approve-death-penalty.html | Danes Approve Death Penalty | True |  | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dr-robert-kahn-ophthalmologist-member-of-staffs-of-several.html | DR. ROBERT KAHN, OPHTHALMOLOGIST; Member of Staffs of Several Hospitals Here Dies at 67 --- Was Born in Latvia | True |  | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/batistas-cuban-rule-is-recognized-by-u-s.html | BATISTA'S CUBAN RULE IS RECOGNIZED BY U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/conservation-urged-by-admiral-blandy.html | CONSERVATION URGED BY ADMIRAL BLANDY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/congress-to-get-parcel-post-bills-salesmen-association-seeks.html | CONGRESS TO GET PARCEL POST BILLS; Salesmen Association Seeks Restoration of 70-Pound and 100-Inch Limits | True |  | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/warships-pound-wonsan-silence-shore-batteries-at-port-ground-action.html | WARSHIPS POUND WONSAN; Silence Shore Batteries at Port -Ground Action Minor in Korea | True |  | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True |  | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/to-achieve-european-unity-steps-toward-integration-without-east.html | To Achieve European Unity; Steps Toward Integration Without, East Deemed Premature | True | ZYGMUNT NAGORSKI Sr. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/waltfr-d-hf_dding.html | WALTF'R D. HF_DDING | True | Special to THe NSW YORK TIMZS. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/packers-suit-dropped-government-abandons-action-charging-o-p-s.html | PACKERS SUIT DROPPED; Government Abandons Action Charging O. P. S. Violation | True |  | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/fete-to-mark-nato-birth-truman-and-juliana-will-join-in-capital.html | FETE TO MARK NATO BIRTH; Truman and Juliana Will Join in Capital Ceremony April 4 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/graham-doing-kashmir-report.html | Graham Doing Kashmir Report | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/kefauver-favors-truman-handsoff-thinks-president-should-let-people.html | KEFAUVER FAVORS TRUMAN HANDS-OFF; Thinks President Should Let People Choose the Nominee - - Nebraska Drive Pressed | True | By William M. Blairspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/son-to-the-john-h-frdmans.html | Son to the John H. F-rdmans | True |  | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/at-the-astor.html | At the Astor | True | A. W. | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/woman-equipped-for-life-career-in-mathematics-honored-for-50-years.html | Woman Equipped for Life Career in Mathematics Honored for 50 Years' Social Work in East Harlem | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/irked-by-red-police-british-crew-quits.html | IRKED BY RED POLICE, BRITISH CREW QUITS | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/more-judges-for-nassau-dewey-signs-measure-to-raise-number.html | MORE JUDGES FOR NASSAU; Dewey Signs Measure to Raise Number in County to Ten | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/cotton-prices-off-2937-points-in-day-early-futures-trading-steady.html | COTTON PRICES OFF 29-37 POINTS IN DAY; Early Futures Trading Steady, With 10,000 Bales Sold -- Rain in Texas Spurs Selling | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/arab-olympic-action-off.html | Arab Olympic Action Off | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dockers-balk-at-u-s-arms.html | Dockers Balk at U. S. Arms | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/stock-offerings-of-74000000-are-oversubscribed-in-single-day.html | Stock Offerings of $74,000,000 Are Oversubscribed in Single Day; Underwriters Here Sell Issues of Canadian Cellulose, American Tobacco Company and Texas Eastern Transmission $74,000,000 ISSUES OF STOCKS TAKEN | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/overlooked-130000-is-found.html | Overlooked $130,000 Is Found | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/hays-to-head-troops-in-austria.html | Hays to Head Troops in Austria | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/eisenhower-aide-appointed.html | Eisenhower Aide Appointed | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/belgrade-rebuffs-bucharest.html | Belgrade Rebuffs Bucharest | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bank-loans-drop-39000000-here-repayments-by-food-tobacco-finance.html | BANK LOANS DROP $39,000,000 HERE; Repayments by Food, Tobacco, Finance, Textile Groups Cut Total Advances MONEY RATES TIGHTENED Despite Abundance of Funds in This Area, Condition May Be Intensified in April | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dr-j-randolph-perdue-i.html | DR. J. RANDOLPH PERDUE I | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/miss-emma-g-paulding.html | MISS EMMA G. PAULDING | True | special to Ne" .oK TIMr. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/strong-case-is-held-made-by-gruenther.html | STRONG CASE IS HELD MADE BY GRUENTHER | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/golden-key-presented.html | Golden Key Presented | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/brooklyn-cancer-drive-opens.html | Brooklyn Cancer Drive Opens | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/city-administration-queried-leaders-criticized-for-imposition-of.html | City Administration Queried; Leaders Criticized for Imposition of Additional Taxes | True | HERMAN M. BELL | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/henrietta-littlefield.html | HENRIETTA LITTLEFIELD | True | Special to Nw Yox- r. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-g-r-m-joyce-has-child.html | Mrs. G. R. M. Joyce Has Child | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/70-are-reported-killed-in-moscow-plane-crash.html | 70 Are Reported Killed In Moscow Plane Crash | True | By the United Press | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/bridges-defends-tax-case-action-senator-insists-intervention-in.html | BRIDGES DEFENDS TAX CASE ACTION; Senator Insists Intervention in Klein Inquiry Was to Get Proper Handling Quickly BRIDGES DEFENDS TAX CASE ACTION GIVES HIS VERSION | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/canadiens-blank-boston-six-by-40-gain-20-edge-in-cup-play-geoffrion.html | CANADIENS BLANK BOSTON SIX BY 4-0; Gain 2-0 Edge in Cup Play, Geoffrion Netting Thrice -- Mosdell Breaks Leg | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/in-the-nation-the-democratic-enigma-grows-and-grows.html | In The Nation; The Democratic Enigma Grows and Grows | True | By Arthur Krock | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/washer-sales-up-195-in-month.html | Washer Sales Up 19.5% in Month | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/driscoll-decries-bitter-charges-explaining-eisenhower-stand.html | DRISCOLL DECRIES 'BITTER CHARGES'; Explaining Eisenhower Stand, Governor Apparently Refers to Taft's Attack on Him | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/parke-davis-cuts-prices-pharmaceutical-concern-reduces-cost-of-ten.html | PARKE, DAVIS CUTS PRICES; Pharmaceutical Concern Reduces Cost of Ten Medicinals | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/president-is-back-in-the-white-house-has-victory-smile-the-trumans.html | PRESIDENT IS BACK IN THE WHITE HOUSE, HAS 'VICTORY SMILE'; The Trumans Officially Move From Blair House After Three Years of Exile HE IS MUM ON STEVENSON Plans for Jackson-Jefferson Day Dinner Include Eating and Speaking Tables PRESIDENT IS BACK IN THE WHITE HOUSE | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/model-room-on-view-first-of-monthly-series-of-settings-opens-today.html | MODEL ROOM ON VIEW; First of Monthly Series of Settings Opens Today | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mrs-elizabeth-fairman.html | MRS. ELIZABETH FAIRMAN | True | Sp.ctal to Tax NEW NoJ TrMS. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/two-silk-dyers-to-close.html | Two Silk Dyers to Close | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/elected-to-directorate-of-florida-power-corp.html | Elected to Directorate Of Florida Power Corp. | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/republic-reports-224-profit-rate-plane-manufacturer-earned-292-per.html | REPUBLIC REPORTS 2.24% PROFIT RATE; Plane Manufacturer Earned $2.92 Per Share in 1951 -- Jet Output Quadrupled | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/victims-of-rabid-dog-sought.html | Victims of Rabid Dog Sought | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/pleads-for-handicapped-jersey-group-calls-for-more-positive.html | PLEADS FOR HANDICAPPED; Jersey Group Calls for More Positive Approach in Aid | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/rain-fails-to-stop-foe-in-texas-tests-aggressor-forces-supported-by.html | RAIN FAILS TO STOP 'FOE' IN TEXAS TESTS; Aggressor Forces, Supported by Tanks, Widen Gap in 47th's Line -- Pace Hails Troops | True | By Austin Stevensspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/gain-in-stockholders-u-s-steel-corp-reports-270000-in-february-rise.html | GAIN IN STOCKHOLDERS; U. S. Steel Corp. Reports 270,000 in February, Rise of 4,000 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/marshall-aid-unit-is-spurred-by-u-s-porter-asks-strengthening-of.html | MARSHALL AID UNIT IS SPURRED BY U. S.; Porter Asks Strengthening of Resolution Calling on West Europe to Increase Output | True | By Harold Callenderspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/new-york-refuses-to-clear-pep-blocking-fight-in-massachusetts-ring.html | New York Refuses to Clear Pep, Blocking Fight in Massachusetts; Ring Board Bars Reinstatement for Wild Saddler Bout in First Application of Cooperation Pacts With Other States | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/hermii-c-beck.html | HERMAI C. BECK | True | Special to NL-W YORK TrM. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/anne-morgan-is-honored-by-plaque-in-paris-hall.html | Anne Morgan Is Honored By Plaque in Paris Hall | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/fort-dix-five-wins.html | Fort Dix Five Wins | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/eritrean-vote-is-split-moslems-and-copts-each-get-34-seats-in.html | ERITREAN VOTE IS SPLIT; Moslems and Copts Each Get 34 Seats in Assembly | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/martha-greene-engagd-berwyn-pa-girl-to-be-bride-of-leroy-moody.html | MARTHA GREENE ENGAGED; Berwyn (Pa.) Girl to Be Bride of Leroy Moody Lewis Jr. | True | Special to Nzw No/hMZS. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/-b-oke-7i-dead-ad-firm-exaide-former-official-of-j-m-mathes-here.html | . B. OK[E, 7i, DEAD; 'AD' FIRM EX-AIDE; Former Official of J. M. Mathes Here Had Been Associated With N. W. Ayer & Son | True | special to N]'w 'o T[M3=S. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/hatfield-to-do-poetry-readings.html | Hatfield to Do Poetry Readings | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/college-blasts-kill-4-explosions-wreck-laboratory-at-howard.html | COLLEGE BLASTS KILL 4; Explosions Wreck Laboratory at Howard University | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/reserve-bank-credit-drops-803000000-money-in-circulation-is-off.html | Reserve Bank Credit Drops $803,000,000; Money in Circulation Is Off $32,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/cordier-confers-with-ridgway.html | Cordier Confers With Ridgway | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/personal-notes.html | Personal Notes | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/arnoldflaig.html | Arnold--Flaig | True | Special to Tm Nxw No. Trass. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/canadian-sextet-loses.html | Canadian Sextet Loses | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/board-takes-formal-vote.html | Board Takes Formal Vote | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/painting-brings-4400-chaim-soutine-work-sold-here-2day-auction.html | PAINTING BRINGS $4,400; Chaim Soutine Work Sold Here -- 2-Day Auction Yields $50,245 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/market-registers-a-strong-advance-rails-and-oils-are-leaders.html | MARKET REGISTERS A STRONG ADVANCE; Rails and Oils Are Leaders -- Composite Gains of 1.12 Points, Best Since March 4 TRADES UP TO 1,360,000 508 of 1,076 Stocks Climb, 278 Drop -- Steel Wage-Price Issue in Background | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/greyhound-corporation-net-profit-rises-to-13712658-from-11849854-in.html | GREYHOUND CORPORATION; Net Profit Rises to $13,712,658 From $11,849,854 in 1950 | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/oaxaca-governor-makes-peace-bid-students-unmoved-by-removal-of-four.html | OAXACA GOVERNOR MAKES PEACE BID; Students Unmoved by Removal of Four Aides in Tax Fight and Strike Continues | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/osaka-market-suspends-action-follows-a-sharp-slump-in-yarn-and.html | OSAKA MARKET SUSPENDS; Action Follows a Sharp Slump in Yarn and Cloth Prices | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/2-exconvicts-hunted-for-681000-theft.html | 2 EX-CONVICTS HUNTED FOR $681,000 THEFT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/israeli-warns-germans-begin-says-any-envoys-will-go-where-hitler.html | ISRAELI WARNS GERMANS; Begin Says Any Envoys 'Will Go Where Hitler Has Gone' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/radio-and-television-video-offers-reappearance-of-dagmar-in-her-own.html | RADIO AND TELEVISION; Video Offers Reappearance of Dagmar in Her Own Show -- TV Debut for 'Gangbusters' | True | By Jack Gould | 1980-05-19 | RE0000058439 | B00000349543 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/mayor-set-to-fight-for-stopgap-taxes-says-city-must-use-them-all.html | MAYOR SET TO FIGHT FOR STOP-GAP TAXES; Says City Must Use Them All -- Auto, Parking, Cigarette, Sales Levies Face Battles MAYOR SET TO FIGHT FOR STOP-GAP TAXES | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/10000000-in-india-suffer-in-drought-peasants-in-state-of-madras-are.html | 10,000,000 IN INDIA SUFFER IN DROUGHT; Peasants in State of Madras Are on Verge of Starvation -- Area Hit for 5th Year CATTLE BEING DESTROYED Women and Weak Receive Cup of Gruel a Day -- Men Put on Relief Work Projects | True | By Robert Trumbullspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/germans-see-danger-to-unity.html | Germans See Danger to Unity | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/united-fruit-becomes-victim-of-guatemalas-awakening-company-is.html | United Fruit Becomes Victim Of Guatemala's Awakening; Company Is Caught in Nationalistic Drive Bursting From Century of Repression | True | By Herbert L. Matthewsspecial To the New York Times. | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/ballato-wins-in-5-games-byrne-l-cummings-chassard-gain-in-squash.html | BALLATO WINS IN 5 GAMES; Byrne, L. Cummings, Chassard Gain in Squash Racquets | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/elected-to-head-board-of-advertising-council.html | Elected to Head Board Of Advertising Council | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/dr-samuel-woolf.html | DR. SAMUEL WOOLF | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/belgian-house-backs-japan-pact.html | Belgian House Backs Japan Pact | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-28 | 1952-03-28 | https://www.nytimes.com/1952/03/28/archives/3-watchmakers-cited-for-discrimination.html | 3 WATCHMAKERS CITED FOR DISCRIMINATION | True | | 1980-05-19 | RE0000058439 | B00000349543 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/concert-to-assist-fund-dartmouth-glee-club-will-sing-at-city-center.html | CONCERT TO ASSIST FUND; Dartmouth Glee Club Will Sing at City Center April 5 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/yugoslavs-cheer-big-arms-outlay-deputy-minister-hailed-as-he-tells.html | YUGOSLAVS CHEER BIG ARMS OUTLAY; Deputy Minister Hailed as He Tells Assembly of Spending Since Break With Soviet | True | By M. S. Handlerspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/japan-to-punish-acts-against-u-s-cabinet-draws-bill-to-protect-the.html | JAPAN TO PUNISH ACTS AGAINST U. S.; Cabinet Draws Bill to Protect the Garrison Forces After Occupation Is Ended | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bookie-sentenced-as-a-tax-dodger-link-gets-4year-term-and-a-10000.html | BOOKIE SENTENCED AS A TAX DODGER; Link Gets 4-Year Term and a $10,000 Fine in Jersey -- $136,291 Fraud Charged | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/kaminski-mosychuk-chosen.html | Kaminski, Mosychuk Chosen | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bonn-hints-shifts-in-foreign-office-adenauer-said-to-be-planning-to.html | BONN HINTS SHIFTS IN FOREIGN OFFICE; Adenauer Said to Be Planning to Oust Some Former Nazis Because of Public Furor | True | By Jack Raymondspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/stowaways-put-ashore-marooned-on-african-coast-by-norwegian-two.html | STOWAWAYS PUT ASHORE; Marooned on African Coast by Norwegian, Two Charge | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/medieval-tourney-urged-londons-former-lord-mayor-favors-test-for.html | MEDIEVAL TOURNEY URGED; London's Former Lord Mayor Favors Test for Stone of Scone | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/vejar-scholarly-boxer-classified-1a-in-draft.html | Vejar, Scholarly Boxer, Classified 1-A in Draft | True | By the United Press. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/foes-toll-is-now-1670000.html | Foe's Toll Is Now 1,670,000 | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/cotton-prices-up-by-10-to-18-points-some-of-early-gains-are-lost-on.html | COTTON PRICES UP BY 10 TO 18 POINTS; Some of Early Gains Are Lost on Report of New Showers in the Rio Grande Valley | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/lumber-production-up-35-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 3.5% Rise Reported for Week, Compared With Year Ago | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/await-results-of-inquiry.html | Await Results of Inquiry | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/castellani-beats-bratton-on-points-luzerne-pa-boxer-scores-with.html | CASTELLANI BEATS BRATTON ON POINTS; Luzerne, Pa., Boxer Scores With Long Punches at Garden for Unanimous Decision | True | By Louis Effrat | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/f-a-coe-jr-in-executive-posts.html | F. A. Coe Jr. in Executive Posts | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/quality-controls-cut-research-time-check-techniques-also-aiding.html | QUALITY CONTROLS CUT RESEARCH TIME; Check Techniques Also Aiding Civilian, Defense Industries, Panel of Technicians Is Told | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/campbells-bluebird-among-autos-exhibited-at-motor-sports-show.html | Campbell's Bluebird Among Autos Exhibited at Motor Sports Show | True | By Bert Pierce | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dr-reuben-hochlerner.html | DR. REUBEN HOCHLERNER | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/complaint-at-u-n-held-off.html | Complaint at U. N. Held Off | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/seton-hall-prep-gains-st-thomas-more-high-quintet-also-in-tourney.html | SETON HALL PREP GAINS; St. Thomas More High Quintet Also in Tourney Final | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/french-get-2-warships-today.html | French Get 2 Warships Today | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/zwayer-going-to-europe.html | Zwayer Going to Europe | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/high-standard-mfg-co.html | High Standard Mfg. Co. | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/brief-demonstration-at-palace.html | Brief Demonstration at Palace | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/jet-crash-kills-navy-air-hero.html | Jet Crash Kills Navy Air Hero | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/injured-patron-sues-airline.html | Injured Patron Sues Airline | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/button-again-first-in-figure-skating-englewood-youth-takes-u-s.html | BUTTON AGAIN FIRST IN FIGURE SKATING; Englewood Youth Takes U. S. Title Seventh Time in Row to Equal a Record | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/california-standard-elects.html | California Standard Elects | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/an-encouraging-report.html | AN ENCOURAGING REPORT | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/robbery-jury-indicts-six-two-business-men-are-among-defendants.html | ROBBERY JURY INDICTS SIX; Two Business Men Are Among Defendants Named in Bronx | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/latin-ship-line-shows-profit.html | Latin Ship Line Shows Profit | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/william-w-hll-church-leader-8t-49-winner-of-russell-colgate-award.html | WILLIAM W. H/LL, CHURCH LEADER, 8t; '49 Winner of Russell Colgate Award for His Christian Education Work Dies | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/cameron-burnside.html | CAMERON BURNSIDE | True | Special to T Nma, yolc TL,,,Jr.S. | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/broadgauge-rails-bind-soviet-bloc-laid-in-rumania-and-poland-work.html | BROAD-GAUGE RAILS BIND SOVIET BLOC; Laid in Rumania and Poland -- Work Began in Hungary and Czechoslovakia | True | By John MacCormacspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/canadian-dollar-101-us-reaches-premium-for-1st-time-since-december.html | CANADIAN DOLLAR $1.01 U.S.; Reaches Premium for 1st Time Since December, 1934 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/high-tax-officials-said-to-aid-klein-baltimore-liquor-dealers-case.html | HIGH TAX OFFICIALS SAID TO AID KLEIN; Baltimore Liquor Dealer's Case Got Preferential Treatment, House Group Hears | True | By John D. Morrisspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/commodity-index-off-prices-drop-to-3003-thursday-from-3013-on.html | COMMODITY INDEX OFF; Prices Drop to 300.3 Thursday From 301.3 on Wednesday | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/miss-adele-sutor.html | MISS ADELE SUTOR | True | special to Nsw YORK TIMIS. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/rev-augustine-smith.html | REV. AUGUSTINE SMITH | True | special to T-E NEW yoxl TL'vIES | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/no-action-on-lattimore-planned.html | No Action on Lattimore Planned | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ilgwu-delays-pay-step-says-rise-is-warranted-but-cites-conditions.html | I.L.G.W.U. DELAYS PAY STEP; Says Rise Is Warranted, but Cites Conditions in Industry | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/-coolingoff-period-set-to-curb-dutch-divorces.html | ' Cooling-Off Period' Set To Curb Dutch Divorces | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/economist-scores-u-s-on-migrants-leiserson-tells-senate-group-labor.html | ECONOMIST SCORES U. S. ON MIGRANTS; Leiserson Tells Senate Group Labor Conditions in West Are 100 Years Behind Times | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/food-prices-increase-u-s-index-shows-04-rise-in-feb-25march-15.html | FOOD PRICES INCREASE; U. S. Index Shows 0.4% Rise in Feb. 25-March 15 Period | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/selfappraisers-found-receptive-know-how-others-regard-them.html | SELF-APPRAISERS FOUND RECEPTIVE; Know How Others Regard Them, Psychologists Report on Soldiers and Nurses | True | By Robert Plumbspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/16-nations-approve-agricultural-pool.html | 16 NATIONS APPROVE AGRICULTURAL POOL | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/u-s-outnumbered-in-air-house-told-atom-buildup-biggest-threat-yet.html | U. S. OUTNUMBERED IN AIR, HOUSE TOLD; Atom Build-Up Biggest Threat Yet Faced, Vandenberg Says in Plea for Full Budget | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/wins-transport-essay-award.html | Wins Transport Essay Award | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/atomic-artillery-reported-in-texas-general-says-special-units-are.html | ATOMIC ARTILLERY REPORTED IN TEXAS; General Says Special Units Are Set Up to Fire Shells -- Fists Fly in War Games | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/plans-brazil-tire-plant-general-rubber-will-construct-5000000.html | PLANS BRAZIL TIRE PLANT; General Rubber Will Construct $5,000,000 Factory There | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/expatrolman-indicted-faces-first-degree-murder-in-slaying-of-two.html | EX-PATROLMAN INDICTED; Faces First Degree Murder in Slaying of Two Brothers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/vladimir-behr.html | VLADIMIR BEHR | True | Spec:il to THE NEW YO: TIMr-% | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/paul-jarrico-sues-r-k-o-for-350000-writer-seeks-damages-from-hughes.html | PAUL JARRICO SUES R. K. O. FOR $350,000; Writer Seeks Damages From Hughes in Dispute Over 'Las Vegas Story' Screen Credit | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/red-cross-awaits-truce-announces-plans-to-send-food-and-aid-to-u-n.html | RED CROSS AWAITS TRUCE; Announces Plans to Send Food and Aid to U. N. Prisoners | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-g-w-patterson-5th-has-son.html | Mrs. G. W. Patterson 5th Has Son | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ballet-by-cranko-scores-a-triumph-harlequin-in-april-by-sadlers-a-triumph-harlequin-in-april-by-sadlers.html | BALLET BY CRANKO SCORES A TRIUMPH; 'Harlequin in April' by Sadler's Wells Troupe Wins Plaudits -- Pirmin Trecu Is Clown | True | By John Martin | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/prices-improved-in-grain-futures-signs-of-export-trade-revival.html | PRICES IMPROVED IN GRAIN FUTURES; Signs of Export Trade Revival Broaden Market Demand, Resulting in Fair Rallies | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/princeton-conquers-cambridge-team-42.html | PRINCETON CONQUERS CAMBRIDGE TEAM, 4-2 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/william-j-keenan.html | WILLIAM J, KEENAN | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/lilli-marlene-british-import-opens-at-the-holiday-cinema-verdi.html | 'Lilli Marlene,' British Import, Opens at the Holiday -- Cinema Verdi Presents 'Anthony of Padua' | True | By Bosley Crowther | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/renters-of-phones-to-bookies-testify.html | RENTERS OF PHONES TO BOOKIES TESTIFY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/la-follette-issue-rises-in-wisconsin-tafts-backers-warn-voters-that.html | LA FOLLETTE ISSUE RISES IN WISCONSIN; Taft's Backers Warn Voters That Warren Victory Means Return of the 'Dynasty' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/sutton-fails-to-take-stand-jury-will-get-case-monday-sutton-and.html | Sutton Fails to Take Stand; Jury Will Get Case Monday; Sutton and Kling Fail to Testify, Jury Will Get Case Late Monday | True | By Meyer Berger | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/annual-wage-called-unfair-job-insurance.html | ANNUAL WAGE CALLED UNFAIR JOB INSURANCE | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/miss-masons-art-to-be-shown.html | Miss Mason's Art to Be Shown | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/u-s-tax-chief-here-named-treasury-resents-screening-civil-service.html | U. S. Tax Chief Here Named; Treasury Resents Screening; Civil Service Agency Sets Study to Determine Whether Krigbaum, First of the 25 New Commissioners, Is Fully Qualified NEW U. S. TAX CHIEF FOR CITY IS NAMED | True | By Felix Belair Jr.special To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/pittsburgh-plant-struck-walkout-stops-production-at-big.html | PITTSBURGH PLANT STRUCK; Walkout Stops Production at Big Westinghouse Works | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/u-n-lists-palestine-aid.html | U. N. Lists Palestine Aid | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/to-cut-tobacco-imports-philippine-legislators-propose-to-protect.html | TO CUT TOBACCO IMPORTS; Philippine Legislators Propose to Protect Own Leaf Growers | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/philco-seeks-loan-rights.html | Philco Seeks Loan Rights | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/billboard-case-dismissed.html | Billboard Case Dismissed | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/russian-fencers-admitted.html | Russian Fencers Admitted | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/edgar-evans.html | EDGAR EVANS | True | b-'pecll to NEW Nolc Tlz. | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-harold-davidson.html | MRS. HAROLD DAVIDSON | True | Special to THS N:sw YO. . | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/give-.html | Give ! | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/5-die-in-red-clash-with-irans-police-rioting-begins-as-nationalists.html | 5 DIE IN RED CLASH WITH IRAN'S POLICE; Rioting Begins as Nationalists Jeer at Communist Youths on Anti-U. S. Parade in Teheran | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/witness-denies-red-ties.html | Witness Denies Red Ties | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/africa-federation-hit-british-plan-draws-attack-by-trade-union.html | AFRICA FEDERATION HIT; British Plan Draws Attack by Trade Union Group | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/italian-antireds-fail-in-unity-step-effort-to-organize-front-for.html | ITALIAN ANTI-REDS FAIL IN UNITY STEP; Effort to Organize Front for May 25 Municipal Voting Upset by Socialist Wing | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/morchower-loevy.html | Morchower -- Loevy | True | Special to | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/red-sox-5run-5th-beats-phillies-97-williams-homer-marks-attack-on.html | RED SOX' 5-RUN 5TH BEATS PHILLIES, 9-7; Williams' Homer Marks Attack on Fox -- Reds Top Senators in 10th Inning, 5 to 3 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/senate-unit-acts-to-add-primaries-requests-advice-of-governors-on.html | SENATE UNIT ACTS TO ADD PRIMARIES; Requests Advice of Governors on Plan for U. S. Financing of Presidential Polls | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/commodity-prices-wildly-irregular-rubber-sugar-and-oil-mixed-cocoa.html | COMMODITY PRICES WILDLY IRREGULAR; Rubber, Sugar and Oil Mixed, Cocoa, Wool and Tops Up, Hides and Coffee Lower | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/son-to-the-william-campbells-jr.html | Son to the William Campbells Jr. | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/elected-to-fill-vacancy-on-pullman-inc-board.html | Elected to Fill Vacancy On Pullman, Inc., Board | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/miami-tennis-off-till-today.html | Miami Tennis Off Till Today | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/5-hurt-in-toyplant-fire.html | 5 Hurt in Toy-Plant Fire | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/blum-and-2-others-clip-skating-marks.html | BLUM AND 2 OTHERS CLIP SKATING MARKS | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/polish-budget-is-15-billion.html | Polish Budget Is $15 Billion | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/2-to-quit-yonkers-posts-comey-to-retire-as-kelley-goes-back-to.html | 2 TO QUIT YONKERS POSTS; Comey to Retire as Kelley Goes Back to Engineer Job | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/air-force-men-match-blood-gifts-at-n-y-u.html | AIR FORCE MEN MATCH BLOOD GIFTS AT N. Y. U. | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dr-orloff-loses-appeal.html | Dr. Orloff Loses Appeal | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/plan-is-abandoned-for-uptown-opera-15000000-house-in-columbus.html | PLAN IS ABANDONED FOR 'UPTOWN' OPERA; $15,000,000 House in Columbus Circle Development Blocked by 'Many Difficulties' BUT COLISEUM IS ASSURED Metropolitan 'Unhappy' Over Decision, but Hopes Another Chance Will Be Given | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/output-expansion-set-for-4-solvents-jan-1-1955-is-target-date-for.html | OUTPUT EXPANSION SET FOR 4 SOLVENTS; Jan. 1, 1955, Is Target Date for Chlorinated Compounds -- Other Controls Items OUTPUT EXPANSION SET FOR 4 SOLVENTS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/wisconsin-primary.html | WISCONSIN PRIMARY | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/trained-aid-held-epileptics-need-scarcity-of-doctors-who-are.html | TRAINED AID HELD EPILEPTICS NEED; Scarcity of Doctors Who Are Qualified to Give Treatments Is Deplored by Expert | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/columbia-nine-wins-21-beats-manhattan-in-practice-game-jasper.html | COLUMBIA NINE WINS, 2-1; Beats Manhattan in Practice Game -- Jasper Errors Help | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/capetown-senate-endorses-malan-policy-backs-fight-against-court-on.html | Capetown Senate Endorses Malan Policy; Backs Fight Against Court on Colored Vote | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/cornelldubilier-files-loan-plan.html | Cornell-Dubilier Files Loan Plan | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/kathleen-coyle-nolist-was-661-author-of-flock-of-birds-and-livdies.html | KATHLEEN COYLE, NO.LIST, WAS 661; Author of 'Flock of Birds' and 'Liv''Dies in Philadelphia-- Wrote First Story at 9 | True | Special to Tm NEW YO | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/princeton-gets-persian-books.html | Princeton Gets Persian Books | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/indians-end-israel-strike-quit-vigil-outside-the-offices-of-jewish.html | INDIANS END ISRAEL STRIKE; Quit Vigil Outside the Offices of Jewish Agency | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/walcott-charles-to-fight-in-june-contracts-for-philadelphia.html | WALCOTT, CHARLES TO FIGHT IN JUNE; Contracts for Philadelphia Municipal Stadium Event Will Be Signed Monday | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/truman-requests-moves-to-assure-g-i-voting-rights-calls-on-congress.html | TRUMAN REQUESTS MOVES TO ASSURE G. I. VOTING RIGHTS; Calls on Congress and States to Remove Legal 'Barriers' for 2,500,000 in Services URGES A 'FEDERAL BALLOT' Emergency Plan is suggested in Message Asking Action on Proposals in Survey TRUMAN REQUESTS G. I. VOTING RIGHT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/burma-u-university-to-get-m-i-t-link-rangoon-engineering-school.html | BURMA U UNIVERSITY TO GET M. I. T. LINK; Rangoon Engineering School Will Receive Professors and Funds Under U. S. Program | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/puerto-rico-referendum-upheld.html | Puerto Rico Referendum Upheld | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/anne-sterling-changes-story.html | Anne Sterling Changes Story | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/liberty-in-peril-dr-goslin-warns-starvation-of-school-system-hc.html | LIBERTY IN PERIL, DR. GOSLIN WARNS; ' Starvation' of School System, He Says, Is Contributing to Loss of Other Freedoms | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/staggered-travel.html | STAGGERED" TRAVEL | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/taft-is-not-surprised.html | Taft is "Not Surprised" | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/detroit-triumphs-over-bombers-103-tigers-pound-reynolds-for-6.html | DETROIT TRIUMPHS OVER BOMBERS, 10-3; Tigers Pound Reynolds for 6 Innings, Get 16 Hits in All -- Trucks, Trout Star | By John Drebingerspecial To the New York Times. | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/birds-desert-indias-famine-area-where-people-are-slowly-dying.html | Birds Desert India's Famine Area, Where People Are Slowly Dying | True | By Robert Trumbullspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/a-king-cobra-missing-deadly-poisonous-snake-stolen-from-an-auto-in.html | A KING COBRA MISSING; Deadly Poisonous Snake Stolen From an Auto in Denver | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/everest-team-in-first-stage.html | Everest Team in First Stage | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/educators-stress-study-of-spanish-speakers-at-rutgers-meeting-say.html | EDUCATORS STRESS STUDY OF SPANISH; Speakers at Rutgers Meeting Say Schools Must Promote Inter-American Unity | True | By Leonard Buderspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mail-order-houses-cut-spring-prices-reductions-by-sears-and-ward.html | MAIL ORDER HOUSES CUT SPRING PRICES; Reductions by Sears and Ward Are Largest in Months as New Catalogues Go Out RESPONSE AWAITED HERE Retailers and Wholesalers See Answer to Whether Costs Are Keeping Buying Down | | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/race-wire-issue-again-put-off.html | Race Wire Issue Again Put Off | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/retiring-as-prosecutor-after-31-years-in-office.html | Retiring as Prosecutor After 31 Years in Office | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/wide-nonred-filing-urged-n-l-r-b-examiner-asks-signing-by-all.html | WIDE NONRED FILING URGED; N. L. R. B. Examiner Asks Signing by All Officials of Union | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/lehman-hailed-on-74th-birthday.html | Lehman Hailed on 74th Birthday | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/orchestra-lists-free-concerts.html | Orchestra Lists Free Concerts | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dybel-fiber-pillows-available.html | Dybel Fiber Pillows Available | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/swedish-textile-jobs-lost.html | Swedish Textile Jobs Lost | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/stocks-of-crude-oil-lower.html | Stocks of Crude Oil Lower | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/british-actions-criticized-solicitude-for-britain-questioned.html | British Actions Criticized; Solicitude for Britain Questioned, America Said to Come First | True | H.C. DIEHL. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/costs-close-many-india-papers.html | Costs Close Many India Papers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/marian-kalayjian-plays-beethoven-and-mozart-sonatas-on-pianists.html | MARIAN KALAYJIAN PLAYS; Beethoven and Mozart Sonatas on Pianist's Town Hall Program | True | H. C. S. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/judge-speeds-calendar-2850-cases-in-16-days.html | Judge Speeds Calendar: 2,850 Cases in 16 Days | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/foe-charges-u-n-violation-of-truce-talk-secrecy-pact-korea-foe.html | Foe Charges U. N. Violation Of Truce Talk Secrecy Pact; KOREA FOE CHARGES SECRECY VIOLATION | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/don-juan-in-hell-opens-tomorrow-3d-visit-here-of-shaw-sequence-by.html | DON JUAN IN HELL' OPENS TOMORROW; 3d Visit Here of Shaw Sequence by All-Star Drama Quartet Will Be at the Plymouth | True | By Louis Calta | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/costello-ordered-to-trial-monday-ryan-refuses-to-hear-senate.html | COSTELLO ORDERED TO TRIAL MONDAY; Ryan Refuses to Hear Senate Contempt Case Without a Jury, Denies a Delay | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/truman-on-air-tonight-call-for-party-support-expected-at-dinner-in.html | TRUMAN ON AIR TONIGHT; Call for Party Support Expected at Dinner in Washington | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/new-bond-offers-total-89260000-eight-corporate-issues-slated-by.html | NEW BOND OFFERS TOTAL $89,260,000; Eight Corporate Issues Slated by Syndicates Next Week for Public Market Here | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/professor-hayden-appointed.html | Professor Hayden Appointed | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/coal-output-eases-in-week.html | Coal Output Eases in Week | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/legalized-gambling-supported.html | Legalized Gambling Supported | True | BENNETT E. SIEGELSTEIN. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/new-bill-drafted-on-aid-to-nursing-mrs-bolton-rewrites-measure-for.html | NEW BILL DRAFTED ON AID TO NURSING; Mrs. Bolton Rewrites Measure for House After Hearing Opposing Views in Chats | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/article-3-no-title.html | Article 3 — No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/gandhi-ends-protest-fast.html | Gandhi Ends Protest Fast | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/elizabeth-linden-cited-held-responsible-for-most-of-gas-odors-in.html | ELIZABETH, LINDEN CITED; Held Responsible for Most of Gas Odors in Union County | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/prague-to-admit-two-red-cross-to-get-visas-to-act-on-return-of.html | PRAGUE TO ADMIT TWO; Red Cross to Get Visas to Act on Return of Greek Children | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/six-iowa-teachers-in-mat-semifinals-oklahoma-defenders-qualify-5.html | SIX IOWA TEACHERS IN MAT SEMI-FINALS; Oklahoma Defenders Qualify 5 for Penultimate Round of N. C. A. A. Tournament | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bill-to-shift-college-to-air-force-signed.html | BILL TO SHIFT COLLEGE TO AIR FORCE SIGNED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/f-v-field-balks-at-senate-inquiry-witness-who-served-sentence-for.html | F. V. FIELD BALKS AT SENATE INQUIRY; Witness Who Served Sentence for Contempt of Court Sets Own Limit on Questioning | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/peanut-bill-is-signed-tighter-price-support-move-may-cut-back.html | PEANUT BILL IS SIGNED; Tighter Price Support Move May Cut Back Production | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/the-samaritan-home.html | THE SAMARITAN HOME | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/west-to-sign-pacts-in-germany-in-may-adenauer-says-acheson-eden-and.html | WEST TO SIGN PACTS IN GERMANY IN MAY; Adenauer Says Acheson, Eden and Schuman Will Travel to Bonn for Ceremonies | True | By Drew Middletonspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/police-head-injured.html | Police Head Injured | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/gruenther-predicts-use-of-tactical-atom-bombs.html | Gruenther Predicts Use Of Tactical Atom Bombs | True | By the United Press. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-nf_ilson-w-titus.html | MRS. NF _ILSON W. TITUS | True | Special to THE NEW Yol TIMIS. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/house-group-hears-bradley.html | House Group Hears Bradley | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/-mystery-balloonist-keeps-a-sure-enough-secret.html | ' Mystery' Balloonist Keeps A Sure Enough Secret | True | By the United Press. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/sir-fraser-russell.html | SIR FRASER RUSSELL | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/harvey-h-holmes.html | HARVEY' H. HOLMES | True | Special to TH Ngw YoFJ 'J.ES. | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/miss-morrow-to-quit-hit-actress-fined-by-equity-for-absence-leaving.html | MISS MORROW TO QUIT HIT; Actress, Fined by Equity For Absence, Leaving 'King and I' | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/thomas-c-dick-sr.html | THOMAS C. DICK SR. | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/japan-opens-british-fund-20000000-deposit-set-up-to-pay-sterling.html | JAPAN OPENS BRITISH FUND; $20,00,000 Deposit Set Up to Pay Sterling Bond Debt | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/heads-interwoven-stocking.html | Heads Interwoven Stocking | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dance-tonight-to-aid-clinic.html | Dance Tonight to Aid Clinic | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/peron-seizes-a-hat-factory.html | Peron Seizes a Hat Factory | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/metropolitan-to-increase-price-of-tickets-10-to-50-cents-next.html | Metropolitan to Increase Price of Tickets 10 to 50 Cents Next Season as Costs Rise | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/regents-fix-ban-on-africa-movie-board-rules-that-latuko-documentary.html | REGENTS FIX BAN ON AFRICA MOVIE; Board Rules That 'Latuko,' Documentary Film, Should Be Barred as Indecent SPONSOR PROTESTS STAND American Museum of Natural History Calls Picture True Portrayal of Natives | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/edward-w-tuttlf.html | EDWARD W. TUTTLF-. | True | Special to Nlew Yoleg TIM.v.S. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/16-presented-at-college-dance.html | 16 Presented at College Dance | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/court-rejects-plea-to-bar-upstate-vote.html | COURT REJECTS PLEA TO BAR UPSTATE VOTE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/motorcar-inspection.html | MOTOR-CAR INSPECTION | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/wage-official-resigns-board-member-quits-to-head-division-of-u-a-w.html | WAGE OFFICIAL RESIGNS; Board Member Quits to Head Division of U. A. W. | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/swedish-concern-plans-drive-here-husqvarna-will-press-sales-of.html | SWEDISH CONCERN PLANS DRIVE HERE; Husqvarna Will Press Sales of Sewing Machine 'Heads' and Other Products AD BUDGET TO BE RAISED $100,000 to Be Spent This Year in the Program to Improve Land's Dollar Position | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/kovacs-halts-gonzales.html | Kovacs Halts Gonzales | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/american-machine-seeks-stock.html | American Machine Seeks Stock | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/goodwill-week-is-set-mayor-proclaims-april-512-for-aid-to.html | GOODWILL WEEK IS SET; Mayor Proclaims April 5-12 for Aid to Handicapped | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/idle-facilities-costly-official-says-power-output-must-be-constant.html | IDLE FACILITIES COSTLY; Official Says Power Output Must Be Constant to Be Economical | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/alberta-authorizes-5000000-pulp-plant.html | ALBERTA AUTHORIZES $5,000,000 PULP PLANT | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bonn-assails-exit-of-accused-agent.html | BONN ASSAILS EXIT OF ACCUSED AGENT | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/advanced-by-american-brass.html | Advanced by American Brass | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/robert-r-kurtz.html | ROBERT R. KURTZ | True | Special to TS Nz'w Yo TliZ.s. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/to-head-philippine-unit-of-the-jesuits-order.html | To Head Philippine Unit Of the Jesuits' Order | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-kempner-active-in-jewish-council-81.html | MRS. KEMPNER, ACTIVE IN JEWISH COUNCIL, 81 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-james-hinsdale.html | MRS. JAMES HINSDALE | True | Special to TRu NEW YOP TiMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/oaxaca-rebel-leader-arrested.html | Oaxaca Rebel Leader Arrested | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/senate-backs-bill-to-speed-slum-aid-approves-measure-to-provide-u-s.html | SENATE BACKS BILL TO SPEED SLUM AID; Approves Measure to Provide U. S. Advances for Projects Here and in Other Areas | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/standards-are-stressed-can-save-americans-2-billions-a-year.html | STANDARDS ARE STRESSED; Can Save Americans 2 Billions a Year, Purchasing Group Hears | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/joe-brown-wins-in-seventh.html | Joe Brown Wins in Seventh | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/child-book-expert-here-to-aid-congress-library.html | Child Book Expert Here To Aid Congress Library | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/george-f-morley.html | GEORGE F. MORLEY | True | SpeiRl to THI Nw YORK TIMrS. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/commons-out-for-quorum-lack.html | Commons Out for Quorum Lack | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bell-symphony-gives-concert.html | Bell Symphony Gives Concert | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/cambridge-favored-to-take-sixth-straight-over-oxford-in-98th-thames.html | Cambridge Favored to Take Sixth Straight Over Oxford in 98th Thames Classic Today | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/miss-joan-lbvis-engaged-to-wed-senior-at-vassar-will-be-bride-of.html | MISS JOAN LBVIS ENGAGED TO WED; !Senior at Vassar Will Be Bride of Freeborn O. Jewett Jr., Student at Yale Law | True | | 1980-05 | RE0000058440 | B00000349544 |
| 1952-03-29 | | https://www.nytimes.com/1952/03/29/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/editor-named-to-r-p-i-council.html | Editor Named to R. P. I. Council | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/miss-mary-e-suter-prospective-bride.html | MISS MARY E. SUTER PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/6-steel-companies-set-joint-session-with-union-monday-leading.html | 6 STEEL COMPANIES SET JOINT SESSION WITH UNION MONDAY; Leading Producers Will Discuss Wage Deadlock Threatening a Walkout on April 8 PRICE AGREEMENT HINTED But Stabilization Officials Are Reported Split After Talk at the White House 6 STEEL COMPANIES CALL WAGE SESSION | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/thomas-mrhalli-civil-engineer-80i-designer-of-senate-and-house.html | THOMAS M/RHALL,I CIVIL ENGINEER, 80i; Designer of Senate and House Chamber Roofs at Capitol DiesQuaker Editor | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/now-a-member-of-the-order-of-orangenassau.html | NOW A MEMBER OF THE ORDER OF ORANGE-NASSAU | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/farm-prices-down-for-third-month-decline-of-13-of-1-is-noted-in.html | FARM PRICES DOWN FOR THIRD MONTH; Decline of 1/3 of 1% Is Noted in February-March Period -- Levels Off 8% From 1951 LESS PLANTING FORECAST Farmers Held Disappointed Over Yield and Labor Supply -- Truck Crops, Fruit Gain | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/cubs-down-pirates-8-3.html | Cubs Down Pirates, 8 -- 3 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/pimlico-trustee-admits-drafting-of-form-for-use-in-track-sale.html | Pimlico Trustee Admits Drafting of Form For Use in Track Sale; Denies It Was Offer | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/jury-gives-errol-flynn-14000.html | Jury Gives Errol Flynn $14,000 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/greek-defense-minister-quits-after-walkout-by-papagos-opposition.html | Greek Defense Minister Quits After Walkout By Papagos Opposition Over Army Politics | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ford-jim-turnesa-fazio-kirkwood-wall-share-golf-lead-5-post-136.html | Ford, Jim Turnesa, Fazio, Kirkwood, Wall Share Golf Lead; 5 POST 136 TOTALS AT HALFWAY POINT Ford, Jim Turnesa, Kirkwood, Fazio, Wall Lead by Stroke on Wilmington Links QUINTET IN 137 BRACKET Patty Berg Gets 74 for 147 to Pace New Orleans Open -- Mrs. Zaharias at 153 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/vote-denies-funds-for-vatican-envoy-house-group-in-19-17-division.html | VOTE DENIES FUNDS FOR VATICAN ENVOY; House Group, in 19- 17 Division, Would Require Prior Senate Approval of an Ambassador VOTE DENIES FUNDS FOR VATICAN ENVOY | True | By C. P. Trussellspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/officers-school-to-open-april-20.html | Officers' School to Open April 20 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/hansel-and-gretel-in-bronx.html | Hansel and Gretel' in Bronx | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/44-more-u-s-ships-to-go-into-reserve-mothball-operation-to-leave.html | 44 MORE U. S. SHIPS TO GO INTO RESERVE; ' Mothball' Operation to Leave 373 Freighters in Federal Emergency Service | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/stassen-explains-offer-says-plan-to-divide-delegates-is-fairness-to.html | STASSEN EXPLAINS OFFER; Says Plan to Divide Delegates Is Fairness to Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/automotive-sales-drop-factory-shipments-in-first-2-months-off-to.html | AUTOMOTIVE SALES DROP; Factory Shipments in First 2 Months Off to 810,526 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/louis-emanuele.html | LOUIS EMANUELE | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bonds-and-shares-on-london-market-japanese-bonds-set-new-high-after.html | BONDS AND SHARES ON LONDON MARKET; Japanese Bonds Set New High After Report on Depositing of Repayment Funds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/epidemics-inside-china.html | Epidemics Inside China | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/marshall-unit-due-for-wider-role-in-economic-affairs-in-europe.html | Marshall Unit Due for Wider Role In Economic Affairs in Europe; British Concur in U. S. Proposal to Extend Aid Council's Functions After July -- Annual Financial Survey Suggested | True | By Harold Callenderspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/reaction-in-italy-mixed.html | Reaction in Italy Mixed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/awards-to-two-quilies-publicity-council-will-mark-coverage-of.html | AWARDS TO TWO QUILIES; Publicity Council Will Mark Coverage of Religion | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/queens-elks-to-split-250000.html | Queens Elks to Split $250,000 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/news-of-food-cottage-cheese-plentiful-and-cheap-bread-price-rise.html | News of Food; Cottage Cheese Plentiful and Cheap; Bread Price Rise Trails Other Items | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/labor-farm-units-back-foreign-aid-propose-more-economic-help.html | LABOR, FARM UNITS BACK FOREIGN AID; Propose More Economic Help -- Chamber Tells Senators Program Is 'Blackmail' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/voters-may-decide-jersey-bingo-issue-senate-passes-legislation-to.html | VOTERS MAY DECIDE JERSEY BINGO ISSUE; Senate Passes Legislation to Hold State-Wide Referendum on Legalizing the Game BILL GOES TO ASSEMBLY Lower House Is Slated to Act on Measure, Introduced by Forbes, Next Wednesday | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/valdez-mcfadden-top-card.html | Valdez, McFadden Top Card | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/justice-douglas-favored.html | Justice Douglas Favored | True | MICHAEL GOTTESMAN. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/durocher-men-win-phoenix-finale-74-williams-second-circuit-blow.html | DUROCHER MEN WIN PHOENIX FINALE, 7-4; Williams' Second Circuit Blow With 2 On in Ninth Beats Richards' White Sox GIANTS RELEASE HARTUNG Dropped After Five Years, He Goes to Minneapolis Club -- Three Others Optioned | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/kefauver-backers-set-up-ohio-drive-enter-slate-of-33-for-primary-on.html | KEFAUVER BACKERS SET UP OHIO DRIVE; Enter Slate of 33 for Primary on May 6 -- Senator Plans to Tour State Widely | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/tribesmen-to-plead-for-khamas-return.html | TRIBESMEN TO PLEAD FOR KHAMA'S RETURN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/buyers-to-alter-east-side-houses-new-owners-plan-changes-in.html | BUYERS TO ALTER EAST SIDE HOUSES; New Owners Plan Changes in Buildings on 95th Street and 36th Street | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/named-by-piel-to-manage-ads-and-sales-promotion.html | Named by Piel to Manage Ads and Sales Promotion | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bernard-j-lynch.html | BERNARD J. LYNCH | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/shipping-news-and-notes-house-committee-opens-hearings-april-22-on.html | Shipping News and Notes; House Committee Opens Hearings April 22 on Held-Over Maritime Legislation | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ibarrondo-in-cavalleria-sings-santuzza-as-lee-shaynen-leads-opera.html | IBARRONDO IN 'CAVALLERIA'; Sings Santuzza as Lee Shaynen Leads Opera for First Time | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/n-y-u-five-downs-fordham-by-6857-violets-lead-all-the-way-in-cancer.html | N. Y. U. FIVE DOWNS FORDHAM BY 68-57; Violets Lead All the Way in Cancer Fund Game -- Colin of Rams Top Scorer | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-freeman-w-butts.html | MRS. FREEMAN W. BUTTS | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/oneida-products-corp-sold.html | Oneida Products Corp. Sold | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/pablo-suarez.html | PABLO SUAREZ | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/kings-lighting-rates-linked-to-new-costs.html | KINGS LIGHTING RATES LINKED TO NEW COSTS | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/germs-and-propaganda.html | GERMS AND PROPAGANDA | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/fills-vacancy-on-board-of-globewernicke-co.html | Fills Vacancy on Board of Globe-Wernicke Co. | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dr-gibson-admits-slip-in-operation-but-denies-it-caused-death-of.html | DR. GIBSON ADMITS SLIP IN OPERATION; But Denies It Caused Death of Wetmore, Whose Widow Became Doctor's Wife | True | By Charles Grutznerspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/car-output-6month-top-121801-units-reported-in-week-millionth-car.html | CAR OUTPUT 6-MONTH TOP; 121,801 Units Reported in Week -- Millionth Car Due Tuesday | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/atom-test-to-be-viewed-some-reporters-and-officials-to-see-april.html | ATOM TEST TO BE VIEWED; Some Reporters and Officials to See April Nevada Series | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/pipeline-notes-are-sold.html | Pipeline Notes Are Sold | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/delay-on-poland-urged-antired-exiles-oppose-border-changes-before.html | DELAY ON POLAND URGED; Anti-Red Exiles Oppose Border Changes Before Land Is Free | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/american-held-in-brussels.html | American Held in Brussels | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/merit-award-for-wool-bureau.html | Merit Award for Wool Bureau | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/rail-stock-bids-are-submitted.html | Rail Stock Bids Are Submitted | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/predicts-gains-by-israel-dr-goldstein-expects-3000000-minimum.html | PREDICTS GAINS BY ISRAEL; Dr. Goldstein Expects 3,000,000 Minimum Population by '62 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/wilkins-pointer-scores-bob-white-selected-in-jockey-hollow-open.html | WILKINS POINTER SCORES; Bob White Selected in Jockey Hollow Open Derby Stake | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/concert-off-until-next-season.html | Concert Off Until Next Season | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/troth-announced.html | TROTH ANNOUNCED | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dutch-star-defeated-in-dash.html | Dutch Star Defeated in Dash | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/25000000-bond-issue-illinois-central-asks-authority-to-negotiate-a.html | $25,000,000 BOND ISSUE; Illinois Central Asks Authority to Negotiate a Private Sale | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/2-robbers-take-2700-bandits-escape-after-holding-up-3-employes-in.html | 2 ROBBERS TAKE $2,700; Bandits Escape After Holding Up 3 Employes in Office Here | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/frances-assembly-acts.html | France's Assembly Acts | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/allies-harry-reds-allies-take-korean-hill-un-troops-then-withdraw.html | ALLIES HARRY REDS; ALLIES TAKE KOREAN HILL U.N. Troops Then Withdraw From Position on Eastern Front | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/data-filed-in-washington.html | Data Filed in Washington | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/two-grain-men-indicted-texans-accused-of-2000000-thefts-from.html | TWO GRAIN MEN INDICTED; Texans Accused of $2,000,000 Thefts From Government | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/housewares-show-at-gimbels.html | Housewares Show at Gimbels | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/new-home-colony-started-in-nassau-fortyfour-houses-at-29000-planned.html | NEW HOME COLONY STARTED IN NASSAU; Forty-Four Houses at $29,000 Planned for First Section of East Norwich Group | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/moscow-economic-conference.html | MOSCOW ECONOMIC CONFERENCE | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/walter-r-hanby.html | WALTER R. HANBY | True | Special to TH Nv NOXK TLF.S. | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/kenosha-bowler-leader-with-682-gober-paces-singles-takes-second-in.html | KENOSHA BOWLER LEADER WITH 682; Gober Paces Singles, Takes Second in All-Events With A. B. C. Score of 1,865 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/10000-welcome-jayhawks-home-from-n-c-a-a-victory-at-seattle.html | 10,000 Welcome Jayhawks Home From N. C. A. A. Victory at Seattle | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/miss-fern-tailer-granddaughter-of-late-george-f-baker-engaged-to.html | MISS FERN TAILER; Granddaughter of Late George F. Baker Engaged to David A, Gimbel of Store Family | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/rufus-howard.html | RUFUS HOWARD | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/will-test-new-squash-ball.html | Will Test New Squash Ball | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/rosie-scott-day-marked-madison-miss-honors-teacher-who-aided.html | ROSIE SCOTT DAY MARKED; Madison, Miss., Honors Teacher Who Aided Sharecroppers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/air-safety-unit-on-tour-commission-to-visit-12-cities-in-south.html | AIR SAFETY UNIT ON TOUR; Commission to Visit 12 Cities in South, Midwest, Far West | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/deals-in-westchester-gaynor-parcel-in-mount-vernon-and-dwellings.html | DEALS IN WESTCHESTER; Gaynor Parcel in Mount Vernon and Dwellings Sold | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/k-s-mhugh-sworn-in-president-of-phone-company-joins-commerce.html | K. S. M'HUGH SWORN IN; President of Phone Company Joins Commerce Committee | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/oil-concern-files-new-stock-issue-producer-in-texas-registers.html | OIL CONCERN FILES NEW STOCK ISSUE; Producer in Texas Registers 400,000 Shares With S. E. C. -- Other Data Recorded | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/measles-epidemic-ebbs-decline-in-new-cases-here-is-first-since.html | MEASLES EPIDEMIC EBBS; Decline in New Cases Here Is First Since January | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/scroll-for-the-mayor-he-is-made-honorary-marshal-of-greek-parade.html | SCROLL FOR THE MAYOR; He Is Made Honorary Marshal of Greek Parade Tomorrow | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/du-pont-lists-scrap-years-collection-would-make-big-arms.html | DU PONT LISTS SCRAP; Year's Collection Would Make Big Arms Contribution | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/milwaukee-drive-is-opened-by-taft-he-says-stassen-has-run-out-on.html | MILWAUKEE DRIVE IS OPENED BY TAFT; He Says Stassen Has Run Out on Delegates and Delegates Have Run Out on Warren | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/6-standins-held-for-aid-to-gaming-elderly-men-admit-accepting-5.html | 6 STAND-INS HELD FOR AID TO GAMING; Elderly Men Admit Accepting $5 Each to Substitute for Dice Throwers in Court | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/davies-sets-world-breaststroke-record-as-upsets-mark-n-c-a-a-swim.html | Davies Sets World Breast-Stroke Record as Upsets Mark N. C. A. A. Swim Meet; OHIO STATE LEADS YALE BY 9 POINTS Davies Lowers World Record in 200-Yard Breast-Stroke to 2:12.9 - Brawner 3d MOORE BEATS MARSHALL Takes 220-Yard Free-Style -- Oyakawa Outswims Thoman, Taylor in Back-Stroke | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/u-scanada-defense-talks-set.html | U. S-Canada Defense Talks Set | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/support-loans-mature-farmers-warned-of-150000000-bushels-of-grain.html | SUPPORT LOANS MATURE; Farmers Warned of 150,000,000 Bushels of Grain Involved | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/fire-on-jersey-meadows-large-area-is-burned-over-but-no-property-is.html | FIRE ON JERSEY MEADOWS; Large Area Is Burned Over, but No Property Is in Peril | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/french-red-deputy-fined.html | French Red Deputy Fined | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/record-presses-due-for-air-force-work.html | RECORD PRESSES DUE FOR AIR FORCE WORK | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/german-copper-mine-flooded.html | German Copper Mine Flooded | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/copper-company-gets-r-f-c-loan-parent-concern-of-white-pine.html | COPPER COMPANY GETS R. F. C. LOAN; Parent Concern of White Pine Approves $57,185,000 Grant to Develop Ore Property | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/eisenhower-endorsed-cape-may-n-j-republican-units-will-support.html | EISENHOWER ENDORSED; Cape May, N. J., Republican Units Will Support General | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/american-airlines-gains-in-earnings-net-rises-3c-a-share-to-142-for.html | AMERICAN AIRLINES GAINS IN EARNINGS; Net Rises 3c a Share to $1.42 for Year as Revenues Soar to Highest in Its History EARNINGS REPORTS OF CORPORATION | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/patrick-w-hannon.html | PATRICK W. HANNON' | True | Special to Talc NEw N0-T'-..MES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/guatemalan-reds-are-strong-but-they-dont-run-country-army-and.html | Guatemalan Reds Are Strong But They Don't Run Country; Army and Police Still Anti-Communist and Freedoms Rule -- Danger Lies in Apathy | True | By Herbert L. Matthewsspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/heckscher-and-toby-win-they-reach-final-inschool-squash-racquets.html | HECKSCHER AND TOBY WIN; They Reach Final In-School Squash Racquets Tourney | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/coast-mission-made-basilica.html | Coast Mission Made Basilica | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ballato-byrne-in-final-they-will-meet-today-for-pro-squash-racquets.html | BALLATO, BYRNE IN FINAL; They Will Meet Today for Pro Squash Racquets Honors | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/state-department-names-aide.html | State Department Names Aide | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/coast-guard-opens-study-of-jackets-admiral-orders-investigation.html | COAST GUARD OPENS STUDY OF JACKETS; Admiral Orders Investigation Into the Official Approval of Non-Buoyant Preservers | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ralph-m-barker.html | RALPH M. BARKER | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/john-flahaoah-8-sculptor-is-dead-designed-washington-quarter.html | JOHN FLAHAOAH, 8'{, SCULPTOR, IS DEAD; Designed Washington Quarter, Library of Congress Clock I —Created Many Medals | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/fire-snarls-traffic-11th-floor-blaze-closes-36th-st-from-broadway.html | FIRE SNARLS TRAFFIC; 11th Floor Blaze Closes 36th St. From Broadway to 7th Ave. | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/cartridges-seized-by-customs-men-14000-rounds-taken-from-a.html | CARTRIDGES SEIZED BY CUSTOMS MEN; 14,000 Rounds Taken From a Panamanian Freighter in Drive Against Smuggling | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/9-union-chiefs-guilty-30000-walk-out-at-two-ohio-rubber-plants-in.html | 9 UNION CHIEFS GUILTY; 30,000 Walk Out at Two Ohio Rubber Plants in Protest | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/harvester-asks-ruling-files-suit-to-determine-powers-of-arbitrator.html | HARVESTER ASKS RULING; Files Suit to Determine Powers of Arbitrator in Union Pact | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/niemoeller-back-in-germany.html | Niemoeller Back In Germany | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/taft-five-on-top-6454-beats-bayside-for-third-place-in-city-p-s-a-l.html | TAFT FIVE ON TOP, 64-54; Beats Bayside for Third Place in City P. S. A. L. Tourney | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/william-w-mayo-96-taught-15000-boys.html | WILLIAM W. MAYO, 96, TAUGHT 15000 BOYS | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/guatemala-bars-time-magazine.html | Guatemala Bars Time Magazine | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/five-at-u-n-decline-moscow-talk-bids.html | FIVE AT U. N. DECLINE MOSCOW TALK BIDS | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-zaharias-elected.html | Mrs. Zaharias Elected | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/pound-gains-laid-to-butler-budget-decrease-in-belgiums-credits-to.html | POUND GAINS LAID TO BUTLER BUDGET; Decrease in Belgium's Credits to Britain Cited to Show Sterling Is Improving | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/symposium-on-history-of-art.html | Symposium on History of Art | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/oils-rails-spark-new-market-rise-carriers-are-aided-by-report-i-c-c.html | OILS, RAILS SPARK NEW MARKET RISE; Carriers Are Aided by Report I. C. C. Would Act Favorably on Rate Increase Plea COMBINED AVERAGE UP 1.27 Trading Widens to 1,560,000 Shares -- 553 Stocks Show Gains and 296 Losses | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/yugoslavs-oppose-rome-trieste-role-official-paper-of-communist.html | YUGOSLAVS OPPOSE ROME TRIESTE ROLE; Official Paper of Communist Party Sees 'Blackmail' in Move -- Students Stage Protest | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dutch-fete-south-americans.html | Dutch Fete South Americans | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/6-more-out-in-purge-of-ford-union-staff.html | 6 MORE OUT IN PURGE OF FORD UNION STAFF | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/floating-power-unit-for-defense-studied.html | FLOATING POWER UNIT FOR DEFENSE STUDIED | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/korea-combat-pay-barred-by-senate-proposed-50-a-month-beaten-hazard.html | KOREA COMBAT PAY BARRED BY SENATE; Proposed $50 a Month Beaten -- 'Hazard' Scale Attacked by Douglas as 'Racket' | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/columbia-fencers-take-48-matches-lose-10-in-n-c-a-a-tourney-for-a.html | COLUMBIA FENCERS TAKE 48 MATCHES; Lose 10 in N. C. A. A. Tourney for a Percentage Lead as N. Y. U. Records 51-15 | True | By Michael Straussspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-stuart-c-wel3.html | MRS. STUART C. WEL(3 | True | H SpecL to NV YOT Trr_ | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/white-house-fabrics-put-on-display-here.html | WHITE HOUSE FABRICS PUT ON DISPLAY HERE | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/house-votes-funds-to-capital.html | House Votes Funds to Capital | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/play-for-olympics-in-garden-tonight-peoria-five-to-meet-air-force.html | PLAY FOR OLYMPICS IN GARDEN TONIGHT; Peoria Five to Meet Air Force, St. John's to Face La Salle in Opening Contests | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/debenture-issue-approved.html | Debenture Issue Approved | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/carl-j-schlobohm.html | CARL J. SCHLOBOHM | True | Special to N,'w Yo3u. | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/cheston-murray.html | Cheston--Murray | True | pecial to Tz zw No TrMZZ. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/regents-name-mrs-isaac-gilman-special-to-the-new-york-times.html | Regents Name Mrs. Isaac Gilman; Special to THE NEW YORK TIMES. | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/percy-park-victor-in-rugby.html | Percy Park Victor in Rugby | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/wood-field-and-stream-opponents-of-proposed-fishing-license-see.html | Wood, Field and Stream; Opponents of Proposed Fishing License See Threat of Federal Regulation | True | By Raymond R. Camp | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/enforce-red-ban-schools-are-told-regents-board-names-bromley.html | ENFORCE RED BAN, SCHOOLS ARE TOLD; Regents Board Names Bromley Special Counsel to Handle Feinberg Law Matters | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/shelton-house-burned-empty-tenant-dwelling-razed-on-big-earls-farm.html | SHELTON HOUSE BURNED; Empty Tenant Dwelling Razed on 'Big Earl's' Farm | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/price-of-antibiotic-cut-20.html | Price of Antibiotic Cut 20% | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bruce-named-to-world-bank.html | Bruce Named to World Bank | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mrs-harry-b-hawes.html | MRS. HARRY B. HAWES | True | Special to THE ITv YO TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/banta-of-dodgers-sent-to-montreal-sorearm-pitcher-is-released.html | BANTA OF DODGERS SENT TO MONTREAL; Sore-Arm Pitcher Is Released Outright -- Belardi Goes to Ft. Worth -- 7 Others Dropped | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/columbias-board-bars-communists-tells-student-daily-they-are.html | COLUMBIA'S BOARD BARS COMMUNISTS; Tells Student Daily They Are Faculty Peril -- Academic Freedom Is Emphasized | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/gold-coast-harbor-to-be-built.html | Gold Coast Harbor to Be Built | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mutual-savings-banks-gain.html | Mutual Savings Banks Gain | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/psychiatry-as-a-science-setting-up-of-extraneous-criteria-seen-as.html | Psychiatry as a Science; Setting Up of Extraneous Criteria Seen as Limiting Its Freedom | True | MANFRED SAKEL | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/konig-ray.html | Konig -- Ray | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/for-the-home-settings-in-decorators-exhibit-show-by-112-importers.html | For the Home: Settings in Decorators' Exhibit; Show by 112 Importers and Manufacturers Has Air of Luxury | True | By Betty Pepis | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/acheson-hopes-to-attend.html | Acheson Hopes to Attend | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/william-f-ryan.html | WILLIAM F. RYAN | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/agreement-to-be-discussed.html | Agreement to Be Discussed | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/5-trapped-in-mine-are-feared-drowned.html | 5 TRAPPED IN MINE ARE FEARED DROWNED | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/golf-club-raided-in-yonkers.html | Golf Club Raided in Yonkers | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/egypt-senses-plot-in-smuggled-arms-minister-links-interception-of.html | EGYPT SENSES PLOT IN SMUGGLED ARMS; Minister Links Interception of Explosives to Necessity for Continuing Martial Law | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/story-of-monk-anthony-here-from-italy.html | Story of Monk Anthony Here From Italy | True | H. H. T. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/indians-option-five-players.html | Indians Option Five Players | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/alfred-egli.html | ALFRED EGLI | True | Special to THZ NEw No TIMZ.. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/frank-t-gluck.html | FRANK T. GLUCK | True | Special to NEW YOIC TIM] | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/submarines-seen-off-java.html | Submarines Seen Off Java | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/u-s-arrests-lodolce-for-italy-in-44-death-of-o-s-s-major-suspect-he.html | U. S. Arrests LoDolce for Italy In '44 Death of O. S. S. Major; Suspect Held Without Bail in Buffalo -- Him Questions Jurisdiction of Court LoDolce Arrested by U. S. for Italy In 1944 Slaying of O.S.S. Major | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/banquet-waiters-sue-the-waldorf-say-it-withheld-3000000-tips.html | Banquet Waiters Sue The Waldorf, Say It Withheld $3,000,000 Tips; BANQUET WAITERS SUE THE WALDORF | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/wac-sergeant-honored-kathryn-albin-of-eastport-l-i-cited-for-work-i.html | WAC SERGEANT HONORED; Kathryn Albin of Eastport, L. I., Cited for Work in Japan | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/membership-to-be-advised.html | Membership to Be Advised | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/slight-drop-noted-in-value-of-bonds-february-average-of-list-on.html | SLIGHT DROP NOTED IN VALUE OF BONDS; February Average of List on Stock Exchange Is $97.83 -- 926 Issues Shown | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/prognosis-varies-on-nations-course-politics-professor-envisions.html | PROGNOSIS VARIES ON NATION'S COURSE; Politics Professor Envisions Social Victory -- Economist Decries Incentive Decline | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/greek-games-at-barnard-alumnae-of-190506-will-attend-50th-annual.html | GREEK GAMES AT BARNARD; Alumnae of 1905-06 Will Attend 50th Annual Event Today | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ciarlo-beats-markarian.html | Ciarlo Beats Markarian | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/premature-babies-get-special-help-hospitals-of-city-are-training.html | PREMATURE BABIES GET SPECIAL HELP; Hospitals of City Are Training Parents in the Treatment Tiny Infants Must Have | True | By Dorothy Barclay | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dr-delwin-campbell.html | DR. DELWIN CAMPBELL | True | u.pecta.1. to THZ NEW NOR TIMS. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/mosconi-defeats-canton-rallies-for-150137-triumph-in-world-pocket.html | MOSCONI DEFEATS CANTON; Rallies for 150-137 Triumph in World Pocket Billiards | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/conference-at-n-y-u-on-arson.html | Conference at N. Y. U. on Arson | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/charles-r-baker.html | CHARLES R. BAKER | True | Special to THZ NEW YO.'C Tnzs. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/string-fete-citations-listed.html | String Fete Citations Listed | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/amer-packages-own-product.html | Amer Packages Own Product | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/otis-elevators-earnings-are-reduced-company-cites-higher-costs-and.html | Otis Elevator's Earnings Are Reduced; Company Cites Higher Costs and Strike | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/suspenders-vs-belt-in-air-force.html | SUSPENDERS VS. BELT IN AIR FORCE | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/debt-proposal-defeated-preferred-shareholders-reject-rise-in.html | DEBT PROPOSAL DEFEATED; Preferred Shareholders Reject Rise in Utility Ratio | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/u-n-silences-soviet-on-germ-warfare-u-n-bars-charges-on-germ.html | U. N. Silences Soviet On Germ Warfare; U. N. BARS CHARGES ON GERM WARFARE | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/executive-is-appointed-by-timkendetroit-axle.html | Executive Is Appointed By Timken-Detroit Axle | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/01-drop-in-week-in-primary-prices-1117-of-194749-average-shows.html | 0.1% DROP IN WEEK IN PRIMARY PRICES; 111.7% of 1947-49 Average Shows Index 2.9% Below the Pre-Ceiling Level of 115% | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/roland-shaw-to-wed-german-girl-today.html | ROLAND SHAW TO WED GERMAN GIRL TODAY | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ruth-dekorte-engaged-will-be-wed-on-june-4-to-cadet-gerald-naber-of.html | RUTH DEKORTE ENGAGED; Will Be Wed on June 4 to Cadet Gerald Naber of West Point | True | Special to N-w Yos TS. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/gains-6stroke-edge.html | Gains 6-Stroke Edge | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/twins-to-mrs-d-p-kingsley-3d.html | Twins to Mrs. D. P. Kingsley 3d | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/edwards-homer-decides.html | Edwards' Homer Decides | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/britain-to-begin-cutting-forces.html | Britain to Begin Cutting Forces | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/todd-strike-threat-postponed-by-union.html | TODD STRIKE THREAT POSTPONED BY UNION | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/n-y-central-names-simpson.html | N. Y. Central Names Simpson | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/duane-jones-suit-is-being-expedited-both-sides-deny-using-tactics.html | DUANE JONES SUIT IS BEING EXPEDITED; Both Sides Deny Using Tactics to Delay Litigation Between Agency and Ex-Employes | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/soviet-and-u-s-put-under-microscope-fanatic-despotism-contrasted-at.html | SOVIET AND U. S. PUT UNDER MICROSCOPE; Fanatic Despotism Contrasted at Symposium to Suicidal Guilt Complex Seen Here | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/harness-tax-bill-signed-by-dewey-measure-imposes-additional-15-per.html | HARNESS TAX BILL SIGNED BY DEWEY; Measure Imposes Additional 15 Per Cent on Admissions to State's Seven Tracks | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/puny-atom-is-defended-as-nevada-storm-villain.html | ' Puny' Atom Is Defended As Nevada Storm Villain | True | By the United Press. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/sister-berenice.html | SISTER BERENICE | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/text-of-presidents-message-on-voting.html | Text of President's Message on Voting | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ice-show-starts-refunds.html | Ice Show Starts Refunds | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/abroad-the-french-move-to-unravel-the-tangle-in-tunisia.html | Abroad; The French Move to Unravel the Tangle in Tunisia | True | By Anne O'Hare McCormick | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/record-field-out-for-bridge-titles-alberscheinmartin-pair-lead.html | RECORD FIELD OUT FOR BRIDGE TITLES; Alberschein-Martin Pair Lead Women, Kennedy, Mickelson Head Men in One-Day Event | True | By George Rapee | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/japan-maps-big-rise-in-purchases-abroad.html | JAPAN MAPS BIG RISE IN PURCHASES ABROAD | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/17-scholarships-go-to-crippled-youths-100-awards-are-presented-at.html | 17 SCHOLARSHIPS GO TO CRIPPLED YOUTHS, $100 Awards Are Presented at City Hall Ceremonies -- Mayor Lauds Courage | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/utility-to-sell-more-stock.html | Utility to Sell More Stock | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/9-maine-delegates-go-to-eisenhower-5-taft-partisans-and-2-neutrals.html | 9 MAINE DELEGATES GO TO EISENHOWER; 5 Taft Partisans and 2 Neutrals on G.O.P. Slate -- Latter May Give Support to General 9 MAINE DELEGATES GO TO EISENHOWER | True | By John H. Fentonspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/envelope-firm-buys-jersey-factory-site.html | ENVELOPE FIRM BUYS JERSEY FACTORY SITE | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/pulpit-appeal-set-for-civil-defense-manhattan-volunteers-sought.html | PULPIT APPEAL SET FOR CIVIL DEFENSE; Manhattan Volunteers Sought, With East Side Cited as in the Greatest Need | True | By Preston King Sheldon | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/gets-interamerican-group-job.html | Gets Inter-American Group Job | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/indochinese-rebels-retreat.html | Indo-Chinese Rebels Retreat | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/general-orsborn-sees-truman.html | General Orsborn Sees Truman | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/2-die-rescuer-felled-by-fumes-on-carrier.html | 2 DIE, RESCUER FELLED BY FUMES ON CARRIER | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/3-sentenced-in-tax-case-two-former-revenue-aides-get-prison-terms.html | 3 SENTENCED IN TAX CASE; Two Former Revenue Aides Get Prison Terms and Fines | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/jukebox-records-face-revolution-manufacturer-sees-standard-78-rpm.html | JUKE-BOX RECORDS FACE 'REVOLUTION'; Manufacturer Sees Standard 78 r.p.m. Disks Replaced Entirely by 45 Type | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bill-relaxes-rules-on-entering-reserve.html | BILL RELAXES RULES ON ENTERING RESERVE | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/queens-site-taken-for-suites.html | Queens Site Taken for Suites | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/bey-of-tunis-yields-to-french-power-picks-new-premier-complete.html | BEY OF TUNIS YIELDS TO FRENCH POWER, PICKS NEW PREMIER; Complete Surrender Regarded as Victory for 'Hard' Policy of the Resident General ACT STUNS NATIONALISTS Baccouche, Pro-Paris Head of Government, Due to Confer on Home Rule in April TUNIS BEY YIELDS TO FRENCH FORCE ALIGNED WITH FRENCH | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/conservation-wins-again.html | CONSERVATION WINS AGAIN | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/dome-mines-profit-off.html | Dome Mines Profit Off | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/japanese-unit-formed-dow-joins-asahi-chemical-in-manufacture-of.html | JAPANESE UNIT FORMED; Dow Joins Asahi Chemical in Manufacture of Plastics | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/says-new-haven-will-pay-but-dumaine-cant-indicate-when-arrears-will.html | SAYS NEW HAVEN WILL PAY; But Dumaine Can't Indicate When Arrears Will Be Met | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/fort-slocum-y-sold-army-buys-building-that-will-continue-to-be.html | FORT SLOCUM 'Y' SOLD; Army Buys Building That Will Continue to Be Clubhouse | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/junior-directors-7-to-12-to-plan-products-for-blums-san-francisco.html | Junior Directors, 7 to 12, to Plan Products For Blum's, San Francisco Confectioners | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/ben-d-donnell.html | BEN D. DONNELL | True | | 1980-05-19 | RE0000058440 | B00000349544 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/lincoln-head-on-sapphire-sculptured-on-one-of-worlds-largest-such.html | LINCOLN HEAD ON SAPPHIRE; Sculptured on One of World's Largest Such Gems | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/sculpture-trends-shown-in-displays-three-exhibitions-of-work-by.html | SCULPTURE TRENDS SHOWN IN DISPLAYS; Three Exhibitions of Work by Five Artists Are Traditional to Wholly Abstract | True | S. P. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/miss-ellen-fischer-becomes-affianced.html | MISS ELLEN FISCHER BECOMES AFFIANCED | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/hand-broken-beats-ring-rival.html | Hand Broken, Beats Ring Rival | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/st-peters-high-victor-beats-massachusetts-five-in-catholic.html | ST. PETER'S HIGH VICTOR; Beats Massachusetts Five in Catholic Semi-Finals | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/prosecution-for-neglect-of-d-p-children-promised-as-judge-denounces.html | Prosecution for Neglect of D. P. Children Promised as Judge Denounces Entry Laws | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/stassen-in-coast-race-delegate-slate-pledged-to-him-announced-in.html | STASSEN IN COAST RACE; Delegate Slate Pledged to Him Announced in California | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/jersey-pickets-arrested-disorders-flare-in-paterson-strike-car.html | JERSEY PICKETS ARRESTED; Disorders Flare in Paterson Strike -- Car Overturned | True | Special to THE NEW YORK TIMES | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/toronto-star-goes-to-5-cents.html | Toronto Star Goes to 5 Cents | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/syndicate-subscription-books-are-closed-on-six-major-issues.html | Syndicate Subscription Books Are Closed On Six Major Issues Totaling $168,000,000 | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/owen-f-deady.html | OWEN F. DEADY | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/pinays-measures-advanced-in-part.html | PINAY'S MEASURES ADVANCED IN PART | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-29 | 1952-03-29 | https://www.nytimes.com/1952/03/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-19 | RE0000058440 | B00000349544 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/why-men-dress-the-way-they-do-psychiatrists-note-there-are-fewer.html | Why Men Dress the Way They Do; Psychiatrists note there are fewer inhibitions in male attire and "a good deal of loosening up." | True | By C. B. Palmer | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/greece-executes-four-as-red-spies-athens-courtmartial-doom-is.html | GREECE EXECUTES FOUR AS RED SPIES; Athens Court-Martial Doom Is Carried Out by Firing Squad -- Decree Spared 4 Others | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/supply-of-scotch-found-tight-here-and-tho-indications-are-that-the.html | SUPPLY OF SCOTCH FOUND TIGHT HERE; And the Indications Are That the Shortage Will Continue for About Two Years | True | By Greg MacGregor | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/french-settlements-protest.html | French Settlements Protest | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/creative-work-a-new-book-discusses-advanced-techniques.html | CREATIVE WORK; A New Book Discusses Advanced Techniques | True | By Jacob Deschin | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/camera-notes-judging-of-the-high-school-contest-new-courses.html | CAMERA NOTES; Judging of the High School Contest -- New Courses | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-sabrejet-excels-in-test.html | New Sabrejet Excels in Test | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-financial-week-stock-market-shakes-off-lethargy-and-moves.html | THE FINANCIAL WEEK; Stock Market Shakes Off Lethargy and Moves Higher - Steel Issue Remains Confused | True | By John G. Forrest | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/johns-hopkins-professor-named-bryn-mawr-dean.html | Johns Hopkins Professor Named Bryn Mawr Dean | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/title-bout-wins-n-b-a-approval-acts-on-premise-that-walcott.html | TITLE BOUT WINS N. B. A. APPROVAL; Acts on Premise That Walcott Misinterpreted Six-Month Rule for Champions | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-sweep-of-rome-a-history-of-latin-literature-by-moses-hadas-474.html | The Sweep of Rome; A HISTORY OF LATIN LITERATURE. By Moses Hadas. 474 pp. New York: Columbia University Press. $5. | True | By Basil Davenport | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sculpture-of-the-present-objective-realism.html | SCULPTURE OF THE PRESENT; OBJECTIVE REALISM' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/fine-documentary-u-s-s-r-is-a-quiet-but-brilliantly-executed.html | FINE DOCUMENTARY; ' U. S. S. R.' Is a Quiet but Brilliantly Executed Unmasking of Communism | True | By Jack Gould | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-arlene-rosenbergs-troth.html | Miss Arlene Rosenberg's Troth | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/barra-harpe-to-be-bride.html | Bar,,ra harpe to Be Bride | True | Special to lgw Yo2c | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kefauver-offers-deal-in-nebraska-proposes-he-and-kerr-agree-winner.html | KEFAUVER OFFERS DEAL IN NEBRASKA; Proposes He and Kerr Agree Winner of Preference Test Take All 12 Delegates | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mosconi-on-top-15022-beats-fitzpatrick-for-sixth-straight-in-pocket.html | MOSCONI ON TOP, 150-22; Beats Fitzpatrick for Sixth Straight in Pocket Billiards | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/reds-repel-u-n-attacks-foe-twice-regains-hill-west-of-yonchon-in.html | REDS REPEL U. N. ATTACKS; Foe Twice Regains Hill West of Yonchon in Korea | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/audrey-overin-wed-i-tor-e-palmer-jr.html | AUDREY OVERIN WED i TOR. E. PALMER JR. | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/depression-seen-if-warfare-ends-warburg-calls-for-more-u-s-aid.html | DEPRESSION SEEN IF WARFARE ENDS; Warburg Calls for More U. S. Aid Abroad to Take Output of Expanded Economy Here | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-building-of-s-s-united-states-the-nations-newest-biggest-and.html | The Building Of S. S. United States; The nation's newest, biggest and fastest liner is a unique maritime contribution. | True | By C. B. Palmer | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-critical-view-of-dr-malan.html | A CRITICAL VIEW OF DR. MALAN | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-york-prepared-for-absentee-voting.html | NEW YORK PREPARED FOR ABSENTEE VOTING | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/american-in-argentine-bag.html | American in Argentine Bag | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lien-filed-against-knohl.html | Lien Filed Against Knohl | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/underwater-strikers-win.html | Underwater Strikers Win | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tv-station-freeze-extended.html | TV Station 'Freeze' Extended | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/stranded-flight-new-tabori-play-lacks-a-point-of-view.html | STRANDED 'FLIGHT'; New Tabori Play Lacks A Point of View | True | By Brooks Atkinson | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/by-way-of-report-decameron-is-source-for-new-picture-addenda.html | BY WAY OF REPORT; Decameron Is Source for New Picture -- Addenda | True | By A. H. Weiler | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dr-mary-hymkh-to-be-bride-ih-may-pediatrician-and-instructor-here.html | DR, MARY HYM/kH TO BE BRIDE IH MAY; Pediatrician and Instructor Here Becomes Affianced to Nathaniel Samuels | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/antibiotics-registry-international-compilation-of-the-300-varieties-is.html | Antibiotics Registry; International Compilation of the 300 Varieties Is Proposed | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/engineers-honor-gov-driscoll.html | Engineers Honor Gov. Driscoll | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/restored-israel-called-prophetic-rabbi-zahavy-declares-it-may-usher.html | RESTORED ISRAEL CALLED PROPHETIC; Rabbi Zahavy Declares It May Usher In Spiritual Era of 'Mankind's Redemption' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/or-if-its-alkaline-grower-need-not-despair-for-numerous-plants.html | OR IF IT'S ALKALINE; Grower Need Not Despair for Numerous Plants Require Just Such Conditions | True | By Victor Ries | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nakgy-lee-morris-offigers-fiancee-senior-at-wheelock-will-be-the.html | NAlqGY LEE MORRIS OFFIGER'S FIANCEE; Senior at Wheelock Will Be the Bride of Lieut. Laurence W, Souville Jr, of Fort Hood | True | sDecial to THE. N'gW YORK TLMu. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/british-zionists-see-israel-dividing-jews.html | BRITISH ZIONISTS SEE ISRAEL DIVIDING JEWS | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M Freeman | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ring-lardner-wouldnt-know-them-the-rites-of-spring-training-now.html | Ring Lardner Wouldn't Know Them; The rites of spring training now reveal ballplayers as gents, possibly scholars. | True | By Gilbert Millstein | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/met-may-revive-remodeling-plan-deferred-proposal-to-revamp-theatre.html | MET' MAY REVIVE REMODELING PLAN; Deferred Proposal to Revamp Theatre, Erected in 1883, Is Receiving Attention | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chinese-veterans-plan-fete.html | Chinese Veterans Plan Fete | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/pianist-14-makes-debut-in-recital-paul-weinlader-of-teaneck-plays.html | PIANIST, 14, MAKES DEBUT IN RECITAL; Paul Weinlader of Teaneck Plays 24 Preludes, Fugues in 'Well-Tempered Clavier' | True | C.H. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-albert-brunt.html | MRS. ALBERT BRUNT | True | Suecia! to TI Nzw Yo lrs. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/erosion-fight-renewed-ocean-city-to-begin-268500-sand-pumping-to.html | EROSION FIGHT RENEWED; Ocean City to Begin $268,500 Sand Pumping to Beach | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-conflict-is-within-a-catholic-speaks-his-mind-on-americas.html | The Conflict Is Within'; A CATHOLIC SPEAKS HIS MIND on America's Religious Conflict By Thomas Sugrue. 64 pp. New York: Harper & Bros. S1. | True | By Philip Burnham | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chastened-tiger-back-at-princeton-famous-70yearold-college-humor.html | CHASTENED 'TIGER' BACK AT PRINCETON; Famous 70-Year-Old College Humor Magazine Returns as Serious Publication | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-palladinos-troth-c-b-s-video-librarian-fiancee-of-lieut-paul-b.html | MISS PALLADINO'S TROTH; C. B. S. Video Librarian Fiancee of Lieut. Paul Briand Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/florence-hughes-is-affianced-1.html | Florence Hughes Is Affianced 1 | True | Special. to N Yo Txl4zs. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/19-russians-fight-and-hide-way-here-girl-15-in-group-that-ends-5.html | 19 RUSSIANS FIGHT AND HIDE WAY HERE; Girl, 15, in Group That Ends 5 Years of Battles and Flight Extending 13,000 Miles | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/queens-defeats-c-c-n-y-wins-practice-baseball-game-119-with-5-in.html | QUEENS DEFEATS C. C. N. Y.; Wins Practice Baseball Game, 11-9, With 5 in 8th | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/congress-housing-problem.html | CONGRESS HOUSING PROBLEM | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mcarthy-checks-syracuse-campus-aide-seeks-to-learn-whether-smear.html | MCARTHY CHECKS SYRACUSE CAMPUS; Aide Seeks to Learn Whether 'Smear' Sways Students, He Tells Libel Hearing | True | By Richard H. Parke | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/graf-to-talk-at-queens-college.html | Graf to Talk at Queens College | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/poor-buying-methods-of-retailers-blamed-for-easter-shortages-in.html | Poor Buying Methods of Retailers Blamed For Easter Shortages in Boys' Clothing | True | By George Auerbach | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/eisenhower-gains-in-pennsylvania-rising-support-for-general-worries.html | EISENHOWER GAINS IN PENNSYLVANIA; Rising Support for General Worries Taft Aides, Who Rely on Heavy Write-In | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/portrait-of-berg-the-composer-of-wozzeck-is-described-by-a-former.html | PORTRAIT OF BERG; The Composer of 'Wozzeck' Is Described By a Former Pupil and Disciple | True | By Leonard Market | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/godowsky.html | Godowsky | True | CLARENCE ADLER | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-world.html | THE WORLD | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/seton-hall-prep-wins-quintet-beat-st-thomas-more-in-tourney-final.html | SETON HALL PREP WINS; Quintet Beat St. Thomas More in Tourney Final, 64-63 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/william-l-clarke.html | WILLIAM L. CLARKE | True | SpeciAlto THE N:w NoR TMr..S. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-issues.html | NEW ISSUES | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-york.html | New York | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/princeton-gets-180000-fund-to-go-for-scholarships-in-memory-of-s-b.html | PRINCETON GETS $180,000; Fund to Go for Scholarships in Memory of S. B. Dod | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wisconsin-vote-likely-to-be-decisive-factor-taft-and-stassen-run.html | WISCONSIN VOTE LIKELY TO BE DECISIVE FACTOR; Taft and Stassen Run Do-or-Die Race Which May After All Go to Warren | True | By W. H. Lawrence | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-made-known-of-ruth-hartmann.html | TROTH MADE KNOWN OF RUTH HARTMANN | True | Special to TKE W YO- ' | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/stasssen-terms-taft-weak.html | Stasssen Terms Taft "Weak" | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/buddhist-rites-held-for-ceylon-premier.html | BUDDHIST RITES HELD FOR CEYLON PREMIER | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/weight-records-claimed-russians-report-world-marks-established-in.html | WEIGHT RECORDS CLAIMED; Russians Report World Marks Established in Two Events | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/change-and-crisis.html | Change -- And Crisis | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/congress-and-the-foreign-aid-program-two-views.html | CONGRESS AND THE FOREIGN AID PROGRAM -- TWO VIEWS | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ohio-state-takes-swimming-honors-dethroning-yale-buckeyes-triumph.html | OHIO STATE TAKES SWIMMING HONORS, DETHRONING YALE; Buckeyes Triumph as a N.C.A.A. Meet Closes With Thrills in the Princeton Pool | True | By Joseph M. Sheehan | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/life-without-father-little-mule-by-john-burress-320-pp-new-york.html | Life Without Father; LITTLE MULE. By John Burress. 320 pp. New York: Vanguard Press. $3. | True | By Richard Sullivan | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/out-of-dog-house-back-to-fire-house.html | OUT OF DOG HOUSE, BACK TO FIRE HOUSE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/england-rugby-victor-30.html | England Rugby Victor, 3-0 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/boys-high-beats-seward-5129-for-p-s-a-l-basketball-honors-quintet.html | Boys High Beats Seward, 51-29, For P. S. A. L. Basketball Honors; Quintet Takes Title for First Time Since 1917 -- Bressant Paces Attack for the Victors With 21 Points | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cotton-prices-dip-in-weeks-trading-close-is-14-to-32-points-below.html | COTTON PRICES DIP IN WEEK'S TRADING; Close Is 14 to 32 Points Below That of Preceding Period After Narrow Dealings | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/an-israeli-view-of-an-economic-problem.html | AN ISRAELI VIEW OF AN ECONOMIC PROBLEM | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/druetzler-first-in-bankers-mile-gehrmann-third-in-4097-race-at.html | DRUETZLER FIRST IN BANKERS MILE; Gehrmann Third in 4:09.7 Race at Chicago -- Bob Richards Vaults 15 Feet 4 Inches | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-world-of-his-own-the-wing-and-the-thorn-by-roxane-cotsakis-356-pp.html | A World Of His Own; THE WING AND THE THORN. By Roxane Cotsakis. 356 pp. Atlanta: Tupper & Love. $3.75. | True | By Jane Cobb | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/output-in-march-held-leveling-off-survey-by-purchasing-agents-also.html | OUTPUT IN MARCH HELD LEVELING OFF; Survey by Purchasing Agents Also Shows More Prices Were Down Than Up | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-natural-look-versus-the-drape-straitjacket-or-padded-cell-the.html | The Natural Look Versus the Drape;' Strait-jacket' or 'padded cell? The debate over the cut of men's suits continues -- and the customer takes his choice. | True | By Gerald McCann | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nelsonwarner.html | Nelson--Warner | True | SDCCIfz1 to THE N-V YOPK Tifr. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-university-in-himself-russias-lomonosov-chemist-courtier.html | A University In Himself; RUSSIA'S LOMONOSOV: Chemist, Courtier, Physicist, Poet. By Boris N. Menshutkin. Translated from the Russian by Jeannette Eyre Thal and Edward J. Webster under the direction of W. Chapin Huntington. Illustrated. 208 pp. Princeton: Princeton University Press. $4. | True | By John Cournos | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/australia-to-lift-japanese-ban.html | Australia to Lift Japanese Ban | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/issdelacorte-she-ismarried-to-litrt-bqce-holrad-at-st-thomas-by-d.html | ISS...DELAC.ORTE; She Is]!Married' to- Litrt.. Bqce Holrad at St Thomas' by D... Roelif 'd. Brp'oks | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/prank-nearly-derails-train.html | Prank Nearly Derails Train | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/heads-eisenhower-group.html | Heads Eisenhower Group | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-dutch-woman-who-happens-to-be-queen-juliana-disliking-royal-pomp.html | A Dutch Woman Who Happens to Be Queen; Juliana, disliking royal pomp and stuffiness, jealously guards her role as wife and mother. | True | By Daniel L. Schorr | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/f-c-c-delays-betting-hearing.html | F. C. C. Delays Betting Hearing | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/northeast-swells-eisenhower-gains-maine-adds-to-new-hampshire-total.html | NORTHEAST SWELLS EISENHOWER GAINS; Maine Adds to New Hampshire Total and Full Slates Are Up for Bay State Test April 29 | True | By John H. Fenton | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tssik-lbdbbtt-i-exoffigigr-mjkrrm-ptasberian-church-in-capital.html | t$,S$',K, .LBDBBTT. i,; EX-OFFIGIgR MJkRRN; ' Pt-asberian Church in. Capital Scene of Teacher's Wedding to Samuel K. Brown Jr. | True | specia) to Ngw YOZK TIMIS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/seasonal-highlights.html | Seasonal Highlights | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lnm-lsck.html | l.nm, l'Sck | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nicholas-ignatieff.html | NICHOLAS IGNATIEFF | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/george-h-densing.html | GEORGE H. DENSING | True | Specia&l to T[ w yO]lc TZMS | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/10-die-in-philippine-crash-domestic-airlines-plane-falls-after-a.html | 10 DIE IN PHILIPPINE CRASH; Domestic Airlines Plane Falls After a Bagiao Take-Off | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jacqueline-fortin-fiancee.html | Jacqueline For'tin Fiancee | True | Special to Tts Nsw Yo].c Txrr.s. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/post-office-branch-to-move.html | Post Office Branch to Move | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/academic-matter-a-passing-glance-at-the-recent-oscar-awards.html | ACADEMIC MATTER; A Passing Glance at the Recent 'Oscar' Awards | True | By Bosley Crowther | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/denver-skier-excels-crawford-wins-2-events-in-title-college-meet-in.html | DENVER SKIER EXCELS; Crawford Wins 2 Events in Title College Meet in Utah | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-pastor-of-brooklyn-heights-the-son-of-adam-wyngate-by-mary.html | The Pastor of Brooklyn Heights; THE SON OF ADAM WYNGATE. By Mary O'Hara. 440 pp. New York: David McKay Company. $3.75. | True | FRANCES GAITHER. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/marshall-council-receives-new-task-european-aid-group-extended-but.html | MARSHALL COUNCIL RECEIVES NEW TASK; European Aid Group Extended, but Future of Payments Union Is Undecided | True | By Harold Callender | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/3way-g-o-p-fight-due-in-california-stassen-and-uninstructed-slate-o.html | 3-WAY G. O. P. FIGHT DUE IN CALIFORNIA; Stassen and Uninstructed Slate Oppose Warren -- Kefauver Lone Democrat in Race | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/italians-honor-prof-dandrea.html | Italians Honor Prof. d'Andrea | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hospital-to-gain-april-24-flower5th-avenue-women-plan-annual.html | HOSPITAL TO GAIN APRIL. 24; Flower-5th Avenue Women Plan Annual Luncheon at Pierre | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/shocked.html | Shocked | True | IRENE RUBIO | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/brazilian-seized-as-key-red-agent-civilian-engineer-may-be-chief-of.html | BRAZILIAN SEIZED AS KEY RED AGENT; Civilian Engineer May Be Chief of Army Cells -- Senator to Urge Break With Poland | True | By Sam Pope Brewer | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wilks-sale-nets-2000-150-household-items-are-sold-at-summer-home-of.html | WILKS SALE NETS $2,000; 150 Household Items Are Sold at Summer Home of Late Heiress | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/german-articles-score-west-allies-magazine-series-says-british-u-s.html | GERMAN ARTICLES SCORE WEST ALLIES; Magazine Series Says British, U. S. Had Starvation Policy Immediately After War | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/aid-to-reds-denied-by-coast-educator-but-witness-in-senate-inquiry.html | AID TO REDS DENIED BY COAST EDUCATOR; But Witness in Senate Inquiry Says He Shared Lecture Platform With Browder | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/blossom-trail.html | BLOSSOM TRAIL | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sharett-urges-italian-amity.html | Sharett Urges Italian Amity | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ploy.html | PLOY* | True | RUTH and JIM MALONE | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/spring-forethought-brings-bloom-after-autumn-frosts.html | SPRING FORETHOUGHT BRINGS BLOOM AFTER AUTUMN FROSTS | True | By Mary Deputy Lamson | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/query-what-makes-comedy-high-raising-a-query-what-makes-comedy-high.html | QUERY: WHAT MAKES COMEDY HIGH?; RAISING A QUERY: WHAT MAKES COMEDY HIGH? | True | By S. N. Behrman | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/retires-as-medical-chief-of-joint-diseases-hospital.html | Retires as Medical Chief Of Joint Diseases Hospital | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/card-party-to-aid-stony-wold-work-sanatorium-will-be-assisted-on.html | CARD PARTY TO AID STONY WOLD WORK; Sanatorium Will Be Assisted on April 25 by Chi Kappa Club Event at Waldorf-Astoria | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/race-is-wide-open-truman-decision-leaves-time-for-intensive-party.html | RACE IS WIDE OPEN; Truman Decision Leaves Time for Intensive Party Contest | True | By Arthur Krock | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/india-protests-to-soviet-resents-distorted-reports-on-nation-by.html | INDIA PROTESTS TO SOVIET; Resents 'Distorted Reports' on Nation by Moscow Radio | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jamaicas-mutuels-sing-tra-la-spring-and-the-horses-are-back-then.html | Jamaica's Mutuels Sing Tra, La -- Spring and the Horses Are Back; THEN AND NOW: SPANNING CLOSE TO HALF A CENTURY OF HORSE-RACING AT JAMAICA | True | By James Roach | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kirby-d-thoiolq-ehgaged-to-imrn-radcliffe-student-to-be-bride-of.html | KIRBY D. THOISOlq EHGAGED TO IMRN; Radcliffe Student to Be Bride of Donnld'-A:' Hall Jr., Who 'Is Studying .t Oxford U, | True | Special To Thje New York Times | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ann-adams-plans-wdiig-april2-sister-to-be-matron-of-honm-at.html | ANN ADAMS PLANS WDTiG .APRIL'-2; Sister to Be Matron of Honm at Marriage in Philadelphia to Rev. Douglas Olasspool | True | SDedal to Tram N%v YOF TrMr. ;J | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/walthermiller.html | Walther--Miller | True | Specta! to TIII Nzw Yo TI. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/admiral-to-make-freezers.html | Admiral to Make Freezers | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/grim-fairy-stories.html | Grim Fairy Stories | True | By Bob Kraus | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/quickwitted-crook-eludes-police-squad.html | QUICK-WITTED CROOK ELUDES POLICE SQUAD | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/houston-in-fold-for-1952.html | Houston in Fold for 1952 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/denim-head-to-foot.html | Denim Head to Foot | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/police-routine-attacked-failure-to-shift-patrol-routes-held-aid-to.html | POLICE ROUTINE ATTACKED; Failure to Shift Patrol Routes Held Aid to Criminals | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/reappraisal-of-new-antituberculosis-drugs-confirms-the-encouraging.html | Reappraisal of New Anti-Tuberculosis Drugs Confirms the Encouraging Outlook | True | By Waldemar Kaempffert | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tobin-to-speak-to-newark-unit.html | Tobin to Speak to Newark Unit | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/myra-lou-nathanson-of-skidmore-to-wed.html | MYRA LOU NATHANSON OF SKIDMORE TO WED | True | Special to ILV YO Ts. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/business-support-n-a-m-urges-its-members-to-contribute-to-education.html | Business Support; N. A. M. Urges Its Members to Contribute to Education | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-soldier-vote.html | THE SOLDIER VOTE | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/talk-with-william-hillman.html | Talk With William Hillman | True | By Harvey Breit | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/equal-pay-sought-in-new-house-bill-mrs-kelly-revises-measure-in.html | EQUAL PAY SOUGHT IN NEW HOUSE BILL; Mrs. Kelly Revises Measure in Campaign for Improved Wage Scales for Women | True | By Bess Furman | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/italy-seeks-way-to-extradite-pair-expected-to-press-the-case-of-lo.html | ITALY SEEKS WAY TO EXTRADITE PAIR; Expected to Press the Case of Lo Dolce, Jailed Upstate, as Test in O. S. S. Slaying | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cot-had-the-answers-cottrell-samaritan-of-science-by-frank-cameron.html | Cot' Had the Answers; COTTRELL: Samaritan of Science. By Frank Cameron. Foreword by Ernest O. Lawrence. 414 pp. New York: Doubleday & Co. $4.50. | True | By Hillier Krieghbaum | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/month-of-primaries.html | MONTH OF PRIMARIES | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/british-devices-curb-ships-roll-gyroscopically-controlled-fins-and.html | BRITISH DEVICES CURB SHIP'S ROLL; Gyroscopically Controlled Fins and Gears on Warships Seen Suitable for Liners | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-true-son-of-an-epoch-the-extraordinary-mr-morris-by-howard.html | A True Son of an Epoch; THE EXTRAORDINARY MR. MORRIS. By Howard Swiggett. 512 pp. New York: Doubleday & Co. $5. | True | By Perry Miller | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/child-to-mrs-edwyn-grossman.html | Child to Mrs. Edwyn Grossman | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/poor-block-island.html | POOR BLOCK ISLAND" | True | Pvt. JOHN J. PHELAN. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/columbia-retains-3weapon-honors-scores-71-points-in-n-c-a-a-fencing.html | COLUMBIA RETAINS 3-WEAPON HONORS; Scores 71 Points in N. C. A. A. Fencing -- Wallner, Goldsmith and Zimolzak Triumph | True | By Michael Strauss | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ichild-to-mrs-c-f-bergsch-2di.html | IChild to Mrs. C. F. Bergsch 2dI | True | Special to Tz IIL",V YOUm TmF. S. { | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tax-cases-double-u-s-10year-peak-25-million-is-involved-in-450.html | TAX CASES DOUBLE U. S. 10-YEAR PEAK; 25 Million Is Involved in 450 Evasion Actions -- Erickson Charges Among Them | True | By Paul P. Kennedy | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-a-g-wofford-wed-in-scarsdale-wears-satin-and-lace-gown-af.html | MISS. A. G. WOFFORD WED IN SCARSDALE; Wears Satin and Lace Gown af Marriage to Sheldor' T-owsorr, Jr. in Congregational {hUrch ' | True | SPeCial fo ' Nh'wYoluc Tz. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/french-keep-right-to-vote-in-tunisia-under-new-plans-schuman.html | FRENCH KEEP RIGHT TO VOTE IN TUNISIA UNDER NEW PLANS; Schuman Outlines a Program to Transfer Internal Power to Area Within 5 Years | True | By Robert C. Doty | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/snowgottheb.html | Snow--.-GottHeb | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/authors-query-93361788.html | Author's Query | True | HARNETT T. KANE, | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jhwoff-weds-faith-miss-aldrich-bronxville-reformed-church-scene-of.html | J,,H..WOFF WEDS FAITH MISS ....... .... ALDRICH; Bronxville Reformed Church Scene of Their Mrri.get,'_ Plan Trip to Bahamas | True | special to the new york times | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chosen-delta-line-chief-of-south-american-units.html | Chosen Delta Line Chief Of South American Units | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/foreign-minister-is-named.html | Foreign Minister Is Named | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/van-fleet-gives-awards-general-of-eighth-army-honors-boxers-in.html | VAN FLEET GIVES AWARDS; General of Eighth Army Honors Boxers in Service Tourney | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-st-george-i-bride-of-lier-graduate-nurs-e-is-married-in.html | MISS ST. GEORGE i BRIDE OF LIER; Graduate Nurs. e Is Married in Montclair (N. J.) Church to Richard Lyon Jones | True | Special to Txs NW YORK T[MtS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hot-weather-accessories.html | Hot Weather Accessories | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hunter-prepares-deep-are-roots-theatre-workshop-class-will-present.html | HUNTER PREPARES 'DEEP ARE ROOTS; Theatre Workshop Class Will Present Play Based Upon Interracial Understanding | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/queens-easter-concert-tuesday.html | Queens Easter Concert Tuesday | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/theatre-benefit-or-synagoguei.html | Theatre Benefit or Synagoguel | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/georgia-suydams-troth-oberlin-music-senior-fiancee-of-pfc-paul-h.html | GEORGIA SUYDAM'S TROTH; Oberlin Music Senior Fiancee of 1Pfc. Paul H. Hodges, U. S. A. F. | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/light-tank-output-rises-army-reports-flaws-removed-delivery-ahead.html | LIGHT TANK OUTPUT RISES; Army Reports Flaws Removed, Delivery Ahead of Schedule | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/art-or-profits-question-raised-whether-new-trend-in-booking.html | ART OR PROFITS; Question Raised Whether New Trend In Booking Benefits Music or Business | True | By Howard Taubman | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/article-3-no-title-liberia-recalls-american-founders-of-the-free.html | Article 3 -- No Title; Liberia Recalls American Founders of the Free Republic in Africa | True | By Kent B. Stiles | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-ribble-engaged-to-naval-lieutenant.html | MISS RIBBLE ENGAGED TO NAVAL LIEUTENANT | True | Special to TIE NEW YO, TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sales-of-clothing-at-wholesale-rise-resident-buying-offices-say.html | SALES OF CLOTHING AT WHOLESALE RISE; Resident Buying Offices Say Interest Is Up, but Prices Are Continuing Soft | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/adobe-restorations-in-california.html | ADOBE RESTORATIONS IN CALIFORNIA | True | By Gregory Hawkins | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/koreans-will-get-u-s-hatching-eggs-airlift-of-210000-gift-of.html | KOREANS WILL GET U. S. HATCHING EGGS; Airlift of 210,000, Gift of Interfaith Group, Will Be Started by U. N. Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-fedor-to-bebride-troth-to-harold-c-luckstone-jr-is-announced.html | MISS FEDOR TO BE-BRIDE :; Troth to Harold C. Luckstone Jr Is 'Announced by. Parents | True | Special to Nzw Yo Tls. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/knight-of-the-bath.html | KNIGHT OF THE BATH' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-modern-asters-annual-kinds-give-bloom-throughout-summer.html | THE MODERN ASTERS; Annual Kinds Give Bloom Throughout Summer | True | By Franklin S. Clark | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/rest-for-danish-hospital-ship.html | Rest for Danish Hospital Ship | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/two-diverted-from-moscow.html | Two Diverted From Moscow | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/woman-named-rochester-dean.html | Woman Named Rochester Dean | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-roosevelt-to-discuss-israel.html | Mrs. Roosevelt to Discuss Israel | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/michael-kaplan.html | MICHAEL KAPLAN | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/welland-canal-shipping-begins.html | Welland Canal Shipping Begins | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/prep-pointers.html | Prep Pointers | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/bridge-value-of-sacrifice-bids.html | BRIDGE: VALUE OF SACRIFICE BIDS | True | By Albert H. Morehead | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chicago-granted-100000-for-its-teaching-project.html | Chicago Granted $100,000 For Its Teaching Project | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/navy-plans-mobile-exhibit-for-small-business-man.html | Navy Plans Mobile Exhibit For Small Business Man | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hero-fined-in-car-injury-medical-officer-at-new-london-left-victim.html | HERO FINED IN CAR INJURY; Medical Officer at New London Left Victim at Hospital Door | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/paper-output-seen-holding-51-level-statistics-on-reporting-mills.html | PAPER OUTPUT SEEN HOLDING '51 LEVEL; Statistics on Reporting Mills Indicate Production Is Within 2% of Last Year's Record | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-west-german-view-the-soviet-unification-plan.html | A WEST GERMAN VIEW THE SOVIET UNIFICATION PLAN | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/planes-aid-snowbound-group.html | Planes Aid Snowbound Group | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cundeypeacock.html | CundeyPeacock | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/russian-oarsmen-accepted.html | Russian Oarsmen Accepted | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-real-melville-melvilles-quarrel-with-god-by-lawrance-thompson.html | The Real Melville?; MELVILLE'S QUARREL WITH GOD. By Lawrance Thompson. 475 pp. Princeton: Princeton University Press. $6. | True | By Howard P. Vincent | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-of-eunice-root-she-will-be-wed-in-june-to-w-o-aikman-medical.html | TROTH OF EUNICE ROOT; She Will Be Wed in June to W. O. Aikman, Medical Student | True | Special to Ti Nmv Yo Ts. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/front-page-2-no-title-sample-ballots-in-wisconsin-and-nebraska-gop.html | Front Page 2 -- No Title; SAMPLE BALLOTS IN WISCONSIN AND NEBRASKA G.O.P. PRIMARIES | True | By Richard J. H. Johnston | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/move-to-pool-secrets-reported.html | Move to Pool Secrets Reported | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/antibias-measure-signed-by-dewey-bill-extends-powers-of-state.html | ANTI-BIAS MEASURE SIGNED BY DEWEY; Bill Extends Powers of State Commission to Cover Hotels and Other Public Places | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/marketing-chain-sold.html | Marketing Chain Sold | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/-child-to-mrs-jeffrey-a-greenci.html | ! Child to Mrs. Jeffrey A. Greenel | True | Special to T NEW NOK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cezanne.html | CEZANNE | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-world-of-music-contemporaries-colleges-present-festivals-and.html | THE WORLD OF MUSIC: CONTEMPORARIES; Colleges Present Festivals and Symposiums Concentrating on American Composers | True | By Ross Parmenter | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/carole-schwartz-betrothed.html | Carole Schwartz Betrothed | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/stewrtwurster.html | Stew.rt---Wurster | True | pecial to TH NW YO TIMES. ' | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/spring-card-party-to-help-boys-club-thrift-shop-committee-plans.html | SPRING CARD PARTY TO HELP BOYS CLUB; Thrift Shop Committee Plans Benefit on Wednesday for Kips Bay Organization | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/evening-comfort.html | Evening Comfort | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/records-modern-a-selection-of-novelties-by-living-composers.html | RECORDS: MODERN; A Selection of Novelties By Living Composers | True | By Carter Harman | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/palsy-unit-to-hold-conference.html | Palsy Unit to Hold Conference | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/an-morto__-e_ngageo-smith-college-sophomore-to-bej-bride-of-alan-e.html | AN MORTO__ E_NGAGEO; Smith College Sophomore to BeJ Bride of Alan E. Nourse | True | Special to THX NEW YORK TIMES. J | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hester-6-watboh-miiiini-jbrgby-sre-becomes-bri-de-of-lieut-wiliam.html | HESTER 6. WATBOH M'Ri:INi JBRgBY; SRe' .Beconfes': Br.i de 'of: -Lieut. Wi'lì'an'f Farmer 'in Monday., ./ftgrnon).club; Plainfield ' | True | Splal. to-T NL'W No TIMrS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sunbeam-will-press-fight-to-fair-trade-its-appliances-right-up-to.html | Sunbeam Will Press Fight to 'Fair Trade' Its Appliances Right Up to Supreme Court | True | By Alfred R. Zipser Jr. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/aviation-jet-service-britain-pioneers-with-scheduled-flights.html | AVIATION: JET SERVICE; Britain Pioneers With Scheduled Flights Between London and Johannesburg | True | By Frederick Graham | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/capitol-counselors-the-job-of-legal-inquisitor-at-congressional.html | Capitol Counselors; The job of legal inquisitor at Congressional inquiries often pays off in fame and fortune. | True | By Cabell Phillips | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-jean-rynearson-plans-june-weddingi.html | MISS JEAN RYNEARSON PLANS JUNE WEDDINGI | True | special to the new york times | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/king-gustaf-returns-home.html | King Gustaf Returns Home | True | | | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/patrisia-niddr-radcliffe-arumna-betrothed-to-dr-ralph-sonnenschein.html | PATRISIA NIDDR; Radcliffe Arumna Betrothed to Dr. Ralph Sonnenschein, Los Angeles Professor | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/barkley-assails-marthur-charge-says-general-perverts-truth-denies.html | BARKLEY ASSAILS M'ARTHUR CHARGE; Says General Perverts Truth -- Denies Policy Will Lead to War or Socialism | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-sensitive-job.html | A SENSITIVE JOB" | True | EILEEN LITTLEFIELD LEE. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/conan-doyle.html | CONAN DOYLE | True | ADRIAN CONAN DOYLE | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-unwanted-volunteer-at-the-devils-booth-by-erwin-lessner-630-pp.html | The Unwanted Volunteer; AT THE DEVIL'S BOOTH. By Erwin Lessner. 630 pp. New York: Doubleday & Co. $4.95. | True | By Richard Plant | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/walls-added-to-texans-staff.html | Walls Added to Texans' Staff | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/korea-truce-talks.html | KOREA TRUCE TALKS | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/indias-starving-friendly-to-u-s-villagers-say-plight-would-be-worse.html | INDIA'S STARVING FRIENDLY TO U. S.; Villagers Say Plight Would Be Worse if It Were Not for 1951 Wheat Loan | True | By Robert Trumbull | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/feeduslevy.html | Feedus--Levy | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gushing-oil-scores-in-arkansas-derby-gushing-oil-scores-in-arkansas.html | Gushing Oil Scores In Arkansas Derby; GUSHING OIL SCORES IN ARKANSAS DERBY | True | By the United Press. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/power-failure-in-ohio-3way-short-circuit-shuts-off-service-in-23.html | POWER FAILURE IN OHIO; 3-Way Short Circuit Shuts Off Service in 23 Counties | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-competent-family-the-seven-qs-by-electa-clark-illustrated-by.html | A Competent Family; THE SEVEN Q'S. By Electa Clark. Illustrated by Albert Orbaan. 170 pp. Indianapolis: The Bobbs-Merrill Company. $2.25. For Ages 8 to 12. | True | SARAH CHOKLA GROSS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/defense-bloc.html | DEFENSE BLOC | True | J. COMHAIRE | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-jeromewolf-has-son.html | Mrs. Jerome'Wolf Has Son | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/red-cross-decries-charges-on-germs-geneva-group-calls-broadcasts-by.html | RED CROSS DECRIES CHARGES ON GERMS; Geneva Group Calls Broadcasts by Reds Against Organization 'at Variance With the Facts' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ousted-chief-resigns-after-regaining-job.html | OUSTED CHIEF RESIGNS AFTER REGAINING JOB | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/soft-pedal-is-on-foreign-policy-as-an-issue-eisenhowers-primary.html | SOFT PEDAL IS ON FOREIGN POLICY AS AN ISSUE; Eisenhower's Primary Successes Tend To Make the Debate Less Shrill | True | By James Reston | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/barbara-lowry-affianced.html | Barbara /. lowry Affianced | True | SpeciaA to TI Nv YORK TXMZ-S. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/blueprint-course-is-offered.html | Blueprint Course Is Offered | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/heckscher-turns-back-soby.html | Heckscher Turns Back Soby | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/court-aide-82-bars-party-for-birthday.html | COURT AIDE, 82, BARS PARTY FOR BIRTHDAY | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/aamfkeil.html | Aamf---Keil | True | to Tm Nw Yo Tiaras. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/truman-says-no.html | Truman Says No! | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/25073-watch-cinda-triumph-at-laurel-she-takes-cherry-blossom-big.html | 25,073 WATCH CINDA TRIUMPH AT LAUREL; She Takes Cherry Blossom -- Big Crowd Bets $1,595,128 -- Jockey Skelly Injured | True | By Joseph C. Nichols | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-air-route-charted-three-lines-will-handle-daily-floridatocoast.html | NEW AIR ROUTE CHARTED; Three Lines Will Handle Daily Florida-to-Coast Flight | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/eleanor-johnson-lawyer-to-marry-north-carolina-alumna-to-be-wed-to.html | ELEANOR JOHNSON, LAWYER TO MARRY; North Carolina Alumna to Be Wed to Liewellyn P. Young, Who Is With Firm Here | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kramer-gets-chess-award.html | Kramer Gets Chess Award | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/how-a-small-company-works.html | HOW A SMALL COMPANY WORKS | True | By Jerry Newman | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/betty-jean-short-t0wed.html | Betty Jean Short t0,'Wed | True | Special to N,v yoltlc | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gordonmanowitz.html | Gordon--Manowitz | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/good-spelling-today-state-teachers-emphasize-need-for-studying.html | Good Spelling Today; State Teachers Emphasize Need For Studying Useful Words | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/offenbacher-dr-in-auiioufunitarian-of-whicf-ther-fsl-putor.html | Offenbacher dr in-; auciiouf.Unitarian.,; of..? :Whi'C;-F ther *fsl ;Putor-. | True | : | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/reillyzaloom.html | Reilly--Zaloom | True | .Dccal to NEW YOI/K . | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/college-ousts-head-new-discord-flares.html | COLLEGE OUSTS HEAD, NEW DISCORD FLARES | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/struggle-for-germany-now-nearing-a-climax-russian-proposals-have.html | STRUGGLE FOR GERMANY NOW NEARING A CLIMAX; Russian Proposals Have Strong Appeal For Many Germans in the West | True | By Drew Middleton | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mary-ann-dorsey-takes-skate-honors.html | MARY ANN DORSEY TAKES SKATE HONORS | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-backyard-scene-that-is-copied-from-nature.html | A BACKYARD SCENE THAT IS COPIED FROM NATURE | True | By Charles E. Mohr | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/stalin-reappears-fit-and-vigorous-receives-an-ovation-at-final.html | STALIN REAPPEARS, FIT AND VIGOROUS; Receives an Ovation at Final Session of Supreme Soviet -- Quashes Illness Rumors | True | By Harrison E. Salisbury | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tank-truck-held-whisky-not-gas.html | Tank Truck Held Whisky, Not Gas | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/adrenal-glands-as-topic-doctors-at-brooklyn-reunion-to-discuss-new.html | ADRENAL GLANDS AS TOPIC; Doctors at Brooklyn Reunion to Discuss New Findings | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/veterans-issue-planned-montana-to-readvertise-for-bids-on-15000000.html | VETERANS ISSUE PLANNED; Montana to Readvertise for Bids on $15,000,000 in Bonds | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/plant-for-puerto-rico-international-glass-fibres-to-avoid-paying-u.html | PLANT FOR PUERTO RICO; International Glass Fibres to Avoid Paying U. S. Taxes | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/more-children-helped-riverdale-association-reports-a-rise-to-458-in.html | MORE CHILDREN HELPED; Riverdale Association Reports a Rise to 458 in Year | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/josbptte-ksl-city-oicialbad-was-critic-of-la-guardia-rule-1-served.html | JOSBPttE. KSL, CITY OlClAL,-])BAD; Was Critic of La Guardia Rule' 1 --Served in State Assembly I | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lorna-carey-fiancee-of-student-at-yale.html | LORNA CAREY FIANCEE OF' STUDENT AT YALE | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/negrodoctor-named-by-florida-hospital.html | NEGRODOCTOR NAMED BY FLORIDA HOSPITAL | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jail-brea-kcharge-faces-sutton.html | Jail Brea kCharge Faces Sutton | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-john-r-brannen-has-son.html | Mrs. John R. Brannen Has Son | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/voice-cuts-jamming-new-device-a-heterodyne-filter-frustrates-thc.html | VOICE CUTS JAMMING; New Device, a Heterodyne Filter, Frustrates the Soviet | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/fume-victims-identified-new-yorker-and-pennsylvanian-killed-on-u-s.html | FUME VICTIMS IDENTIFIED; New Yorker and Pennsylvanian Killed on U. S. S. Enterprise | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/berkshire-auditions-tuesday.html | Berkshire Auditions Tuesday | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/colleges-in-crisis.html | COLLEGES IN CRISIS | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/un-hall-in-queens-will-be-rink-again-contractors-restoring-former.html | U.N. HALL IN QUEENS WILL BE RINK AGAIN; Contractors Restoring Former World's Fair City Building for Ice and Roller Skating | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/operas-on-disks-pair-of-standard-works-and-one-rare-item.html | OPERAS ON DISKS; Pair of Standard Works And One Rare Item | True | H. C. S. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sports-of-the-times-the-good-old-days.html | Sports of The Times; The Good Old Days | True | By Arthur Daley | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/eisenhower-crash-stirs-paris.html | Eisenhower 'Crash' Stirs Paris | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/yale-nine-blanked-50-north-carolina-victor-behind-lore-in-series.html | YALE NINE BLANKED, 5-0; North Carolina Victor Behind Lore in Series Opener | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-john-t-brennan.html | MRS. JOHN T. BRENNAN | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/on-the-wisconsin-primary.html | ON THE WISCONSIN PRIMARY | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/earnest-lady-in-funny-play-helen-hayes-talks-about-surprising.html | EARNEST LADY IN FUNNY PLAY; Helen Hayes Talks About Surprising Success. Of 'Mrs. McThing' | | By Harry Gilroy | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/business-in-india-warned-by-nehru-prime-minister-states-free.html | BUSINESS IN INDIA WARNED BY NEHRU; Prime Minister States Free Enterprise System Is Not Sacred to Country | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/conference-on-social-work.html | Conference on Social Work | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/on-the-air.html | ON THE AIR | True | GEORGE E. PROBST | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/326-million-taxes-expected-by-state-high-employment-and-earning.html | 326 MILLION TAXES EXPECTED BY STATE; High Employment and Earning Levels May Yield Record Sum, Commission Says | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/met-tenors-to-switch-roles.html | Met' Tenors to Switch Roles | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/steel-industry-is-disappointed-over-results-of-tin-can-scrap.html | Steel Industry Is Disappointed Over Results Of Tin Can Scrap Collection in New Jersey | True | By Thomas E. Mullaney | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/newcastle-draws-in-cup-soccer-00-ties-with-blackburn-as-snow-puts.html | NEWCASTLE DRAWS IN CUP SOCCER, 0-0; Ties With Blackburn as Snow Puts Off Arsenal-Chelsea Semi-Final in England | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/yugoslavs-stage-orderly-protest-against-3power-talks-on-trieste.html | Yugoslavs Stage Orderly Protest Against 3-Power Talks on Trieste; YUGOSLAVS DEMAND A VOICE ON TRIESTE | True | By M. S. Handler | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/citys-ten-public-links-layouts-will-open-for-business-saturday-city.html | City's Ten Public Links Lay-Outs Will Open for Business Saturday; CITY PUBLIC LINKS TO OPEN SATURDAY | True | By Lincoln A. Werden | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/u-s-protests-bombing-minister-acts-in-the-damascus-information.html | U. S. PROTESTS BOMBING; Minister Acts in the Damascus Information Office Attack | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-french-garden.html | A French Garden | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/about-coffee.html | About -- Coffee | True | By Milton Bracker | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-cummtngs-wa-1-to-lieut-ray-davis.html | MISS CUMMtNGS Wa 1 TO LIEUT. RAY DAVIS! | True | SPECL JRGJR | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/discovery.html | DISCOVERY | True | HELEN CUNDALL, | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/connecticut-cites-gains-1000-manufacturing-concerns-set-up-there.html | CONNECTICUT CITES GAINS; 1,000 Manufacturing Concerns Set Up There Since War | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/m-i-t-names-food-study-head.html | M. I. T. Names Food Study Head | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/leads-in-blood-donations-suffolk-group-gives-192-pints-to-top-days.html | LEADS IN BLOOD DONATIONS; Suffolk Group Gives 192 Pints to Top Day's Contributors | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/utility-reports.html | UTILITY REPORTS | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/return-engagement-old-favorites-like-gloxinia-star-again-as-they.html | RETURN ENGAGEMENT; Old Favorites Like Gloxinia Star Again As They Reappear in Modern Dress | True | By E. I. Farrington | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/british-students-views-stresses-value-of-experience-in-american.html | British Student's Views; Stresses Value of Experience in American Industrial Life | True | PETER C. W. GUTKIND | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/smyers-livingston.html | Smyers -- Livingston | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gas-revenues-rise-income-of-industry-in-the-last-51-quarter.html | GAS REVENUES RISE; Income of Industry in the Last '51 Quarter $581,000,000 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lights-up-shows-way-beats-favored-phil-d-by-length-in-golden-gate.html | LIGHTS UP SHOWS WAY; Beats Favored Phil D. by Length in Golden Gate Feature | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gift-of-gold-wins-chase-takes-carolina-cup-second-year-in-row.html | GIFT OF GOLD WINS CHASE; Takes Carolina Cup Second Year in Row -- Mister Mars Next | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/case-honors-daughter-colgate-president-gives-dinner-at-colony-club.html | CASE HONORS DAUGHTER; Colgate President Gives Dinner at Colony Club Here | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/colors-place-in-the-sun.html | Color's Place in the Sun | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/rains-wash-out-banana-plants.html | Rains Wash Out Banana Plants | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/poland-to-tighten-food-curbs.html | Poland to Tighten Food Curbs | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/joan-c-levison-betrothed.html | Joan C. Levison Betrothed | True | .oecia! to FHZ Nu',N YORK TltE.'. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wm_rjried-this-t-emoo-in-the-congressional-church-0f-manhasset-to.html | w"m_rJried this ;t"; emoo in the Congressional Church 0f Manhasset to Robert Melvin Palmer | True | SPECIAL TO THE NEW YORK TIMES | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-laura-adams-married-in-st-james-to-john-eastman-jr-by-dr.html | Miss Laura Adams Married in St. James' To John Eastman Jr. by Dr. Kinsolving | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/foe-says-u-s-would-intern-prored-un-korea-captives-foe-charges-plot.html | Foe Says U. S. Would Intern Pro-Red U.N. Korea Captives; FOE CHARGES PLOT TO BAR PRISONERS | True | By Lindesay Parrott | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/red-cross-aid-set-for-tornado-area-agency-announces-programs-for.html | RED CROSS AID SET FOR TORNADO AREA; Agency Announces Programs for Seriously Injured and Survivors of Storm Dead | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/son-born-to-mrs-albert-alfiss.html | Son Born to Mrs. Albert Alfiss | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/son-to-the-edwin-kaufmans-.html | Son to the Edwin Kaufmans . | True | perial to 'rile l;.* YORK TINI: | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/refugee-mother-kills-her-2-boys-leads-jersey-police-to-bodies-in.html | REFUGEE MOTHER KILLS HER 2 BOYS; Leads Jersey Police to Bodies in Woods -- Tragedy Had Dogged the Family | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/milan-goes-modern-leonardos-enterprising-city-sets-a-pace-in-the.html | MILAN GOES MODERN; Leonardo's Enterprising City Sets a Pace In the Fine Arts as Well as in Industry | True | By Mitchell Goodman | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/plea-for-d-p-s-faces-congress-opposition-bills-to-revise-whole.html | PLEA FOR D. P.'S FACES CONGRESS OPPOSITION; Bills to Revise Whole Immigration Set-Up Have Been Presented | True | By Jay Walz | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/morris-14-victor-in-darien-fixture-sweeps-laurels-in-ox-ridges.html | MORRIS, 14, VICTOR IN DARIEN FIXTURE; Sweeps Laurels in Ox Ridge's Annual Show -- His Gelding, Game Cock, Triumphs | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/automobiles-meetings-safety-council-to-hold-twelve-sessions-on.html | AUTOMOBILES: MEETINGS; Safety Council to Hold Twelve Sessions On Traffic -- State Road Engineers | True | By Bert Pierce | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dr-arthur-c-iowland.html | DR. ARTHUR C. i-IOWLAND | True | Special to Tirr NEw YORK T.r.s. | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/big-handpainted-shower-curtain-business-developed-from-small-start.html | Big Hand-Painted Shower Curtain Business Developed From Small Start by 2 Veterans | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/rhee-names-new-defense-chief.html | Rhee Names New Defense Chief | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-itotlhced-of-miss-barbour-daughter-of-late-u-s-senator-from.html | TROTH ItOtlHCED OF MiSS BARBOUR; Daughter of Late U. S. Senator From Jersey Will Be Wed to Harry Moore Rhett' Jr. | True | Special to NEW YOZX Tnxss. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lambert-jackson-educator-is-dead-former-commissioner-of-new-jersey.html | LAMBERT JACKSON, EDUCATOR, IS DEAD; Former Commissioner of New Jersey Secondary Schools Wrote Teachers' Manuals | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/anita-sakin-engaged-she-will-become-the-bride-of-alvin-blumberg.html | ANITA SAKIN ENGAGED; She Will Become the Bride of Alvin Blumberg, Veteran | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/many-chinese-reds-seen-in-west-tibet-troops-said-to-enter-from.html | MANY CHINESE REDS SEEN IN WEST TIBET; Troops Said to Enter From Sinkiang and Move Eastward -- Near-by Indian State Wary | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/where-soil-is-acid-the-ground-needs-good-preparation-but-many.html | WHERE SOIL IS ACID; The Ground Needs Good Preparation, But Many Plants Thrive in This Element | True | By Harry Wood | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/polo-shirt-revival.html | Polo Shirt Revival | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/squadron-a-dance-set-exmembers-will-hold-annual-spring-event-on.html | SQUADRON A DANCE SET; Ex-Members Will Hold Annual Spring Event on April 25 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/devils-due.html | Devil's Due | True | ROBERT L. WACKER | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chicago-cards-trade-hardy.html | Chicago Cards Trade Hardy | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/glasgow-1901-the-hayburn-family-by-guy-mccrone-279-pp-new-york.html | Glasgow, 1901; THE HAYBURN FAMILY. By Guy McCrone. 279 pp. New York: Farrar, Straus & Young. $3. | True | WILMOTT RAGSDALE. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/pressures-noted-upon-civil-rights-world-tensions-plus-election.html | PRESSURES NOTED UPON CIVIL RIGHTS; World Tensions Plus Election 'Hysteria' Cited by Speaker for Joint Defense Appeal | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gabrielson-notes-issues-that-truman-neglected.html | Gabrielson Notes Issues That Truman 'Neglected' | True | By the United Press. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/two-complex-disputes-hold-up-korea-truce-communists-who-are-gaining.html | TWO COMPLEX DISPUTES HOLD UP KOREA TRUCE; Communists, Who Are Gaining With Time, in No Hurry to Settle Them | True | By Hanson W. Baldwin | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/alkalinity-preferred.html | ALKALINITY PREFERRED | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/footloose-and-fancy-free.html | Footloose and Fancy Free | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/photographer-of-year-life-camera-man-wins-contest-3224-prints.html | PHOTOGRAPHER OF YEAR; Life Camera Man Wins Contest -- 3,224 Prints Submitted | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/head-of-harvard-slated-for-science-talks-here.html | Head of Harvard Slated For Science Talks Here | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/rough-ride-for-tv-men-their-boat-race-launch-is-rocked-in-the-storm.html | ROUGH RIDE FOR TV MEN; Their Boat Race Launch Is Rocked in the Storm | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-chosen-sorority-girl-by-anne-emery-illustrated-by-richard.html | The Chosen; SORORITY GIRL. By Anne Emery. Illustrated by Richard Horwitz. 191 pp. Philadelphia: The Westminster Press. $2.50. For Ages 12 to 16. | True | E. L. B. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/two-libraries-in-a-new-building.html | Two Libraries in a New Building | True | B. F. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-day-in-the-city-tiny-tooseys-birthday-by-mabel-g-larue.html | A Day in the City; TINY TOOSEY'S BIRTHDAY. By Mabel G. LaRue. Illustrated by Mary Stevens. 128 pp. Boston: Houghton Mifflin Company. $2. For Ages 4 to 8. | True | C. ELTA VAN NORMAN. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wayne-robinson-on-roster.html | Wayne Robinson on Roster | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/it-didnt-suit-these-men-to-be-commanded-much-the-life-of-billy-yank.html | It Didn't Suit These Men to Be Commanded Much; THE LIFE OF BILLY YANK. The Common Soldier of the Union. By Bell Irvin Wiley. Illustrated. 454 pp. Indianapolis: The Bobbs-Merrill Company. $6. | True | By Henry Steele Commager | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/knodeherkel.html | Knode--Herkel | True | Spe. cial 'to T'KE NEW YO | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dolores-catherall-betrothad.html | Dolores Catherall Betrothed | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/baby-boy-suffocates-infant-stricken-after-a-visit-to-hospital-with.html | BABY BOY SUFFOCATES; Infant Stricken After a Visit to Hospital With Parents | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/secretary-chapman-to-speak.html | Secretary Chapman to Speak | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/rye-yachtsman-sparks-resurgence-of-cruiser-interest-as-new-season.html | Rye Yachtsman Sparks Resurgence of Cruiser Interest as New Season Nears; JOHN STARTS MOVE FOR MORE CONTESTS | True | By Clarence E. Lovejoy | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/daughter-to-the-james-nulands.html | Daughter to the James Nulands | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/formosans-get-phthisis-test.html | Formosans Get Phthisis Test | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/pity-the-popular-singer-on-tv-videos-accent-on-sight-and-seldom-on.html | PITY THE POPULAR SINGER ON TV; Video's Accent on Sight and Seldom on Sound Works a Hardship | True | By George T. Simon | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/to-halt-aggression-policy-of-building-strength-in-western-europe.html | To Halt Aggression; Policy of Building Strength in Western Europe Supported | True | DENNIS HEALEY | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/not-always-political-a-history-of-the-union-league-club-of-new-york.html | Not Always Political; A HISTORY OF THE UNION LEAGUE CLUB OF NEW YORK CITY. By Will Irwin, Earl Chapin May and Joseph Hotchkiss. Illustrated. 297 pp. New York: Dodd, Mead & Co. $4. | True | By H. I. Brock | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/steel-dispute-reopens-wage-and-price-debate-effects-of-changes-in.html | STEEL DISPUTE REOPENS WAGE AND PRICE DEBATE; Effects of Changes in That Industry On Economy as a Whole Weighed | True | By Joseph A. Loftus | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/helen-harrisonstrothi-brooklyn-college-alumna-to-bei-i-bride-of.html | HELEN HARRISON'S-,TROTHI; ' Brooklyn College Alumna to Bel I Bride of William A. Babson | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/r-moores-stock-to-be-auctioned-rare-porcelains-and-pottery-are.html | R. MOORE'S STOCK TO BE AUCTIONED; Rare Porcelains and Pottery Are Included in Collection -- News of Other Sales | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nine-pitchers-in-action.html | Nine Pitchers in Action | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/civil-defense-parley-set.html | Civil Defense Parley Set | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/euce-ou6oa__e-fiace-wellesley-alumna-to-be-bride-of-dr-james-b.html | EU,,CE OU6OA__E FIA.CE; Wellesley Alumna to Be Bride ! of Dr. James B. Knight Jr. | True | peci&I to 'Fiqe L;w YORK Mr.s. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gonzales-takes-tennis-title.html | Gonzales Takes Tennis Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-lester-gardner.html | MRS. LESTER GARDNER | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/joins-hayes-concern-board.html | Joins Hayes Concern's Board | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/authors-query.html | Author's Query | True | G. H. COLLINS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/he-bars-any-draft-president-also-maps-the-partys-strategy-says-it.html | HE BARS ANY DRAFT; President Also Maps the Party's Strategy, Says It Can Win Again | True | By W. H. Lawrence | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/skating-title-won-by-janet-backman-school-girl-takes-laurels-in.html | SKATING TITLE WON BY JANET BACKMAN; School Girl Takes Laurels in North American Indoor Meet -- Blum Leads Men's Field | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/pakistan-to-sponsor-case.html | Pakistan to Sponsor Case | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/valdez-mcfadden-fight-draw.html | Valdez, McFadden Fight Draw | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By J. Donald Adams | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/crosssection-usa-which-grain-will-grow-by-h-h-lynde-433-pp-new-york.html | Cross-Section, U.S.A.; WHICH GRAIN WILL GROW. By H. H. Lynde. 433 pp. New York: Crown Publishers. $3.50. | True | By Evelyn Eaton | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/patrol-to-guard-against-pollution-special-fleet-is-assigned-to.html | PATROL TO GUARD AGAINST POLLUTION; Special Fleet Is Assigned to Operate Off Long Island to Prevent Dumping | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/five-italian-spies-sentenced.html | Five Italian "Spies" Sentenced | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/arms-agency-breaks-up-racket.html | Arms Agency Breaks Up Racket | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/patty-berg-gains-tenstroke-lead-cards-70-for-a-217-in-golf-at-new.html | PATTY BERG GAINS TEN-STROKE LEAD; Cards 70 for a 217 in Golf at New Orleans -- Betty Jameson Is Second | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/italy-asks-allys-role.html | Italy Asks Ally's Role | True | By C. L. Sulzberger | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/eisenhower-drive-is-set-in-michigan-backers-to-seek-10-delegates-at.html | EISENHOWER DRIVE IS SET IN MICHIGAN; Backers to Seek 10 Delegates at Parley Saturday Despite Neutrality of Leaders | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/groundbreaking-ceremony.html | Ground-Breaking Ceremony | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nancy-mkinnons-troth-public-relations-aide-on-coast-i-fiancee-of.html | NANCY M'KINNON'S TROTH; Public Relations Aide on Coast I Fiancee of Cecil H. London | True | Special to NzW YO.K Mzs. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/picket-gracie-mansion-100-union-workers-of-city-ask-1000-pay-rise.html | PICKET GRACIE MANSION; 100 Union Workers of City  Ask $1,000 Pay Rise | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/senators-reported-for-rise-in-ad-rates.html | SENATORS REPORTED FOR RISE IN AD RATES | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-republican-race.html | The Republican Race | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-jerome-doyle-has-daughter.html | Mrs. Jerome Doyle Has Daughter | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/betta-morris-to-wed-thursday1.html | Betta Morris to Wed ThursdayI | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/3-missing-in-jet-crash-langley-bomber-explodes-in-chesapeake-bay.html | 3 MISSING IN JET CRASH; Langley Bomber Explodes in Chesapeake Bay Mishap | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/apparel-executive-honored.html | Apparel Executive Honored | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/arms-smuggled-from-okinawa.html | Arms Smuggled From Okinawa | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sladonzimmerman.html | Sladon--Zimmerman | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to NsW Nomc Tjus. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sophisticated-denim.html | Sophisticated Denim | True | By Virginia Pope | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/paris-in-the-spring-of-52.html | Paris in the Spring -- of '52 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/preview-of-movie-to-assist-hospital-never-take-no-for-answer-on.html | PREVIEW OF MOVIE TO ASSIST HOSPITAL; ' Never Take No for Answer' on Night of April 24 Will Help Foundling Institution Here | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/brooklyn-honors-marines.html | Brooklyn Honors Marines | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kriegerparent.html | Krieger--Parent | True | Special to THz N Yo. Txtr. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/prevailing-acidity.html | PREVAILING ACIDITY | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/pulp-and-paper-parley-set.html | Pulp and Paper Parley Set | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jo-ann-rebertbecomes-fianceei.html | Jo Ann Rebert'Becomes Fianceei | True | Special. to Tz lgw No TlMz.s. ! | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/u-s-tax-bureau-soon-to-take-on-new-form-commissioner-at-the-top-is.html | U. S. TAX BUREAU SOON TO TAKE ON NEW FORM; Commissioner at the Top Is Working Out His Civil Service Set-Up | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/holding-synthetics-to-the-light-the-fibers-from-the-laboratories.html | Holding Synthetics to the Light; The fibers from the laboratories are adding new life to the male wardrobe. | True | By John Willig | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/canadas-bounty.html | CANADA'S BOUNTY | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kimball-says-navy-plans-to-equip-all-carriers-for-atomic-warfare.html | Kimball Says Navy Plans to Equip All Carriers for Atomic Warfare; Fleet to Be Able to Carry Bombs Wherever Needed, He Tells Congress -- New U. S. Arms Surpass Russia's, Collins Asserts | True | By John D. Morris | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/red-sox-16-blows-trim-yankees-85-as-williams-stars-ted-wallops.html | RED SOX' 16 BLOWS TRIM YANKEES, 8-5, AS WILLIAMS STARS; Ted Wallops 400-Foot Homer to Help Team-Mates Turn Tables on Champions | True | By John Drebinger | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/news-of-tv-and-radio-ballet-comes-to-video-other-studio-items.html | NEWS OF TV AND RADIO; Ballet Comes to Video -- Other Studio Items | True | By Sidney Lohman | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/to-film-schweitzer-life-french-firm-gets-rights-free-doctor.html | TO FILM SCHWEITZER LIFE; French Firm Gets Rights Free -- Doctor Rejected U. S. Offer | True | North American Newspaper Alliance | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-stoughton-to-wed-swarthmoresenior-prospective-i-bride-of.html | MISS STOUGHTON TO WED; Swarthmore-Senior Prospective I Bride of Richard Ridgway | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/i-joan-a-boeckmann-to-be-wed-on-june-7.html | i JOAN A. BOECKMANN ! TO BE WED ON JUNE 7 | True | Special to THg NuW 'YORK TiMu-. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/yale-lecturer-at-princeton.html | Yale Lecturer at Princeton | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/toscanini-leads-beethoven-music-conducts-n-bc-orchestra-in-first.html | TOSCANINI LEADS BEETHOVEN MUSIC; Conducts N. B.C. Orchestra in First and Ninth Symphonies at Benefit for Infirmary | True | By Howard Taubman | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/signs-of-spring.html | Signs Of Spring | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-kingman-wins-onemile-ski-race-takes-widener-trophy-test-with.html | MISS KINGMAN WINS ONE-MILE SKI RACE; Takes Widener Trophy Test, With Key Carew Second -- Mrs. Everdell Third | True | By Frank Elkins | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-problem-is-food-land-for-tomorrow-the-underdeveloped-world-by-l.html | The Problem Is Food; LAND FOR TOMORROW. The Underdeveloped World. By L. Dudley Stamp. 230 pp. Bloomington: Indiana University Press. $4. | True | By Russell Lord | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-versatile-perennial-the-meadow-rue-thrives-in-sun-or-shade.html | A VERSATILE PERENNIAL; The Meadow Rue Thrives In Sun or Shade | True | By Ann Tegtmeieb | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/summer-coolness.html | Summer Coolness | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dictator-and-hero-caesar-a-biography-by-gerard-walter-translated.html | Dictator And Hero; CAESAR: A Biography. By Gerard Walter. Translated from the French by Emma Craufurd. Illustrated. 637 pp. New York: Charles Scribner's Sons. $5. | True | By Richard M. Haywood | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/finishing-the-touch.html | Finishing The Touch | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/oleilpierce-.html | O'eilPierce S | True | to T -w Yom T. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/understanding-childrens-play.html | Understanding Children's Play | True | By Dorothy Barclay | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tax-opinions-clash-on-treasury-stock-issue-centers-on-liability-for.html | TAX OPINIONS CLASH ON TREASURY STOCK; Issue Centers on Liability for Gains Made by Company From Sales of Holdings | True | By Godfrey N. Nelson | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/state-democrats-join-citys-quest-steingut-pledges-legislators-to.html | STATE DEMOCRATS JOIN CITY'S QUEST; Steingut Pledges Legislators to Nonpartisan Effort for Financial Solution | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/clinic-a-new-arm-in-narcotic-war-chicago-counseling-service.html | CLINIC A NEW ARM IN NARCOTIC WAR; Chicago Counseling Service, Stressing Follow-Up, Tries to Cut Relapse Rate | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/j-g-nonsondies-t-us-steeceaidi-retiradvicepresident-of-raw.html | j. G. nONSONDIES; t U.S. STEECEX;AIDI; RetiradVicePresident of Raw Materials, Delaware Corp,, Served Concern 31 Years | True | Special t Tu . Yo. Jr. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/soviet-bomber-on-u-s-lines.html | Soviet Bomber on U. S. Lines | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-made-known-of-kathryn-c-loeb.html | TROTH MADE KNOWN OF KATHRYN C. LOEB | True | Special to TRI: NEW YORK TiMuS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-sara-b-ferree-becomes-affianced.html | MISS SARA B. FERREE BECOMES AFFIANCED | True | Special to TH Nkv YOtK TIMr. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kansas-city-93361287.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/fashion-show-set-at-pierre-tuesday.html | FASHION SHOW SET AT PIERRE TUESDAY | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/clothing-drive-for-koreans.html | Clothing Drive for Koreans | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lack-of-trained-personnel-curbing-therapy-programs-field-is-held.html | Lack of Trained Personnel Curbing Therapy Programs; Field Is Held Attractive for the High School Graduate Seeking a Professional Career | True | By Howard A. Rusk, M. D. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/secondclass-mail-up-in-cost-tuesday-rates-for-publication-matter.html | SECOND-CLASS MAIL UP IN COST TUESDAY; Rates for Publication Matter Will Increase 10%, First of Three Annual Advances | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/diplomatic-propagandists-will-lose-their-immunity-polish-attack-on.html | DIPLOMATIC PROPAGANDISTS WILL LOSE THEIR IMMUNITY; Polish Attack on Congressional Hearing Brings Prompt Legislative Action | True | By Walter H. Waggoner | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/browns-trip-pirates.html | Browns Trip Pirates | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/appeals-for-heart-fund-potofsky-asks-clothing-union-to-join.html | APPEALS FOR HEART FUND; Potofsky Asks Clothing Union to Join Protective Crusade | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-anderson-wed-to-norman-f-kolb.html | MISS ANDERSON WED TO NORMAN F. KOLB | True | .peci] to Tu .'Xsv YoF: TLZE.% | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/swiss-start-for-everest-base.html | Swiss Start for Everest Base | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/psychoses-under-the-palms-friends-and-vague-lovers-by-jack-dunphy.html | Psychoses Under the Palms; FRIENDS AND VAGUE LOVERS. By Jack Dunphy. 237 pp. New York: Farrar, Straus & Young. $3. | True | JAMES KELLY. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/crude-production-showing-big-gains-supply-may-soon-top-demand-as.html | CRUDE PRODUCTION SHOWING BIG GAINS; Supply May Soon Top Demand as Free Nations' Output Soars to Record Rate | True | By J. H. Carmical | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/doctor-wins-stay-of-army-tour.html | Doctor Wins Stay of Army Tour | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-nation.html | THE NATION | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kingston-festival-queen-juliana-to-speak-as-hudson-river-town-marks.html | KINGSTON FESTIVAL; Queen Juliana to Speak as Hudson River Town Marks Its 300th Anniversary | True | By Charles Grutzner | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/guatemala-lifts-ban-on-time.html | Guatemala Lifts Ban on Time | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/bookie-raid-nets-exassemblyman-former-police-chief-and-two-others.html | BOOKIE RAID NETS EX-ASSEMBLYMAN; Former Police Chief and Two Others Also Arrested in Nyack and Pearl River | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/heisels-pointer-excels-in-trials-whispering-winds-spectacular-as.html | HEISEL'S POINTER EXCELS IN TRIALS; Whispering Winds Spectacular as Competition Starts in Trenton All-Age Stake | True | By John Rendel | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tailormade-plants-rock-garden-types-are-perfect-for-small-grounds.html | TAILOR-MADE PLANTS; Rock Garden Types Are Perfect for Small Grounds With Little Room for Flowers | True | By Theodore A. Weston | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/masked-words.html | MASKED WORDS | True | LUDWIG ROST | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/john-mguigan.html | JOHN M'GUIGAN | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sepia-halfworld-the-night-thorn-by-ian-gordon-246-pp-new-york.html | Sepia Half-World; THE NIGHT THORN. By Ian Gordon. 246 pp. New York: The Dial Press. $3. | True | J. K. | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/truman-signs-import-measure.html | Truman Signs Import Measure | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-roosevelt-reaches-hawaii.html | Mrs. Roosevelt Reaches Hawaii | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/russian-easter-ball-set-dinner-dance-for-needy-refugees-will-be.html | RUSSIAN EASTER BALL SET; Dinner Dance for Needy Refugees Will Be Held Here on April 24 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/german-ship-renews-india-tie.html | German Ship Renews India Tie | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jay-e-xblm-to-o-m155-mtry-bonnage.html | JAY E. XBLM TO O M155 MtRY BONNAGE | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/world-trade-week-proclaimed.html | World Trade Week Proclaimed | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/eugene-a-clancy.html | EUGENE A. CLANCY | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/engaged-couple-feted-jo-millon-and-thomas-h-barton-guests-of-mary.html | ENGAGED COUPLE FETED; Jo Millon and Thomas H. Barton Guests of Mary Lansburgh | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/front-page-3-no-title-nebraska-focuses-on-writein-fight.html | Front Page 3 -- No Title; NEBRASKA FOCUSES ON WRITE-IN FIGHT | True | By William M. Blair | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/burma-gets-3628000-us-aid.html | Burma Gets $3,628,000 U.S. Aid | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/postal-show-restricted-public-sale-of-tickets-is-halted-by.html | POSTAL SHOW RESTRICTED; Public Sale of Tickets Is Halted by Postmaster | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/maharajah-of-bhutan.html | MAHARAJAH OF BHUTAN | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/monseesbrous.html | Monsees--Brous | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cynthia-cheroijny-is-wed-to-officer-bride-of-lieut-frederick-s.html | CYNTHIA CHEROIJNY IS WED TO OFFICER; Bride of Lieut. Frederick S. Barbour, U. S. A., in the Rrstl Congregational, Chappaqua | True | Special to THs Ngw Yo'. Tnms. -, ' ;: | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/for-helicopter-service-los-angeles-company-plans-to-set-up.html | FOR HELICOPTER SERVICE; Los Angeles Company Plans to Set Up Passenger Lines | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/iioldest-millionaire-dies-w-graham-oklahoma-banker-became.html | I'OLDEST MILLIONAIRE? DIES; ' W. Graham, Oklahoma Banker,[ Became Centenarian in May I | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/-therthe-dreier-artistd-at75-pioneer-abstractionist-worked-with.html | ' ,'T-HERtHE. DREIER,! ARTIST,'D AT75; Pioneer Abstractionist Worked] With Duchemp m Noted as Leder in U, $. Movement | True | pa.] to N0Y..3C 'TX]bl3. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/seat-sale-to-open-for-paris-festival-tickets-available-tomorrow.html | SEAT SALE TO OPEN FOR PARIS FESTIVAL; Tickets Available Tomorrow -- Importance of Liberty to the Arts to Be Stressed | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/british-artists-painters-of-this-century-oneman-shows.html | BRITISH ARTISTS; Painters of This Century -- One-Man Shows | True | By Stuart Preston | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/reaction-to-article-on-the-road-views.html | Reaction to Article on The 'Road -- Views | True | NOEL SCHROETTER | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/inquiry-into-the-military-mind-a-weighing-of-advantages-and.html | Inquiry Into the Military Mind; A weighing of advantages and disadvantages of that mind in our non-military affairs. | True | By John P. Marquand | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mobile-housing-studied-tests-of-units-for-defense-areas-set-federal.html | MOBILE HOUSING STUDIED; Tests of Units for Defense Areas Set, Federal Agency Says | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/bdwinstn-oot80-i-his-agencies-here-and-in-los-.html | BDW:NSTn, OOT,'80, i; His Agencies. Here and 'in Los ' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dr-lena-phillips-to-speak.html | Dr. Lena Phillips to Speak | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/polar-rescue-planned-navy-to-try-today-to-reach-9-stranded.html | POLAR RESCUE PLANNED; Navy to Try Today to Try to Reach 9 Stranded on Arctic Ice Pack | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/winning-the-war-was-not-enough-our-victory-strategy-says-mr-wilmot.html | WINNING THE WAR WAS NOT ENOUGH; Our Victory Strategy, Says Mr. Wilmot, Failed to Stress the Problem of Peace | True | By Drew Middleton | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/on-the-voters-role.html | ON THE VOTER'S ROLE | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-voices.html | THE VOICES | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-sphinx.html | THE SPHINX | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-yorkers-lead-in-bridge-tourney-lebhar-and-rossant-get-216.html | NEW YORKERS LEAD IN BRIDGE TOURNEY; Lebhar and Rossant Get 216 Points as 140 Pairs Compete for Goldman Cup Title | True | By George Rapee | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-question-of-slavery.html | The Question of Slavery | True | WILLIAM M. BEARD, | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/shantung-upbeat.html | Shantung Upbeat | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/henry-lindenburn.html | HENRY LINDENBURN | True | Sped&[ to THZ NEW Yo. . | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/museum-to-give-nature-course.html | Museum to Give Nature Course | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kearneykane.html | KearneyKane | True | Special to Tx I YO Tngz. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jersey-health-group-to-meet.html | Jersey Health Group to Meet | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/son-to-mrs-murraykaplan.html | Son t'o Mrs.. Murray/Kaplan | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/now-canada-comes-of-age-political-maturity-and-unprecedented.html | Now Canada Comes of Age; Political maturity and unprecedented economic growth give a new look to our northern neighbor. | True | By Keith Munro | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/national-academy-the-127th-annual-opens-stress-on-realism.html | NATIONAL ACADEMY; The 127th Annual Opens -- Stress on Realism | True | By Howard Devree | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/named-to-n-y-u-faculty.html | Named to N. Y. U. Faculty | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-george-f-travi.html | MRS. GEORGE F. TRAVI$ | True | Spec[t] to TF-Z EW YOK Ti-tZS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/deadlock-on-price-of-steel-unbroken-amall-is-reported-clinging-to.html | DEADLOCK ON PRICE OF STEEL UNBROKEN; Amall Is Reported Clinging to $2 Rise Against Wilson Stand for Grant of More | True | By Charles E. Egan | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-gadgets.html | New 'Gadgets' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/taft-scores-rivals-on-foreign-policy-he-asks-in-wisconsin-if-fear.html | TAFT SCORES RIVALS ON FOREIGN POLICY; He Asks in Wisconsin if Fear They Would Be on 'McCarthy Side' Induced Silence | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/malan-racial-policy-stirs-political-strife-dispute-has-divided.html | MALAN RACIAL POLICY STIRS POLITICAL STRIFE; Dispute Has Divided South Africa And Brought Talk of Secession | True | By Clifton Daniel | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/3-pimlico-classics-on-tv.html | 3 Pimlico Classics on TV | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/vietminh-villages-lost-french-troops-force-reds-out-of-many-delta.html | VIETMINH VILLAGES LOST; French Troops Force Reds Out of Many Delta Points | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/journey-into-light-keep-your-head-up-mr-putnam-by-peter-putnam-171.html | Journey Into Light; " KEEP YOUR HEAD UP, MR. PUTNAM!" By Peter Putnam. 171 pp. New York: Harper & Bros. $2.50. | True | By Gertrude Samuels | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/alfred-f-schlomann.html | ALFRED F. SCHLOMANN | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/freeland-leader-in-a-b-c-with-702-finishes-singles-series-with-278.html | FREELAND LEADER IN A. B. C. WITH 702; Finishes Singles Series With 278 Game -- Schrader-Orler Pace Doubles on 1,291 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/byrne-wins-in-final-of-squash-racquets.html | BYRNE WINS IN FINAL OF SQUASH RACQUETS | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/jane-gilbert-bride-of-tirling-d-kerr.html | JANE GILBERT BRIDE OF STIRLING D. KERR | True | Special to THX NEW YORX TaZS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/millbound-the-merry-miller-by-rosalys-hall-illustrated-by-kurt.html | Millbound; THE MERRY MILLER. By Rosalys Hall. Illustrated by Kurt Werth. 48 pp. New York: Oxford University Press. $2.50. For Ages 6 to 8. | True | E. L. B. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/white-house-plank-for-g-o-p.html | White House 'Plank' for G. O. P. | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/insurgents-active-in-norwalk-fight-independents-oppose-connery-for.html | INSURGENTS ACTIVE IN NORWALK FIGHT; Independents Oppose Connery for Leadership of Town's Democratic Organization | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kohlhgenthorner.html | Kohlhgen--Thorner | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-aniounced-of-itbni-done-wellesley-a-nd-temple-alumna-will-be.html | TROTH ANIOUNCED OF ItBNI DONE; Wellesley a. nd Temple Alumna Will Be Wed to Mark Feer, Graduate of Dartmputh | True | Special to T Nv No Tm.s. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/radar-in-a-baby-carriage-998-by-edward-hyams-208-pp-new-york.html | Radar in a Baby Carriage; 998. By Edward Hyams. 208 pp. New York: Pantheon Books. $2.75. | True | REX LARDNER. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/housetohouse-show-in-1953.html | House-to-House Show in 1953 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/coasts-inland-sea-rises-mystery-spreads-havoc.html | Coast's Inland Sea Rises; Mystery Spreads Havoc | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/batista-will-become-new-cuban-president.html | BATISTA WILL BECOME NEW CUBAN PRESIDENT | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/kansas-wins-easily-9265-beats-southwest-missouri-five-oilers.html | KANSAS WINS EASILY, 92-65; Beats Southwest Missouri Five -- Oilers Triumph, 50-48 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/employer-blamed-in-some-holdups-slipshod-banking-practices-are.html | EMPLOYER BLAMED IN SOME HOLD-UPS; Slipshod Banking Practices Are Causing Concern to Insurance Executives | True | By Thomas P. Swift | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/son-to-mrseugene-f-herrman.html | Son to Mrs.-Eugene F... Herrman | True | Special to Tm N=w Yo] =s. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/educators-scored-for-cultural-lag-fisk-head-finds-no-methods.html | EDUCATORS SCORED FOR 'CULTURAL LAG'; Fisk Head Finds No Methods Evolved for the Teaching of 'Social Responsibility' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/choking-weeds-experiments-made-to-cleanse-our-irrigation-canals.html | Choking Weeds; Experiments Made to Cleanse Our Irrigation Canals | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/n-y-u-buys-house-in-washington-sq-now-controls-all-but-one-of-red.html | N. Y. U. BUYS HOUSE IN WASHINGTON SQ.; Now Controls All but One of 'Red Brick Row' Buildings on Park's North Side | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/planes-armor-halt-texas-test-invader.html | PLANES, ARMOR HALT TEXAS TEST INVADER | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-ann-crosman-esttrtd-byfather-at-wedding-in-skariaatelos-tt.html | MISS ANN CROSMAN Esttrtd; by'Father at Wedding in: Skariaatelos tt Lieut. John TurnerWitte,U.:$. 51, R. | True | -Special to Tut.Zw.o TxMzs. . m | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/daonabsatz.html | DaonAbsatz | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/railroads-an-innovation-in-dome-cars.html | RAILROADS: AN INNOVATION IN DOME CARS | True | By Ward Allan Howe | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/7000-of-military-to-be-in-atom-test-army-marine-and-air-force.html | 7,000 OF MILITARY TO BE IN ATOM TEST; Army, Marine and Air Force Groups Will Participate in April Exercise in Nevada | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/violence-erupts-in-tunisia.html | Violence Erupts in Tunisia | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/for-better-roses-proper-planting-is-the-key-to-success.html | FOR BETTER ROSES; Proper Planting Is the Key to Success | True | F. W. R. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/eisenhower-on-record-digest-of-first-years-report-made-for-radio.html | EISENHOWER ON RECORD; Digest of First Year's Report Made for Radio and Screen | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/latshawcosbar.html | Latshaw--Cosbar | True | Special to THz NEW YORK Tl,ES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-of-mis_____s_stewart-columbia-student-will-be-wed-to-john-del.html | TROTH" OF MiS____S _STEWART; !Columbia Student Will Be Wed ' to John deL. A. Karsten i | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/troth-is-announced-of-lois-e-johnson.html | TROTH IS ANNOUNCED OF LOIS E. JOHNSON | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lockwoodc-urquhart.html | Lockwoode -- Urquhart | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-new-japan.html | THE NEW JAPAN | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/canadian-sextet-triumphs.html | Canadian Sextet Triumphs | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-buildings-men-built-early-american-architecture-from-the-first.html | The Buildings Men Built; EARLY AMERICAN ARCHITECTURE: From the First Colonial Settlements to the National Period. By Hugh Morrison. Illustrated. 619 pp. New York: Oxford University Press. $12.50. | True | By Carl Bridenbaugh | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/japan-to-buy-2000-autos.html | Japan to Buy 2,000 Autos | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-annegibsoh-prospectbride-junior-at-smith-college-will-i-be.html | MISS ANNE.GIBSOH PROSPECTt-BRIDE; Junior at Smith College Will i Be Married to (' Villiiam H. < Kumm, Anfherst Senior | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/text-of-truman-speech-at-jeffersonjackson-dinner.html | Text of Truman Speech at Jefferson-Jackson Dinner | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/stocks-rise-again-paced-by-steels-new-highs-set-for-recovery.html | STOCKS RISE AGAIN, PACED BY STEELS; New Highs Set for Recovery Movement, Leaders Closing With Gains of 1 to 2 Points | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-crisis-in-egypt-likely-after-election-wafd-and-radical-forces.html | NEW CRISIS IN EGYPT LIKELY AFTER ELECTION; Wafd and Radical Forces Expected To Renew Battle With British | True | By Albion Ross | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/frederick-wallace.html | FREDERICK WALLACE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tokyo-renovates-embassy.html | TOKYO RENOVATES EMBASSY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/an-american-in-paris.html | AN AMERICAN IN PARIS | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/church-plans.html | CHURCH PLANS | True | Rev. THOMAS ELLIOT, | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/shift-to-investing-field-studied.html | Shift to Investing Field Studied | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/in-dixie-peanuts-for-billy-ben-by-lois-lenski-illustrated-by-the.html | In Dixie; PEANUTS FOR BILLY BEN. By Lois Lenski. Illustrated by the author. Roundabout America Books. 128 pp. Philadelphia: J. B. Lippincott Company. $2. WE LIVE IN THE SOUTH. By Lois Lenski. Illustrated by the author. Roundabout America Books. 128 pp. Philadelphia: J. B. Lippincott Company. $2. For Ages 7 to 9. | True | ELLEN LEWIS BUELL | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/politics-is-people-there-was-a-man-in-our-town-by-granville-hicks.html | Politics Is People; THERE WAS A MAN IN OUR TOWN. By Granville Hicks. 288 pp. New York: The Viking Press. $3. | True | By John Nerber | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ominous-handwriting-on-the-wall.html | OMINOUS HANDWRITING ON THE WALL' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/rumania-defense-bill-up-approved-budget-allots-164-of-total.html | RUMANIA DEFENSE BILL UP; Approved Budget Allots 16.4% of Total Expenditures | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/antireds-views-asked-guatemalan-official-asks-them-to-discuss.html | ANTI-REDS' VIEWS ASKED; Guatemalan Official Asks Them to Discuss Demands | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/building-an-air-force-effect-of-technical-advances-on-production.html | Building an Air Force; Effect of Technical Advances on Production Process Discussed | True | R. L. GILPATRIC. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/15000-jam-exhibit-here-to-see-whats-new-or-old-in-autos-crowd-forms.html | 15,000 Jam Exhibit Here to See What's New, or Old, in Autos; Crowd Forms Hours Before Opening to Get a Look at Sleek, Big Racers and Midget Speedsters at Grand Central Palace | True | By Bert Pierce | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/even-split-in-philippine-senate.html | Even Split in Philippine Senate | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/i-joseph-mcowan-95-a-founder-of-pitman-n-j-bank-first-mayor-there.html | i.. JOSEPH M'COWAN, 95; !A Fou*nCler of Pitman (N. J.) : Bank, First Mayor There, Dies | True | Special to/m Ngw o Tnau. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/guard-units-in-target-practice.html | Guard Units in Target Practice | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/brownclaypoole-.html | Brown--Claypoole' . | True | Special to THZ NEW YORK TIMT. S. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cardinals-stop-dodgers-1-to-0-stanky-walks-tallies-only-run-staley.html | Cardinals Stop Dodgers, 1 to 0; Stanky Walks, Tallies Only Run; Staley and Yuhas Excel on Mound for the Redbirds -- Van Cuyk Goes Seven Innings for Brooklyn -- 4,557 Watch Game | True | By Roscoe McGowen | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/news-and-events-special-meetings-planned-short-courses.html | NEWS AND EVENTS; Special Meetings Planned -- Short Courses | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/navy-conquers-rutgers-takes-baseball-opener-by-84-with-five-runs-in.html | NAVY CONQUERS RUTGERS; Takes Baseball Opener by 8-4 With Five Runs in Third | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gentry-in-football-post.html | Gentry in Football Post | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/students-paint-town-r-p-i-men-mark-troy-streets-no-brush-with-union.html | STUDENTS PAINT TOWN; R. P. I. Men Mark Troy Streets -- No Brush With Union | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/can-women-design-mens-clothes-they-fail-to-understand-mans-basic.html | Can Women Design Men's Clothes?; They fail to understand man's basic conservatism, says one expert. | True | By Mrs. Bunny Ward, | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/barcza-scores-at-chess-downs-platz-in-budapest-play-six-other-games.html | BARCZA SCORES AT CHESS; Downs Platz in Budapest Play -- Six Other Games Drawn | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/child-to-mrs-i-berkelhammer.html | Child to Mrs. I. Berkelhammer | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/melodrama-with-gables-venables-by-geoffrey-wagner-274-pp-new-york.html | Melodrama With Gables; VENABLES. By Geoffrey Wagner. 274 pp. New York: Simon & Schuster. $3.50. | True | HERBERT F. WEST. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/full-u-s-housing-urged-jersey-a-f-l-leaders-also-call-for-civil.html | FULL U. S. HOUSING URGED; Jersey A. F. L. Leaders Also Call for Civil Defense in Plants | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/oklahoma-squad-captures-second-straight-ncaa-wrestling-championship.html | Oklahoma Squad Captures Second Straight N.C.A.A. Wrestling Championship; SOONERS' MATMEN VICTORS BY POINT | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/easter-seals-called-investment.html | Easter Seals Called Investment | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/tananbaum-alperstein.html | Tananbaum -- Alperstein | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/teachers-quality-of-students-is-the-outstanding-test-of-pedagogy.html | TEACHERS; Quality of Students Is The Outstanding Test Of Pedagogy Today | True | RAISA TSELENTIS | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/spring-blizzards-hit-england-and-europe.html | SPRING BLIZZARDS HIT ENGLAND AND EUROPE | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/top-sawyer-takes-award-at-chicago-far-hills-foxterrier-is-victor-in.html | TOP SAWYER TAKES AWARD AT CHICAGO; Far Hills Foxterrier Is Victor in Breed at International Show -- Lucifer Scores | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/betty-sperling-fancee-ishe-will-become-bride-of-david-hurwitz-rich.html | BETTY SPERLING F!ANCEE; iShe Will Become Bride of David Hurwitz, 'Rich. mond Lawyer | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/milergruenstein.html | Mi!ler—Gruenstein | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/epsteinschenck.html | Epstein--Schenck | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/fifty-years-of-change.html | Fifty Years Of Change | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/von-nida-is-golf-victor.html | Von Nida Is Golf Victor | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/pitcher-cy-young-85-aims-to-bat-until-100.html | Pitcher Cy Young, 85, Aims to Bat Until 100 | True | By the United Press. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/retailers-await-easter-business-watching-to-see-if-sales-level-will.html | RETAILERS AWAIT EASTER BUSINESS; Watching to See if Sales Level Will Pull Out of Sinking Spell as Holiday Approaches | True | By Brendan M. Jones | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/contented-goans-frustrate-india-natives-of-small-portuguese.html | CONTENTED GOANS FRUSTRATE INDIA; Natives of Small Portuguese Settlements Are Deaf to New Delhi's Demand for Cession | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/big-season-is-seen-for-cotton-garb-rosenfeld-expects-to-move-500000.html | BIG SEASON IS SEEN FOR COTTON GARB; Rosenfeld Expects to Move 500,000 Dresses in $8.95 Retail Category | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/apollo-has-big-day-at-barnard-games-annual-grecian-festival-held-in.html | APOLLO HAS BIG DAY AT BARNARD GAMES; Annual Grecian Festival, Held in Glamorous Deity's Honor, Gives 'Nike' to Freshmen | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/i-mis-li-kiggins-siisolb-blidit-marriage-to-letson-balliett-in-the.html | i MISS .-li. KIGGINS ] SIISOLB BIIDit {; Marriage to Letson Balliett 'in the Hitchcock Church | True | ; Speeia/to Haw Yolu ,/'m | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/to-hudson-bay-traders-north-by-wilson-macarthur-illustrated-by.html | To Hudson Bay; TRADERS NORTH. By Wilson MacArthur. Illustrated by William Stobbs. 246 pp. New York: Alfred A. Knopf. $2.50. For Ages 10 to 14. | True | RALPH ADAMS BROWN. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/phelindaaq-he-is-bride-of-ohn-frederick-lenkins-at-st-bartholomews.html | PHELINDA'A.-q; ;he Is Bride Of ohn Frederick lenkins at' St., Bartholomew's . '. -T- ;,. ' 'mCouple-Attended by 7 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/knapp-shows-way-in-dinghy-sailing-scores-116-points-in-agony.html | KNAPP SHOWS WAY IN DINGHY SAILING; Scores 116 Points in Agony -- Shields Next With Dainty in Larchmont Regatta | True | By James Robbins | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/port-authority-map-out-new-free-edition-of-500000-available-to.html | PORT AUTHORITY MAP OUT; New Free Edition of 500,000 Available to Motorists | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sister-mary-antonia.html | SISTER MARY ANTONIA | True | Special to THe; NL-w YORK TIr-. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/floribunda-roses-make-a-flowering-hedge-whether-barrier-is-to-be.html | FLORIBUNDA ROSES MAKE A FLOWERING HEDGE; Whether Barrier Is to Be Tall or Low, There Are Varieties to Fit Need | True | By Martha Pratt Haislip | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/variations-on-spring-theme.html | Variations on Spring Theme | True | By June Owen | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/manhattan-nine-victor-turns-tables-on-columbia-with-21-verdict-in.html | MANHATTAN NINE VICTOR; Turns Tables on Columbia With 2-1 Verdict in Practice Game | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-demonstration-in-rome.html | New Demonstration in Rome | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/easterseal-festival-in-newark.html | Easter-Seal Festival in Newark | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mss-padett-to-w0i-affianced-to-allan-m-mccaskilli-a-graduate-of.html | !M,ss PADETT TO W0l; Affianced to Allan M. McCaskillI.a Graduate of Princeton I | True | Special to Tm Ntw Yozx TxzJ. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-dance-copyright-hanya-holms-works-are-first-to-be-registered.html | THE DANCE: COPYRIGHT; Hanya Holm's Works Are First to Be Registered | True | By John Martin | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hollywood-memos-warner-color-process-seen-to-advantage-as-first.html | HOLLYWOOD MEMOS; Warner Color Process Seen to Advantage As First Film Is Shown -- Other Items | True | By Thomas M. Pryor | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wages-of-16000-raised-union-and-wright-aeronautical-agree-on-12cent.html | WAGES OF 16,000 RAISED; Union and Wright Aeronautical Agree on 12-Cent Increase | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/royals-defeat-lakers-8878.html | Royals Defeat Lakers, 88-78 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/yeah.html | YEAH!' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/goldbergfreeman.html | GoldbergFreeman | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/driving-up-to-connecticuts-old-homes.html | DRIVING UP TO CONNECTICUT'S OLD HOMES | True | By Marjorie Dent Candee | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/daughter-to-mrs-john-h-alleni.html | Daughter to Mrs. John H. Alleni | True | Special to THE NEW YORK TIMES, | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/red-wings-crush-maple-leafs-for-3-0-lead-in-stanley-cup-semifinals.html | Red Wings Crush Maple Leafs for 3 - 0 Lead in Stanley Cup Semi-Finals; DETROIT TRIUMPHS AT TORONTO, 6 TO 2 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/polyergic-performer-is-directors-delight-jose-ferrer-made-anything.html | POLYERGIC PERFORMER IS DIRECTOR'S DELIGHT; Jose Ferrer Made 'Anything Can Happen' A Pleasure Despite Feared Reputation | True | By George Seaton | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/unity-among-jews-urged-cincinnati-group-hears-plea-at-memorial-to.html | UNITY AMONG JEWS URGED; Cincinnati Group Hears Plea at Memorial to Rabbi I. M. Wise | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/st-johns-rifle-team-wins.html | St. John's Rifle Team Wins | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/words-and-deeds.html | WORDS AND DEEDS | True | MALOLO HUGHES | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/denmark-organizes-lifeseeing-tours.html | DENMARK ORGANIZES 'LIFE-SEEING' TOURS | True | By Rosalie Schwimmer | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/argentine-exiles-organize.html | Argentine Exiles Organize | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/patricia-ann-dennis-engaged-to-be-wed.html | PATRICIA 'ANN DENNIS ENGAGED TO BE WED | True | Special to NXw YORK TIMIS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ginandes-august.html | Ginandes -- August | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dissertation-on-the-welldressed-man-sartorial-elegance-the-author.html | Dissertation on the Well-Dressed Man; Sartorial elegance, the author concludes alter long research, is most likely to betoken an only child. | True | By Frank Sullivan | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lorna-hughes-engaged-she-will-be-married-april-27-to1-greet.html | LORNA HUGHES ENGAGED /; She Will Be Married April 27 to1 Greet Williams, Ex-Captain I | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/-rime-cartin-disi-jeweler-widow-former-countess-almasy-was-on-firm-.html | ' riME. CARTin DISI JEWELER'S WIDOW[; Former Countess A'lmasy Was on Firm s Board--- 'Active for Red Cross in Two Wars | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/as-usual.html | AS USUAL | True | T. M. P. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/montmartre-is-his-world-francis-carco-the-career-of-a-literary.html | Montmartre Is His World; FRANCIS CARCO: The Career of a Literary Bohemian. By Seymour S. Weiner. Illustrated. 274 pp. New York: Columbia University Press. $4. | True | By Robert Knittel | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/israel-finds-new-policy-severe-but-aid-in-crisis-restrictions-on.html | ISRAEL FINDS NEW POLICY SEVERE BUT AID IN CRISIS; Restrictions on Imports and Increased Production Are Aims of the Government | True | By Dana Adams Schmidt | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/bids-for-germany.html | Bids for Germany | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/albanian-reds-meeting-tirana-session-follows-reports-of-wide-unrest.html | ALBANIAN REDS MEETING; Tirana Session Follows Reports of Wide Unrest in Nation | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hits-and-misses-a-slapstick-catalogue-of-some-notably-incongruous.html | Hits and Misses; A slapstick catalogue of some notably incongruous cases of unexpected violence. | True | Compiled by Jack Roth | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/polar-base-cost-of-billion-denied-air-force-disclaims-auditors.html | POLAR BASE COST OF BILLION DENIED; Air Force Disclaims Auditor's Estimate at Inquiry and Puts Total Under 250 Million | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-reply.html | A Reply | True | JAY MONAGHAN. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/economic-change-shaping-in-brazil-clearer-policy-sought-to-draw.html | ECONOMIC CHANGE SHAPING IN BRAZIL; Clearer Policy Sought to Draw Foreign Capital Into Productive Enterprises | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wire-phone-strikes-threatened-by-72000.html | WIRE, PHONE STRIKES THREATENED BY 72,000 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/events-of-interest-in-shipping-world-j-p-mcallister-again-heads-tow.html | EVENTS OF INTEREST IN SHIPPING WORLD; J. P. McAllister Again Heads Tow Boat Exchange Here -- Whale Flops Aboard Cruiser | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/broken-records.html | BROKEN RECORDS | True | SEYMOUR STERN | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/thailand-cautions-chiangs-soldiers-nationalists-who-enter-from.html | THAILAND CAUTIONS CHIANG'S SOLDIERS; Nationalists Who Enter From Burma Will Be Disarmed and Held, Premier Says | True | By Tillman Durdin | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/only-money.html | ONLY MONEY | True | MABEL BALLARD THOMAS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/freedom-aid-asked-of-intellectuals-they-have-a-responsibility-to.html | FREEDOM AID ASKED OF INTELLECTUALS; They Have a Responsibility to Fight Soviet Offensive, State Department Official Says | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/caroline-pagnucco-becomes-affianced.html | CAROLINE PAGNUCCO BECOMES AFFIANCED | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-thoma-baker-3d-has-soni-.html | Mrs. Thoma Baker 3d Has SonI ] | True | Special to TH Nw Yo . I | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/seixas-triumphs-at-miami-75-63-defeats-schwartz-in-tennis-talbert.html | SEIXAS TRIUMPHS AT MIAMI, 7-5, 6-3; Defeats Schwartz in Tennis -- Talbert, Savitt and Larsen Advance to Semi-Finals | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/political-circles-surprised-some-hope-no-isnt-final-truman-decision.html | Political Circles Surprised; Some Hope 'No' Isn't Final; TRUMAN DECISION SURPRISE TO MANY | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/susse-ats-ismrr-ifin-west-princeton-n-j-in-chapel-at-colorado.html | sussE aTS ,ISM/RR: IFIN. WEST; Princeton, N. J., in Chapel.. at Colorado Springs ' | True | special to Ngw No . ' | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-martha-huter-is-engaged-to-marry.html | MISS MARTHA HUTER IS ENGAGED TO MARRY | True | Special to T.m Navy Noax Tiul.s. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/war-on-arsonists-held-short-of-men-need-for-more-investigators-with.html | WAR ON ARSONISTS HELD SHORT OF MEN; Need for More Investigators With Better Training Is Underscored at N. Y. U. | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lutine-launched-in-england.html | Lutine Launched in England | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/james-l-hogsett.html | JAMES L. HOGSETT | True | Special to Nv TaI.s. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/exchange-aides-sought-n-y-state-job-service-seeking-supervisors-to.html | EXCHANGE AIDES SOUGHT; N. Y. State Job Service Seeking Supervisors to Go Abroad | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/notes-on-science-longlasting-gears-of-nylon-new-navigational-aid.html | NOTES ON SCIENCE; Long-Lasting Gears of Nylon -- New Navigational Aid | True | W. K. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/indians-top-giants-with-3-in-ninth-54-hegans-double-and-a-single-by.html | INDIANS TOP GIANTS WITH 3 IN NINTH, 5-4; Hegan's Double and a Single by Boone Mark 2-Out Rally - Irvin Homer Wasted | True | By James P. Dawson | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/son-to-mrs-james-t-macdonald.html | Son to Mrs. James T. MacDonald | True | .pe. eial to T1ts Nw YOP. K TTMIS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/world-court-oil-case-may-6.html | World Court Oil Case May 6 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/report-from-london-the-conservative-british-with-umbrellas-return.html | Report from London; The conservative British (with umbrellas) return to the narrow, nipped-in styles of the Edwardian era in their clothes. | True | By Clifton Daniel | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-new-englanders-fruitgrowing-venture.html | A NEW ENGLANDER'S FRUIT-GROWING VENTURE | True | By J. R. Hepler | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/too-american-for-comfort-the-unfulfilled-by-w-g-hardy-334-pp-new.html | Too American for Comfort; THE UNFULFILLED. By W. G. Hardy. 334 pp. New York: Appleton-Century-Crofts $3. | True | By Stuart Keate | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ssannejoson-iedtojoseph-miilirl-who-sb.html | {SSANNEJOSON; ' :::i;'xd::1'o,Joseph Miil'irl Who - Sb | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/annual-wage-drive-near-automobile-union-will-launch-campaign-late.html | ANNUAL WAGE DRIVE NEAR; Automobile Union .Will Launch Campaign Late This Week | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/fferalgrd.html | !fferAlgrd | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/brooklyn-cancer-aides-named.html | Brooklyn Cancer Aides Named | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/binding-the-satellites.html | BINDING THE SATELLITES | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/-another-inquiry-ill-be-right-over.html | ' ANOTHER INQUIRY? I'LL BE RIGHT OVER!' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/sculpture-objective-realism.html | Sculpture; OBJECTIVE REALISM' | True | By Eric Newton | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lord-samuel-to-be-honored.html | Lord Samuel to Be Honored | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/eisenhower-wins-poll-g-o-p-straw-vote-in-seattle-give-him-74-edge.html | EISENHOWER WINS POLL; G. O. P. Straw Vote in Seattle Give Him 7-4 Edge on Taft | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/decision-fine-with-me-margaret-truman-says.html | Decision 'Fine With Me,' Margaret Truman Says | True | By the United Press | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-healers-east-side-general-by-frank-g-slaughter-311-pp-new-york.html | The Healers; EAST SIDE GENERAL. By Frank G. Slaughter. 311 pp. New York: Doubleday & Co. $3.50. | True | RICHARD MATCH. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dispensation-to-blood-donors.html | Dispensation to Blood Donors | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/seaboard-oil-co-increases-profit-6425299-is-cleared-in-1951.html | SEABOARD OIL CO. INCREASES PROFIT; $6,425,299 Is Cleared in 1951, Compared With $6,106,621 in Preceding Year | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/west-berlin-seizes-85-reds.html | West Berlin Seizes 85 Reds | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/prohibits-blackballing-new-fraternity-at-manhattan-also-outlaws.html | PROHIBITS BLACKBALLING; New Fraternity at Manhattan Also Outlaws Pledging | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/in-the-making-for-twelve-years.html | IN THE MAKING FOR TWELVE YEARS | True | By L. O. Huggins | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/reds-rally-to-beat-braves-at-tampa-for-fifth-straight-exhibition.html | Reds Rally to Beat Braves at Tampa for Fifth Straight Exhibition Triumph; 11 CINCINNATI HITS CHECK BOSTON, 6-4 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gov-driscoll-to-be-speaker.html | Gov. Driscoll to Be Speaker | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/dives-in-front-of-train-l-i-man-ends-life-at-railroad-crossing-in.html | DIVES IN FRONT OF TRAIN; L. I. Man Ends Life at Railroad Crossing in Merrick | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-trip-was-fun-skoal-scandinavia-by-edward-streeter-maps-and.html | The Trip Was Fun; SKOAL SCANDINAVIA. By Edward Streeter. Maps and Drawings by A. Sheldon Pennoyer. 238 pp. New York: Harper & Bros. $3.50. | True | By Hudson Strode | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/gruenther-is-favored-for-eisenhowers-job-europe-would-welcome-an.html | GRUENTHER IS FAVORED FOR EISENHOWER'S JOB; Europe Would Welcome an American To Continue Work of Organizing Defense in Critical Period | True | By C. L. Sulzberger | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/two-boat-races-postponed.html | Two Boat Races Postponed | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/divergence-wide-in-pension-plans-princeton-survey-finds-lack-of.html | DIVERGENCE WIDE IN PENSION PLANS; Princeton Survey Finds Lack of uniformity in Practices of Retiring Workers | True | By J. E. McMahon | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/most-pathetic.html | MOST PATHETIC" | True | H. BRIOS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/catholic-schools-raise-enrollment-to-4000000-peak-250000000.html | CATHOLIC SCHOOLS RAISE ENROLLMENT TO 4,000,000 PEAK; $250,000,000 Expansion Plan Is Under Way for Adding of 1,000,000 by 1960 | True | By Benjamin Fine | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-melville-h-bearnsi.html | MRS. MELVILLE H. BEARNSi | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/al-tarn.html | AL TARN | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/french-navy-gets-2-warships-here-destroyer-escorts-veterans-of.html | FRENCH NAVY GETS 2 WARSHIPS HERE; Destroyer Escorts, Veterans of Atlantic, Reactivated Under Aid Program | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nurserymen-coddle-all-material-for-transit.html | NURSERYMEN CODDLE ALL MATERIAL FOR TRANSIT | True | E. D. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/2-fliers-reported-killed-jet-plane-on-training-flight-crashes-in.html | 2 FLIERS REPORTED KILLED; Jet Plane, on Training Flight, Crashes in South Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/peter-mmann.html | PETER M'MANN | True | Special to NEw YOiC TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mrs-f-w-procter-jr-has-son.html | Mrs. F. W. Procter Jr. Has Son | True | Special to Tlts NEW YORK TI4ZA. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/la-salle-topples-st-johns-7162-in-olympic-trials-beats-travelweary.html | LA SALLE TOPPLES ST. JOHN'S, 71-62, IN OLYMPIC TRIALS; Beats Travel-Weary Redmen at Garden, Quelling Mild Rally Near Finish | True | By Louis Effrat | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/front-page-5-no-title.html | Front Page 5 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/in-the-very-beginning-the-planets-their-origin-and-development-by.html | In the Very Beginning THE PLANETS. Their Origin and Development. By Harold C. Urey. 245 pp. New Haven: Yale University Press. $5. | True | By Waldemar Kaempffert | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-rook-takes-title-beats-miss-koehnke-in-english-table-tennis.html | MISS ROOK TAKES TITLE; Beats Miss Koehnke in English Table Tennis Open Tourney | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/spain-eases-curbs-on-olive-oil-meat-action-follows-end-of-bread.html | SPAIN EASES CURBS ON OLIVE OIL, MEAT; Action Follows End of Bread Rationing -- Two Bumper Crops Are the Basis | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/iraqi-chiefs-off-for-kuwait.html | Iraqi Chiefs Off for Kuwait | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/red-china-sets-up-urban-tribunals-laymen-to-aid-city-judges-to.html | RED CHINA SETS UP URBAN TRIBUNALS; Laymen to Aid City Judges to Cleanse Middle Class of Its 'Five Vices' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ials-are-heldi-formiss-bartletti-she-s-wed-here-to-dr-william.html | IALS ARE HELDI FOR'MISS BARTLETTI; She !s Wed Here to Dr. William *Walker, Orthopedic Surgeon, at Her Cousin's Home | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-8eardslee-fiancee-if-western-reserve-alumna-to-be-bride.html | MISS 8EARDSLEE FIANCEE; If Western Reserve Alumna to Be Bride | True | of Pfc. Jacques-A. Istel | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/americans-detention-protested.html | American's Detention Protested | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/relief-recipient-taken-from-liner-queens-man-europebound-for-health.html | RELIEF RECIPIENT TAKEN FROM LINER; Queens Man, Europe-Bound 'for Health,' Had Been on Lists for $206.20 Monthly | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/company-to-run-canadas-work.html | Company to Run Canada's Work | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/church-to-be-started-ground-to-be-broken-today-for-edifice-at-red.html | CHURCH TO BE STARTED; Ground to Be Broken Today for Edifice at Red Bank | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/aladdin.html | ALADDIN' | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/expanded-exchange-weighed.html | Expanded Exchange Weighed | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/leonard-brown.html | LEONARD BROWN | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/anne-gardner-engaged-vassar-graduate-to-become-thei-bride-of-john.html | ANNE GARDNER ENGAGED; Vassar Graduate to Become thei Bride of John Sidney | True | ] i .Spectat to Tin= Nv Yoc 'faEs. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/miss-rollins-writer-married.html | Miss Rollins, Writer Married | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/a-look-of-luxury.html | A LOOK OF LUXURY | True | By Betty Pepis | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/film-discussion-groups-are-carrying-out-a-novel-experiment-in-adult.html | Film Discussion Groups Are Carrying Out A Novel Experiment in Adult Education | True | By Benjamin Fine | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/front-page-4-no-title.html | Front Page 4 -- No Title | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/it-happened-here-the-ellen-knauff-story-by-ellen-raphael-knauff.html | It Happened Here; THE ELLEN KNAUFF STORY. By Ellen Raphael Knauff. introduction by Arthur Garfield Hays. 242 pp. New York: W. W. Norton & Co. $3.50. | True | By John Oakes | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/witnesses-intimidated-crime-news-censored.html | Witnesses Intimidated, Crime News Censored | True | By the United Press. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-jarves-paintings-rediscovered-yales-italian-treasures-regain.html | THE JARVES PAINTINGS REDISCOVERED; Yale's Italian Treasures Regain Old Brilliance In the Cleaning | True | By Aline B. Louchheim | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chile-to-sign-arms-aid-pact.html | Chile to Sign Arms Aid Pact | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/in-philbys-arabia-arabian-highlands-by-h-st-j-b-philby-illustrated.html | In Philby's Arabia; ARABIAN HIGHLANDS. By H. St. J. B. Philby. Illustrated. 771 pp. Ithaca: Cornell University Press. $8.50. | True | By Farnsworth Fowle | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-astounding-musician-donald-francis-tovey-a-biography-based-on.html | The Astounding Musician; DONALD FRANCIS TOVEY. A Biography based on his letters. By Mary Grierson. 337 pp. New York: Oxford University Press. $5. | True | By Winthrop Sargeant | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/britain-and-egypt-progress-toward-suez-compromise-london-said-to.html | Britain and Egypt Progress Toward Suez Compromise; London Said to Concede Troop Withdrawal and End of Sudan Condominium -- Cairo Is Cautious on 'Exploratory' Talks | True | By Albion Ross | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/officer-tt-wed-muricl-garre.html | Officer tt) Wed Muricl Garre | True | Special to THr NF.W YO TLIES | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/oxford-crew-firs-in-thames-classic-beats-cambridge-by-4-feet-in.html | OXFORD CREW FIRS IN THAMES CLASSIC; Beats Cambridge by 4 Feet in Snowstorm -- 'A Jolly Good Show,' Losers Say | True | By Farnsworth Fowle | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/museum-will-file-plans-for-building-changes-made-by-nonobjective.html | MUSEUM WILL FILE PLANS FOR BUILDING; Changes Made by Non-Objective Painting Institution -- Hilla Rebay Is Director Emeritus | True | By Aline B. Louchheim | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/bonn-cabinet-rift-aids-soviet-drive-minister-opposes-adenauers.html | BONN CABINET RIFT AIDS SOVIET DRIVE; Minister Opposes Adenauer's Stand on Unification -- Ground for New Soviet Offer Seen | True | By Drew Middleton | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/how-to-take-a-man-shopping-an-expert-sheds-light-on-the-technique.html | How to Take a Man Shopping; An expert sheds light on the technique of keeping gentlemen -- and blondes -- well dressed. | True | By Lorelei Lee* | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-times-is-target-of-soviet-broadcast.html | THE TIMES IS TARGET OF SOVIET BROADCAST | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/half-of-city-force-takes-police-test-of-9971-seeking-promotion-to.html | HALF OF CITY FORCE TAKES POLICE TEST; Of 9,971 Seeking Promotion to Sergeancy 2,000 May Attain Civil Service List | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/easy-sleeping.html | Easy Sleeping | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-news-in-mens-wear.html | the News in Men's Wear | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/earlier-action-by-cabinet.html | Earlier Action by Cabinet | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/without-glitter-the-smallboat-skipper-and-his-problems-by-eugene-v.html | Without Glitter; THE SMALL-BOAT SKIPPER AND HIS PROBLEMS. By Eugene V. Connett 3d. Introduction by William H. Taylor. Illustrated by Darell McClure and Hervey Garrett Smith. 213 pp. New York: W. W. Norton & Co. $3.50. | True | By C. B. Palmer | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/mary-knrhin-on-i-becomes-affianceddi.html | MARY KnrHIN On I BEcoMes AFFiaNCeDI | True | Special to T NEw YORE TXMZS. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/denver-jewish-hospital-to-gain.html | Denver Jewish Hospital to Gain | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-stadium-tops-jones-beach-lure-amphitheatre-and-stage-to-be.html | NEW STADIUM TOPS JONES BEACH LURE; Amphitheatre and Stage to Be Ready June 26 -- Park Is to Open on May 24 | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/loyal-opposition.html | LOYAL OPPOSITION | True | EVERARD WHITE, | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/chemical-clears-up-cancer-in-rats.html | Chemical Clears Up Cancer in Rats | True | W. K. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/william-d-smith.html | WILLIAM D. SMITH | True | ,pecia]. to ,, YORK TI3. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nuptials-planned-by-jodine-5-day-she-will-be-attended-by-7-at.html | NUPTIALS PLANNED BY JODINE 5. DAY; She Will Be Attended by 7 at Wedding April 19 in Jersey to Arthur J. Grymes 3d | True | Special to T Yor | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nonprimary-delegates-key-men-in-convention-guided-by-party-bosses.html | NON-PRIMARY DELEGATES KEY MEN IN CONVENTION; Guided by Party 'Bosses' They Can Switch Votes at a Critical Moment | True | By Warren Moscow | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wet-weather-gear.html | Wet Weather Gear | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/philadelphia-sees-a-boom-in-shipping-maritime-industry-hails-rise.html | PHILADELPHIA SEES A BOOM IN SHIPPING; Maritime Industry Hails Rise Linked to Delaware Valley Industrial Expansion | True | By George Cable Wright | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/moscow-bids-high-for-world-trade-conference-this-week-will-open-all.html | MOSCOW BIDS HIGH FOR WORLD TRADE; Conference This Week Will Open All Stops In Appeal to West | True | By Harry Schwartz | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/alphonsu-voelker.html | ALPHONSUS VOELKER | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/ukrainians-fight-soviet-underground-leader-on-visit-here-tells-of.html | UKRAINIANS FIGHT SOVIET; Underground Leader on Visit Here Tells of Activity | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/new-york-trio-sets-back-winged-foot-to-reach-eastern-polo-tourney.html | New York Trio Sets Back Winged Foot to Reach Eastern Polo Tourney Final; VICTORS FIGHT OFF RALLY TO WIN, 12-11 | True | By William J. Briordy | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-b-b-cs-weekend-school-for-writers.html | THE B. B. C.'S WEEK-END SCHOOL FOR WRITERS | True | By L. Marsland Gander | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/hybrid-foxgloves-made-in-england.html | HYBRID FOXGLOVES 'MADE IN ENGLAND' | True | By Violet Stevenson | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wool-buyers-here-are-concerned-on-australian-payments-balance.html | Wool Buyers Here Are Concerned On Australian Payments Balance; AUSTRALIA ALARMS WOOL BUYERS HERE | True | By Herbert Koshetz | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/schneider-first-in-handball.html | Schneider First in Handball | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/democratic-nomination-is-seen-going-begging-president-has-given.html | DEMOCRATIC NOMINATION IS SEEN 'GOING BEGGING'; President Has Given That Impression Much to the Distress of Leaders Who Want to Win Election | True | SPECULATION ON THE REASONS | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/williamsburg-busy-on-new-restoration.html | WILLIAMSBURG BUSY ON NEW RESTORATION | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/patricia-mulligan-to-be-bride-senioal-bryn-mawrl-the-fianc_ee-of.html | PATRICIA MULLIGAN TO BE BRIDE; Senio'al: Bryn 'Ma,wr;lS the .FianC_ee of Donald S pi-erce.: F. rner - . H.=r.vard. St,dent | True | Sclal to Tmc Nmw Ymuc , | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/athletics-on-top-85.html | Athletics on Top, 8-5 | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/wood-field-and-stream-neither-wind-nor-rain-nor-elusive-fish-can.html | Wood, Field and Stream; Neither Wind Nor Rain Nor Elusive Fish Can Spoil Trout Opening | True | By Raymond R. Camp | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/lo-dolce-held-in-buffalo-jail.html | Lo Dolce Held in Buffalo Jail | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/soybeans-set-off-advance-in-grains-talk-of-an-ops-move-to-lift.html | SOYBEANS SET OFF ADVANCE IN GRAINS; Talk of an O.P.S. Move to Lift Ceiling on Meal S14 Sends Market Up Sharply | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/haircuts-up-in-philadelphia.html | Haircuts Up in Philadelphia | True | | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/irans-reds-foiled-in-u-s-office-raid-information-service-officials.html | IRAN'S REDS FOILED IN U. S. OFFICE RAID; Information Service Officials, Aided by Teheran Soldiers, Thwart Attack in Capital | True | | 1980-05-19 | RE0000058441 | B00000349545 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/the-ships-captain-was-crazy-lieutenant-hornblower-by-c-s-forester.html | The Ship's Captain Was Crazy; LIEUTENANT HORNBLOWER. By C. S. Forester. 306 pp. Boston: Little, Brown & Co. $3.50. | True | By William McFee | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/nancy-l_-ivlego__-wen-wed-bride-of-frederick-edington-oh-air-force.html | NANCY L_ IVIEGO__ WEN WED; Bride of Frederick Edington off Air Force in Cheyenne, Wyo.' * | True | Special to Trdm Nv YOP. E TriaL'S. I | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-30 | 1952-03-30 | https://www.nytimes.com/1952/03/30/archives/cameras-turn-on-a-soviet-stockade.html | CAMERAS TURN ON A SOVIET STOCKADE | True | By Jack Raymond | 1980-05-19 | RE0000058441 | B00000349545 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/boys-club-week.html | BOYS CLUB WEEK | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/henry-sonnenschein.html | HENRY SONNENSCHEIN | True | Special to THE NSw YO | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/christopher-a-carson.html | CHRISTOPHER A. CARSON | True | Special to T-s .N-w Yomc Tt-zs. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/marjorie_-henis-married-becomes-bride-of-dr-raphael-ei-fried-in.html | MARJORIE_ HENIS MARRIED; Becomes Bride of Dr. Raphael E.I Fried in Parents' Home I | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/elected-to-directorate-of-fiduciary-trust-co.html | Elected to Directorate Of Fiduciary Trust Co. | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/spiraseyden.html | Spira—–Seyden | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/sun-oil-52-expansion-to-cost-110000000.html | SUN OIL '52 EXPANSION TO COST $110,000,000 | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/defenders-stronger-build-up-for-counterattack-in-texas-war-games.html | DEFENDERS STRONGER; Build Up for Counter-Attack in Texas War Games | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/long-island-bishop-scored-on-rituals.html | LONG ISLAND BISHOP SCORED ON RITUALS | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/antifrench-riots-in-tangier-four-are-killed-and-60-hurt-mobs.html | Anti-French Riots in Tangier; Four Are Killed and 60 Hurt; Mobs Protest Treaty of Fez and Recent Dismissal of Tunisian Premier Anti-French Riots Erupt in Tangier; Four Are Killed and Sixty Injured | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/ailing-baby-flown-here-6dayold-girl-brought-from-ethiopia-for.html | AILING BABY FLOWN HERE; 6-Day-Old Girl Brought From Ethiopia for Surgery | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/19-held-in-clash-in-japan.html | 19 Held in Clash in Japan | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/theatre-curbs-assailed-sea-cliff-plebiscite-sopught-on-new-zoning.html | THEATRE CURBS ASSAILED; SEa cliff Plebiscite sopught on New Zoning Restrictions | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/woman-dies-in-plunge-falls-7-floors-from-hotel-at-broadway-and-76th.html | WOMAN DIES IN PLUNGE; Falls 7 Floors From Hotel at Broadway and 76th Street | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/missing-womans-body-found.html | Missing Woman's Body Found | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/rome-regrets-decision.html | Rome Regrets Decision | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/shift-in-population-aiding-philippines-a-mass-migration-population.html | Shift in Population Aiding Philippines; A MASS MIGRATION POPULATION SHIFT AIDING PHILIPPINES | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/counterpart-aid-hailed-by-dutch-856000000-guilders-will-be-used-to.html | COUNTERPART AID HAILED BY DUTCH; 856,000,000 Guilders Will Be Used to Redeem Half of Debt to Netherlands Bank | True | By Paul Catzspecial to The New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/ships-in-crash-at-halifax.html | Ships in Crash at Halifax | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/philadelphia-dock-arbitrator-plan-watched-by-stevedoring-industry.html | Philadelphia Dock Arbitrator Plan Watched by Stevedoring Industry; Port Is First to Try to Solve Waterfront Labor-Management Problems in Such a Way -- Priest, in Post, Has Wide Powers | True | By George Cable Wrightspecial To The New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/first-lady-ready-for-folksy-ways-sensed-days-in-white-house-were.html | FIRST LADY READY FOR FOLKSY WAYS; Sensed Days in White House Were Approaching an End and Found It Gladdening | True | By Bess Furmanspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/youth-held-in-car-theft-he-is-accused-of-trying-to-sell-vehicle-to.html | YOUTH HELD IN CAR THEFT; He Is Accused of Trying to Sell Vehicle to a Policeman | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/banished-fire-dog-is-back-from-exile.html | BANISHED FIRE DOG IS BACK FROM EXILE | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/southern-leaders-joyful-confident-trumans-withdrawal-is-seen-as.html | SOUTHERN LEADERS JOYFUL, CONFIDENT; Truman's Withdrawal Is Seen as Great Aid to Prospects of Senator Russell | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/35548-fans-watch-antics-of-trotters-thrill-at-precision-exhibition.html | 35,548 FANS WATCH ANTICS OF TROTTERS; Thrill at Precision Exhibition of Basketball in Jive Time -- Collegians Bow Twice | True | By Michael Strauss | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/decision-held-long-made-author-of-mr-president-book-comments-on.html | DECISION HELD LONG MADE; Author of 'Mr. President' Book Comments on Truman Step | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/isidore-lowenbraun.html | ISIDORE LOWENBRAUN | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/best-technical-writers-picked.html | Best Technical Writers Picked | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/bombay-reds-restrained-passports-to-go-to-moscow-for-parley-are.html | BOMBAY REDS RESTRAINED; Passports to Go to Moscow for Parley Are Denied to Two | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/yugoslavs-draft-a-note-on-trieste-us-british-talks-with-italy-on.html | YUGOSLAVS DRAFT A NOTE ON TRIESTE; U. S.-British Talks With Italy on Free Territory Not Binding on Belgrade, They Hold | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/gandhis-son-regaining-health.html | Gandhi's Son Regaining Health | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mrs-ralph-coniston.html | MRS. RALPH CONISTON | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/marilyn-sultan-wed-in-brooklyn.html | Marilyn Sultan Wed in Brooklyn | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/fighting-veterans-to-meet.html | Fighting Veterans' to Meet | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/text-of-the-address-by-truman.html | Text of the Address by Truman | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/to-discuss-communist-attack.html | To Discuss Communist Attack | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/the-struggle-for-europe.html | THE STRUGGLE FOR EUROPE | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/report-of-shape-is-on-way-to-u-s-2000-copies-of-account-by.html | REPORT OF SHAPE IS ON WAY TO U. S.; 2,000 Copies of Account by Eisenhower Is Coming Over by Military Courier Plane | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/methodist-asks-more-patience.html | Methodist Asks More Patience | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/blizzard-delays-polar-rescue.html | Blizzard Delays Polar Rescue | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/chinese-reds-prisoner-to-speak.html | Chinese Reds' Prisoner to Speak | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/demand-still-high-in-merchant-ships-lloyds-register-shows-1951.html | DEMAND STILL HIGH IN MERCHANT SHIPS; Lloyd's Register Shows 1951 Increase of 2,600,000 Tons in World's Fleets | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/guild-says-hughes-was-seeking-deal-charges-producer-attempted-to.html | GUILD SAYS HUGHES WAS SEEKING DEAL; Charges Producer Attempted to Negotiate With Jarrico as Late as Feb. 28 | True | By Thomas M. PryorspecialTo the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/winsten-triumphs-over-slayton-in-widener-giant-slalom-event.html | Winsten Triumphs Over Slayton In Widener Giant Slalom Event; Westport Skier Scores by Two-Tenths of a Second in 2:09.6 -- Lewis Leads Sweep by Littleton School in Junior Race | True | By Frank Elkinsspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/markell-optioned-by-browns.html | Markell Optioned by Browns | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/few-german-generals-to-be-used.html | Few German Generals to Be Used | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/garmans-pointer-winner-at-clinton-fast-air-delivery-scores-in-the.html | GARMAN'S POINTER WINNER AT CLINTON; Fast Air Delivery Scores in the Jockey Hollow Club's All-Age Field Stake | True | By John Rendelspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/defense-funds-cut-urged-house-unit-head-asks-10-trim-in-military.html | DEFENSE FUNDS CUT URGED; House Unit Head Asks 10% Trim in Military Appropriations | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/rev-thomas-b-kelly.html | REV. THOMAS B. KELLY | True | Special. to ~ NI | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/steel-men-cling-to-hopes-of-peace-but-should-shutdown-occur-most.html | STEEL MEN CLING TO HOPES OF PEACE; But Should Shutdown Occur Most Users Feel They Could Operate for a Few Weeks RECORD PACE MAINTAINED Rate of Capacity 102.5% Last Week Is Seen Quite a Feat in View of Uncertainties | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/breisach-conducts-city-operas-work-his-second-chore-at-center-is.html | BREISACH CONDUCTS CITY OPERA'S WORK; His Second Chore at Center Is 'Don Giovanni,' With Vocalists Cast in Familiar Roles | True | R. P. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/states-democrats-seeking-candidate-fitzpatrick-prepares-canvass.html | STATE'S DEMOCRATS SEEKING CANDIDATE; Fitzpatrick Prepares Canvass -- Aspirant's Stand on Civil Rights Called Major Factor STATE'S DEMOCRATS SEEKING CANDIDATE | True | By Warren Moscow | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/kefauver-aided-in-ohio-backer-finds-state-organization-in.html | KEFAUVER AIDED IN OHIO; Backer Finds State Organization in 'Embarrassing' Position | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/imiss-evangeline-ingling.html | IMISS EVANGELINE INGLING | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dedicating-the-church-of-the-crossroads-yesterday.html | DEDICATING THE 'CHURCH OF THE CROSSROADS' YESTERDAY | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/art-warned-of-dangers-conformity-is-held-a-threat-by-whitney-museum.html | ART WARNED OF DANGERS; ' Conformity' Is Held a Threat by Whitney Museum Leader | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/belgians-now-sour-on-payments-union-financial-authorities-would.html | BELGIANS NOW SOUR ON PAYMENTS UNION; Financial Authorities Would Like It to Be Liquidated as Soon as Possible | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/opera-stars-wed-in-park-avenue-synagogue.html | OPERA STARS WED IN PARK AVENUE SYNAGOGUE | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/discussion-of-opera-is-held-at-juilliard.html | DISCUSSION OF OPERA IS HELD AT JUILLIARD | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/moscow-hits-greek-executions.html | Moscow Hits Greek Executions | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/fourposter-king-win-perry-awards-named-outstanding-play-and.html | ' FOURPOSTER,' 'KING' WIN PERRY AWARDS; Named Outstanding Play and Musical -- Jose Ferrer Gets Prizes for Acting, Directing | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/empress-of-asia-being-salvaged.html | Empress of Asia Being Salvaged | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/pennsylvania-salt-expanding.html | Pennsylvania Salt Expanding | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mmahon-to-join-white-house-race-allout-drive-for-senator-is-planned.html | M'MAHON TO JOIN WHITE HOUSE RACE; ' All-Out' Drive for Senator Is Planned -- Politicians See a Vice Presidential Bid | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/warren-to-speak-here-california-governor-to-make-2-appearances-next.html | WARREN TO SPEAK HERE; California Governor to Make 2 Appearances Next Week | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/hat-parade-at-hunter-five-students-to-model-easter-bonnets-at.html | HAT PARADE AT HUNTER; Five Students to Model Easter Bonnets at Annual Tea | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/levant-piano-soloist-with-philharmonic.html | LEVANT PIANO SOLOIST WITH PHILHARMONIC | True | H. C. S. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/idlewilds-flights-zoom-average-rises-to-391-a-day-was-170-before.html | IDLEWILD'S FLIGHTS ZOOM; Average Rises to 391 a Day -- Was 170 Before Newark Closed | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/tokyo-scans-foreign-policy.html | Tokyo Scans Foreign Policy | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mrs-frederick-wyckoff.html | MRS. FREDERICK WYCKOFF | True | Special to ~N~No-E TDz.~S. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/hunt-2-air-force-fliers-rescue-parties-search-jersey-bog-where.html | HUNT 2 AIR FORCE FLIERS; Rescue Parties Search Jersey Bog Where Plane Crashed | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/february-auto-deaths-rise.html | February Auto Deaths Rise | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/janice-h-rosenbaum-married.html | Janice H. Rosenbaum Married | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/classes-for-expectant-mothers.html | Classes for Expectant Mothers | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/truck-meat-cargo-disappear-in-city-vehicle-from-iowa-trailed-by-f-b.html | TRUCK, MEAT CARGO DISAPPEAR IN CITY; Vehicle From Iowa Trailed by F. B. I. From Chicago on Tip That It Would Be Hijacked | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/greenfogehoff.html | Greenfoge!Hoff | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/precedents-noted-for-truman-move-two-of-strongest-disavowals-made.html | PRECEDENTS NOTED FOR TRUMAN MOVE; Two of Strongest Disavowals Made by Sherman in 1884 and Eisenhower in 1948 | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/wire-strike-vote-mounts-union-says-telegraphers-lean-heavily-toward.html | WIRE STRIKE VOTE MOUNTS; Union Says Telegraphers Lean Heavily Toward Walkout | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mgilvray-workman-and-arizin-get-basketball-writers-awards.html | M'Gilvray, Workman and Arizin Get Basketball Writers' Awards | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/indian-jews-ready-to-fly-home-accuse-the-israelis-of-intolerance.html | Indian Jews, Ready to Fly Home, Accuse the Israelis of Intolerance; Spokesmen for the Group Say They Were Scoffed At and Labeled 'Blacks' -- Suitable Work Not Given to Them | True | By Dana Adams Schmidtspecial To The New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/phoebe-omlie-resigns-pioneer-air-woman-sees-u-s-aviation-being.html | PHOEBE OMLIE RESIGNS; Pioneer Air Woman Sees U. S. Aviation Being 'Socialized' | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/3-ballets-are-seen-in-premieres-here-pastorale-prospect-before-us.html | 3 BALLETS ARE SEEN IN PREMIERES HERE; ' Pastorale,' 'Prospect Before Us' and 'Haunted Ballroom' New to Local Audiences | True | By John Martin | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/reds-ask-new-talk-on-truce-deadlock-staff-officers-call-for-session.html | REDS ASK NEW TALK ON TRUCE DEADLOCK; Staff Officers Call for Session of Subcommittee to Take Up Soviet Role in Korea REDS ASK NEW TALK ON TRUCE DEADLOCK | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/state-blue-laws-made-up-to-date-dewey-signs-bill-erasing-bans-on.html | STATE BLUE LAWS MADE UP TO DATE; Dewey Signs Bill Erasing Bans on Sunday Activities Such as Car Race, Circus SOME SPORTS ARE BARRED Horse Racing and Wrestling and Boxing Are Forbidden -- Local Option on Theatres | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/50-convicts-smash-up-one-wing-at-trenton-prison-in-4hour-riot.html | 50 Convicts Smash Up One Wing At Trenton Prison in 4-Hour Riot | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/yochim-rolls-707-for-singles-lead-erie-man-takes-fivepin-edge-in-a.html | YOCHIM ROLLS 707 FOR SINGLES LEAD; Erie Man Takes Five-Pin Edge in A. B. C. Tourney -- His 279 Best Game in Division | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mayor-gives-hope-for-city-pay-rises-his-budget-has-tried-to-keep.html | MAYOR GIVES HOPE FOR CITY PAY RISES; His Budget Has 'Tried to Keep Faith' With Public Servants, He Tells Police Group | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/pebellier-86-dean-of-french-assembly.html | PEBELLIER, 86, DEAN OF FRENCH ASSEMBLY | True | Special to TH~ NZW Yo~ T~MBS. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/michigan-leaders-for-williams.html | Michigan Leaders for Williams | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/col-william-d-s-sanday.html | COL. WILLIAM D. S. SANDAY | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dow-plastic-plant-for-japan.html | Dow Plastic Plant for Japan | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/no-success-in-cairo.html | No Success in Cairo | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/truman-aids-good-friday-supports-proposal-for-3hour-pause-on-good.html | TRUMAN AIDS GOOD FRIDAY; Supports Proposal for 3-Hour Pause on Good Friday | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dr-earl-r-norris.html | DR. EARL R. NORRIS | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/shipbuilding-rise-seen-sun-yard-at-chester-pa-slated-for-40-of.html | SHIPBUILDING RISE SEEN; Sun Yard at Chester, Pa., Slated for 40% of Capacity | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dulles-to-speak-here-friday.html | Dulles to Speak Here Friday | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/knapp-wins-again-at-larchmont-y-c-tops-scoring-in-eightrace-sailing.html | KNAPP WINS AGAIN AT LARCHMONT Y. C.; Tops Scoring in Eight-Race Sailing Dinghy Regatta -- Raymond Is Second | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/goodness-held-more-than-just-a-pattern.html | GOODNESS HELD MORE THAN JUST A PATTERN | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/united-nations.html | United Nations | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/church-persecution-likened-to-christs.html | CHURCH PERSECUTION LIKENED TO CHRIST'S | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/taft-is-held-eliminated.html | Taft Is Held 'Eliminated' | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/equipment-shown-for-tv-expansion-broadcasters-in-chicago-see.html | EQUIPMENT SHOWN FOR TV EXPANSION; Broadcasters in Chicago See Devices for New Channels of Ultra-High Frequency EQUIPMENT SHOWN FOR TV EXPANSION | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/joseph-r-richard8.html | JOSEPH R. RICHARD8 | True | ~pecial to T~z Nzw YoP. x T~M~S. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/scottish-terrier-scores-in-chicago-carter-dog-selected-best-in.html | SCOTTISH TERRIER SCORES IN CHICAGO; Carter Dog Selected Best in International K. C. Event -- German Shepherd Victor | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/trade-units-score-import-barriers-three-major-groups-list-their.html | TRADE UNITS SCORE IMPORT BARRIERS; Three Major Groups List Their Opposition to More Curbs in Defense Production Act | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/first-jet-pilot-ace-back-from-europe-middle-east.html | First Jet Pilot Ace Back From Europe, Middle East | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dispute-yugoslav-claim.html | Dispute Yugoslav Claim | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/brooklyn-wheelchair-five-bows.html | Brooklyn Wheelchair Five Bows | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/replies-by-moscow-expected.html | Replies by Moscow Expected | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/books-authors.html | Books -- Authors | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/talmadge-is-delighted.html | Talmadge Is "Delighted" | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/best-pratt.html | BEST PRATT | True | SPECIAL TO THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/stocks-in-london-staging-comeback-change-is-declared-slow-but.html | STOCKS IN LONDON STAGING COMEBACK; Change Is Declared Slow but Justifies View Better Times Are Just Around Corner CONCERNED OVER TEXTILES But Some See Decline in Field Exaggerated -- Japan's Move for Debt Payment Hailed STOCKS IN LONDON STAGING COMEBACK | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/meeting-on-census-data-set.html | Meeting on Census Data Set | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/parleys-on-today-both-sides-are-doubtful-strike-can-be-averted-in.html | PARLEYS ON TODAY; Both Sides Are Doubtful Strike Can Be Averted in Bargaining Here UNION TO MEET 'BIG STEEL' Arnall Is Bar to Price Rise -- Industry Again Urges No Price or Pay Increase STEEL PAY TALKS UNDER WAY TODAY | True | By A. H. Raskin | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/chicago-printers-accept-rise.html | Chicago Printers Accept Rise | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/investor-acquires-west-side-houses-buys-two-converted-homes-on-87th.html | INVESTOR ACQUIRES WEST SIDE HOUSES; Buys Two Converted Homes on 87th St. -- Offices Sold on West 44th Street | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/katys-1951-net-income-lower.html | Katy's 1951 Net Income Lower | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/illinois-speculates.html | Illinois Speculates | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mr-cullmans-25-years.html | MR. CULLMAN'S 25 YEARS | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/nuptials-on-june-6-for-elizabeth-jones.html | NUPTIALS ON JUNE 6 FOR ELIZABETH JONES | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/salt-dome-paces-growth-on-gulf-discovery-leads-to-building-of-six.html | SALT DOME PACES GROWTH ON GULF; Discovery Leads to Building of Six Plants -- Others Are Developing Oil Fields | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/g-o-p-unaffected-is-tafts-reaction-ohio-senator-sees-benefit-for.html | G. O. P. UNAFFECTED, IS TAFT'S REACTION; Ohio Senator Sees Benefit for Kefauver but Says Issue Is Still 'Trumanism' | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/olympic-trial-quintets-resume-action-at-garden-tonight-officials.html | Olympic Trial Quintets Resume Action at Garden Tonight; OFFICIALS CHANGED ON KANSAS DEMAND Gibbs Selected to Work With Nucatola as Allen Insists on One Western Referee JAYHAWKS FACE LA SALLE Peoria Opposes Oiler Quintet in Opener of Olympic Trial Semi-Finals Tonight | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/to-seek-airraid-shelters.html | To Seek Air-Raid Shelters | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/north-korean.html | North Korean | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/open-world-urged-at-college-parley.html | OPEN WORLD' URGED AT COLLEGE PARLEY | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/moiseiwitsch-in-town-hall.html | Moiseiwitsch in Town Hall | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mexican-student-strike-urged.html | Mexican Student Strike Urged | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dr-james-h-austin.html | DR. JAMES H. AUSTIN | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mistrial-in-birmingham.html | Mistrial in Birmingham | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/edwin-a-weileer.html | EDWIN A. WEILEER | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/bronx-site-leased-for-a-parking-lot.html | BRONX SITE LEASED FOR A PARKING LOT | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/city-gets-interne-influx-state-university-graduates-find-places-in.html | CITY GETS INTERNE INFLUX; State University Graduates Find Places in This Area | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/deposed-premier-denounces-french-chenik-says-paris-has-applied-law.html | DEPOSED PREMIER DENOUNCES FRENCH; Chenik Says Paris Has Applied 'Law of Jungle' in Tunisia -- Asks for Investigation | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/progressives-nominate-coast-attorney-to-head-ticket-says-democrats.html | PROGRESSIVES NOMINATE; Coast Attorney to Head Ticket -- Says Democrats Fall Apart | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/the-city-health-department.html | THE CITY HEALTH DEPARTMENT | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/philadelphia-tops-hakoah-team-20-new-york-americans-conquer.html | PHILADELPHIA TOPS HAKOAH TEAM, 2-0; New York Americans Conquer Hispanos, 6-0, in Opener of Soccer Twin Bill | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/pilnik-okelly-chess-winners.html | Pilnik, O'Kelly Chess Winners | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/democrats-confer-view-illinois-governor-and-senator-russell-as.html | DEMOCRATS CONFER; View Illinois Governor and Senator Russell as Possible Ticket PRESIDENT GETS OVATION Moved by Acclaim of Party Leaders at Reception -- McMahon Enters Race TRUMAN DECISION STARTS SCRAMBLE | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/major-ross-l-iams.html | MAJOR ROSS L. IAMS | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/sally-schieffelibi-to-be-wed-july-t2-i-porter-school-alumna-fiancee.html | SALLY SCHIEFFELIbI TO BE WED JULY t2 I; Porter School Alumna Fiancee] of John Richard Babich, a I [ Former Fighter Pilot 1 | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/backs-defense-production-act.html | Backs Defense Production Act | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/crash-kills-5-of-family.html | Crash Kills 5 of Family | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/radio-and-television-notes.html | Radio and Television Notes | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/miss-jennie-l-abbott.html | MISS JENNIE L. ABBOTT | True | Special to TH | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/capitals-regret-truman-decision-reaction-abroad-looks-toward.html | CAPITALS REGRET TRUMAN DECISION; Reaction Abroad Looks Toward Foreign Policy and Aid -- No Eisenhower Comment | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/for-general-eisenhower-nomination-hoped-for-to-stimulate-discussion.html | For General Eisenhower; Nomination Hoped For to Stimulate Discussion on Foreign Policy | True | HOWARD H. HAYS Jr., | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/army-clipped-of-clippers.html | Army Clipped of Clippers | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/europe-aid-unaffected-harriman-says-truman-decision-wont-imperil.html | EUROPE AID UNAFFECTED; Harriman Says Truman Decision Won't Imperil Outlays | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/rev-beat-gmur.html | REV. BEAT GMUR | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/smoother-sailing-seen-for-capital-politics-is-expected-to-yield-to.html | SMOOTHER SAILING SEEN FOR CAPITAL; ' Politics' Is Expected to Yield to More 'Statesmanship' in Wake of Truman Words | True | By Jay Walzspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dean-to-speak-here-on-peacetime-atom.html | DEAN TO SPEAK HERE ON PEACETIME ATOM | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/miss-susan-sulzberger-becomes-bride-of-n-anthony-rolfe-former-navy.html | Miss Susan Sulzberger Becomes Bride Of N. Anthony Rolfe, Former Navy Officer | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/economics-and-finance-the-antitrust-litigation-bottleneck.html | ECONOMICS AND FINANCE; The Anti-Trust Litigation Bottleneck | True | By Paul Heffernan | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/patty-berg-victor-on-links-with-299-wins-new-orleans-tourney-by.html | PATTY BERG VICTOR ON LINKS WITH 299; Wins New Orleans Tourney by Five Strokes Despite 82 on Her Last Round | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/c-a-p-shows-speed-in-annul-rescue-2-victims-spotted-35-minutes.html | C. A. P. SHOWS SPEED IN ANNUL 'RESCUE; 2 'Victims' Spotted 35 Minutes After Planes Take Off From Westchester Airport | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/fifty-books-of-year-to-be-exhibited-here.html | FIFTY BOOKS OF YEAR TO BE EXHIBITED HERE | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/brooks-set-back-cardinals-7-to-2-rutherford-excels-on-mound.html | BROOKS SET BACK CARDINALS, 7 TO 2; Rutherford Excels on Mound Rutherford Again -- Labine Forced Out by Soreness in His Arm | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/new-cyanamid-subsidiary.html | New Cyanamid Subsidiary | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/advanced-by-standard-railway.html | Advanced by Standard Railway | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/a-demilitarized-zone.html | A Demilitarized Zone | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/patterns-of-the-times-full-skirts-and-petticoats-new-bouffant-modes.html | Patterns of The Times: Full Skirts and Petticoats; New Bouffant Modes Are a Spring Note for New York and Paris | True | By Virginia Pope | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/president-replies-asserts-he-found-wage-bodys-pay-plan-not-a-threat.html | PRESIDENT REPLIES; Asserts He Found Wage Body's Pay Plan Not a Threat to Stability HE CALLS PROPOSALS FAIR Will Grant Price Increase Provided It Is 'Equitable' -- Stedman Made Mobilizer WILSON QUITS POST AS DEFENSE CHIEF | True | By Joseph A. Loftusspecial To The New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/miss-berana-to-ali-blauner-exstudent-at-columbia-has3-attendants-at.html | MISS BERAN.A) TO ALI BLAUNER; Ex-Student at Columbia Has3 Attendants at Marriage to {=ennsylvania Graduate | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/rejoins-browning-king-as-advertising-director.html | Rejoins Browning King As Advertising Director | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/jewish-unit-honors-goldman-and-grumet.html | JEWISH UNIT HONORS GOLDMAN AND GRUMET | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/egypt-easing-1948-law-foreign-company-ownership-may-be-51-instead.html | EGYPT EASING 1948 LAW; Foreign Company Ownership May Be 51%, Instead of 49% | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/s-homans-i5-df-exfootbl-star-retired-insurance-executive-fullback.html | S. HOMAN5 I5 DF~; EX-FOOTB~L STAR; Retired Insurance Executive, Fullback at Princeton in 189091, Made Camp's All-America | True | Spect*] to ~ N~ 3Foxx 3'z3~rs. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/atom-strike-delays-put-at-1538000-manhours.html | Atom Strike Delays Put At 1,538,000 Man-Hours | True | By the United Press. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/sharett-leaves-rome.html | Sharett Leaves Rome | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/those-london-omnibuses.html | Those London Omnibuses | True | BERNARD MOORE | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/wilentz-predicts-a-survey-of-field-says-new-jerseys-delegates-are.html | WILENTZ PREDICTS A 'SURVEY OF FIELD'; Says New Jersey's Delegates Are 'Unpledged' -- Alexander in Favor of Stevenson | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/antioch-students-ready-for-jobs-take-melodious-trolley-car-ride.html | Antioch Students, Ready for Jobs, Take Melodious Trolley Car Ride | True | By Milton Brackerspecial To The New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/cancer-drive-begun-by-mrs-rosenberg.html | CANCER DRIVE BEGUN BY MRS. ROSENBERG | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/bruins-register-first-victory-over-canadiens-in-stanley-cup-playoff.html | Bruins Register First Victory Over Canadiens in Stanley Cup Play-Off Series; LAYCOE SETS PACE IN 4-TO-1 TRIUMPH Bruins' Star Registers First Tally on 60-Foot Drive and Assists on Another Goal CREIGHTON, SANDFORD NET Mackell, Returning to Action After Illness, Also Scores Against Canadiens' Six | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/exsenator-white-is-very-ill.html | Ex-Senator White Is 'Very Ill' | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/to-attend-dedication-in-japan.html | To Attend Dedication in Japan | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/loryvatson.html | Lory--,Vatson | True | SO'I&I to THE N' N09-K Mr. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/airlines-system-raises-earnings-trans-world-profit-in-1951-put-at.html | AIRLINES SYSTEM RAISES EARNINGS; Trans World Profit in 1951 Put at $8,511,000, Against $7,830,000 in 1950 OPERATING INCOME UP 23% $144,912,000 Noted for Year Against $116,966,000 in '50 -- Other Corporate Reports | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/abroad-the-european-view-of-the-presidents-withdrawal.html | Abroad; The European View of the President's Withdrawal | True | By Anne O'Hare McCormick | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/two-migs-are-damaged-sabres-repel-red-jets-in-korea-ground-front-is.html | TWO MIG'S ARE DAMAGED; Sabres Repel Red Jets in Korea -- Ground Front Is Quiet | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/carol-brice-sings-unusual-program-contralto-encompasses-bach.html | CAROL BRICE SINGS UNUSUAL PROGRAM; Contralto Encompasses Bach, Brazilian Songs, Spirituals -- Assisted by Brother | True | By Noel Straus | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/-parsifal-to-be-sung-at-met-april-11-12.html | 'PARSIFAL' TO BE SUNG AT 'MET' APRIL 11, 12 | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/miss-blatz-fiancee-of-georgs-v-lauder.html | MISS BLATZ FIANCEE OF GEORGE V. LAUDER | True | Special to T!:F NKW %*OR TrM1 | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/obituary-2-no-title.html | Obituary 2 -- No Title | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/denver-retains-ski-title-crawford-excels-for-pioneers-in-national.html | DENVER RETAINS SKI TITLE; Crawford Excels for Pioneers in National College Meet | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dr-frans-a-ericsson.html | DR. FRANS A. ERICSSON | True | special to | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/focus-on-safety.html | FOCUS ON SAFETY | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/theatre-depicted-as-business-risk-anta-producer-traces-change-in.html | THEATRE DEPICTED AS BUSINESS RISK; ANTA Producer Traces Change in Financing Methods Since the Old Days' | True | By Burton Crane | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/communist-party-in-panama-is-deemed-potential-threat-internal-woes.html | Communist Party in Panama Is Deemed Potential Threat; Internal Woes Provide Field for Small but Well-Disciplined Group in Key Spot | True | By Herbert L. Matthewsspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/cornell-editors-elected.html | Cornell Editors Elected | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/5-get-dartmouth-scholarships.html | 5 Get Dartmouth Scholarships | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/texts-of-letters-by-wilson-and-truman.html | Texts of Letters by Wilson and Truman | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/eisenhower-has-no-comment.html | Eisenhower Has No Comment | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/new-inquisition-held-moral-peril-righteous-publio-service-is-being.html | NEW INQUISITION' HELD MORAL PERIL; Righteous Publio Service Is Being Frustrated. St. Paul's Vicar Says at Trinity | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/wegeman-sixth-in-ski-jump.html | Wegeman Sixth in Ski Jump | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/heads-pal-fund-appeal-wallander-looks-to-a-budget-of-969438-for.html | HEADS P.A.L FUND APPEAL; Wallander Looks to a Budget of $969,438 for Children | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/inland-steel-company-record-is-set-for-sales-in-1951-as-net-income.html | INLAND STEEL COMPANY; Record Is Set for Sales in 1951 as Net Income Shows Drop | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/lawyers-uphold-schuman-plan.html | Lawyers Uphold Schuman Plan | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/bombers-triumph-with-raschi-86-righthander-survives-4run-braves.html | BOMBERS TRIUMPH WITH RASCHI, 8-6; Right-Hander Survives 4-Run Braves Attack in 5th, 6th -- First to Go 7 Innings BERRA PACES YANK DRIVE Connects for Circuit With 2 On in 2d, Singles Home Another Tally in 4th | True | By John Drebingerspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/a-d-a-warns-democrats-demands-civil-rights-plank-as-price-of.html | A. D. A. WARNS DEMOCRATS; Demands Civil Rights Plank as Price of Support | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/house-group-votes-cotton-parity-bill-provides-for-10-increase-of.html | HOUSE GROUP VOTES COTTON PARITY BILL; Provides for 10% Increase of Support Price if Crop Equals 16,000,000 Bales | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/deputies-changes-rejected-by-pinay.html | DEPUTIES CHANGES REJECTED BY PINAY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/french-praise-work.html | French Praise Work | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/soviet-confident-of-german-voting-communists-said-to-expect-15-to.html | SOVIET CONFIDENT OF GERMAN VOTING; Communists Said to Expect 15 to 25 Per Cent of Total in Free Election for Unified Nation | True | By Drew Middletonspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/jones-family-wins-race-takes-giant-slalom-in-vermont-with-40-points.html | JONES FAMILY WINS RACE; Takes Giant Slalom in Vermont With 40 Points -- Eatons Next | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/dangers-in-offtrack-betting.html | Dangers in Off-Track Betting | True | HERBERT B. LERNER. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/egyptian-woman-to-run.html | Egyptian Woman to Run | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/capt-spencer-dickinson.html | CAPT. SPENCER DICKINSON | True | Special to THE i | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/coast-not-surprised-pauley-wires-truman-most-of-nation-is.html | COAST NOT SURPRISED; Pauley Wires Truman Most of Nation Is 'Disappointed' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/british-steel-industry-worried-on-scrap-asks-u-s-to-curtail.html | British Steel Industry Worried on Scrap Asks U. S. to Curtail Purchases in Europe | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/preface-to-marx-manifesto-history-of-foreword-to-communist-work-is.html | Preface to Marx' Manifesto; History of Foreword to Communist Work Is Traced | True | ALEXANDER TRACHTENBERG. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mckinney-to-retain-post.html | McKinney to Retain Post | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/exhibit-of-byron-and-coleridge.html | Exhibit of Byron and Coleridge | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/cut-of-vase-gives-feeling-of-motion-new-collection-of-crystal.html | CUT OF VASE GIVES FEELING OF MOTION; New Collection of Crystal Objects at Georg Jensen Also Has Many Designs | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/british-weigh-bid-to-placate-egypt-london-still-undecided-on-offer.html | BRITISH WEIGH BID TO PLACATE EGYPT; London Still Undecided on Offer Sought by Cairo as Prelude to Suez and Sudan Talk | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/news-of-food-british-home-cooking-is-much-maligned-englishwoman.html | News of Food; British Home Cooking Is Much Maligned, Englishwoman Says, Brandishing Recipes | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/red-cross-gets-help-from-citys-chinese.html | RED CROSS GETS HELP FROM CITYS CHINESE | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/comics-bill-opposed-civil-liberties-union-urges-veto-of-regulatory.html | COMICS' BILL OPPOSED; Civil Liberties Union Urges Veto of Regulatory Measure | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/social-tensions-cited-voluntary-character-of-agencies-for-aid.html | SOCIAL TENSIONS CITED; Voluntary Character of Agencies for Aid Stressed by Engel | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/truman-told-barkley-and-rayburn-of-plans.html | Truman Told Barkley And Rayburn of Plans | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/prof-john-whyte-educator-t-years-german-department-chairman-at.html | PROF. JOHN WHYTE, EDUCATOR -t YEARS; German Department Chairman at Brooklyn College Dies --Lectured for U, S, I. S.' | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/prices-of-grains-show-recovery-after-drifting-lower-in-early-part.html | PRICES OF GRAINS SHOW RECOVERY; After Drifting Lower in Early Part of Week, Market Trend Is Marked by Reversal PRICES OF GRAINS SHOW RECOVERY | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/eisenhower-gains-in-georgia.html | Eisenhower Gains in Georgia | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/lisa-kirk-named-by-canteen.html | Lisa Kirk Named by Canteen | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/canadian-like-truman.html | Canadian Like Truman | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/vote-set-on-airline-deal-colonial-stockholders-to-act-on-sale-to.html | VOTE SET ON AIRLINE DEAL; Colonial Stockholders to Act on Sale to National April 16 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/24-elephants-star-as-circus-arrives-ignore-all-red-traffic-lights.html | 24 ELEPHANTS STAR AS CIRCUS ARRIVES; Ignore All Red Traffic Lights but One in Leading Annual Procession to Garden | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/poland-bars-u-s-request-will-not-provide-documents-in-katyn.html | POLAND BARS U. S. REQUEST; Will Not Provide Documents in Katyn Massacre Inquiry | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/washington-dean-is-preacher-here-wilsons-grandson-exchanges-pulpit.html | WASHINGTON DEAN IS PREACHER HERE; Wilson's Grandson Exchanges Pulpit for Day With Dr. Pike of St. John's Cathedral | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/brazils-reds-plan-rally-against-u-s-party-is-endeavoring-to-exploit.html | BRAZIL'S REDS PLAN RALLY AGAINST U. S.; Party Is Endeavoring to Exploit Nationalism and Concern Over Oil Resources | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/governor-says-no-but-wont-say-he-would-refuse-nomination-if-it-were.html | GOVERNOR SAYS 'NO'; But Won't Say He Would Refuse Nomination if It Were Offered MEETS DEMOCRATIC TESTS Prospects May Depend on His Policy of Remaining in Sought-After Position AFTER THE TRUMAN ANNOUNCEMENT STEVENSON BOOMED AS PARTY NOMINEE | True | By James Restonspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/milk-price-cut-12-cent-homedelivered-and-wholesale-rates-to-stores.html | MILK PRICE CUT 1/2 CENT; Home-Delivered and Wholesale Rates to Stores Are Affected | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/excerpts-from-press-comment-on-trumans-decision.html | Excerpts From Press Comment on Truman's Decision | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/tv-audience-sees-history-in-making-gets-closeup-view-of-truman.html | TV AUDIENCE SEES HISTORY IN MAKING; Gets Close-Up View of Truman Revealing He Will Not Run -- Held Lesson for Video | True | By Jack Gould | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/tenley-albright-first-in-skating-she-wins-national-laurels-at.html | TENLEY ALBRIGHT FIRST IN SKATING; She Wins National Laurels at Colorado Springs -- Junior Crown to Robertson | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/clark-wins-azalea-open-by-3-strokes-setting-tournament-record-with.html | Clark Wins Azalea Open by 3 Strokes, Setting Tournament Record With 272; JIM TURNESA, FAZIO TIE FOR 2D ON LINKS Clark Scores 4-Under-Par 68 on Final Round to Capture First Major Tournament FERRIER FINISHES FOURTH Trails Wilmington Victor by 5 Strokes With 277 -- Nary Ties for Sixth Place | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/malaya-improves-guard-force-to-be-streamlined-in-move-against-red.html | MALAYA IMPROVES GUARD; Force to Be Streamlined in Move Against Red Terrorists | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/65-farm-projects-to-start-in-india-government-aided-by-u-s-to-run.html | 65 FARM PROJECTS TO START IN INDIA; Government, Aided by U. S., to Run Nation-wide Exhibit of Modern Methods | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/children-make-up-giant-string-band-they-start-and-stop-together.html | CHILDREN MAKE UP GIANT STRING BAND; ' They Start and Stop Together,' Leader Boasts, in Concert at Carnegie Hall | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/kefauver-cheered-by-truman-stand-reveals-president-gave-him-green.html | KEFAUVER CHEERED BY TRUMAN STAND; Reveals President Gave Him 'Green Light' -- Nebraska Race Tomorrow Gains Emphasis | | By William M. Blairspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/roosevelt-record-appears-safe.html | Roosevelt Record Appears Safe | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/capt-joseph-matthews.html | CAPT. JOSEPH MATTHEWS | True | opectal to THg Ngw YORK TIMr~. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/burma-curbs-recruiting-calls-halt-in-volunteers-to-fight-chinese.html | BURMA CURBS RECRUITING; Calls Halt in Volunteers to Fight Chinese Nationalist Force | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/one-twin-burns-to-death-other-in-the-room-unhurt.html | One Twin Burns to Death, Other in the Room Unhurt | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/sandy-hook-pilots-fight-for-fee-rise-to-testify-at-state-hearing-on.html | SANDY HOOK PILOTS FIGHT FOR FEE RISE; To Testify at State Hearing on Albany Bill Delayed by Industry's Opposition | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/february-top-set-by-french-output-index-for-month-reported-153-rise.html | FEBRUARY TOP SET BY FRENCH OUTPUT; Index for Month Reported 153, Rise of 9% From 1951 Period and 21% Over 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/illinois-central-net-down-sharply-in-1951.html | ILLINOIS CENTRAL NET DOWN SHARPLY IN 1951 | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/antiques-fair-to-open-today.html | Antiques Fair to Open Today | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/palisades-parkway-link-planned-with-george-washington-bridge.html | Palisades Parkway Link Planned With George Washington Bridge | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/oneyear-maturities-of-u-s-65511537400.html | ONE-YEAR MATURITIES OF U. S. $65,511,537,400 | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/audrey-hepburn-to-be-married.html | Audrey Hepburn to Be Married | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/milwaukee-road-cuts-unprofitable-runs.html | MILWAUKEE ROAD CUTS UNPROFITABLE RUNS | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/opening-new-ferguson-house.html | Opening New Ferguson House | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/temple-building-begun-ground-broken-by-congregation-habonim-on-west.html | TEMPLE BUILDING BEGUN; Ground Broken by Congregation Habonim on West 66th Street | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/canada-to-act-on-beef-official-says-price-floor-will-be-established.html | CANADA TO ACT ON BEEF; Official Says Price Floor Will Be Established Within Week | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/lower-east-side-made-slum-lesson-50year-deterioration-is-held-in.html | LOWER EAST SIDE MADE SLUM LESSON; 50-Year Deterioration Is Held in Columbia Study to Prove Need for Public Action CLEARANCE ONLY ONE STEP Private Enterprise Is Called Unequal to Task of Solving Future Use of the Land | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/boy-born-to-vicki-draves.html | Boy Born to Vicki Draves | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/foreign-exchange-rates-week-ended-march-28-1952.html | FOREIGN EXCHANGE RATES; Week Ended March 28, 1952 | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/missouri-boom-started.html | Missouri Boom Started | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/laxity-of-new-york-alleged.html | Laxity of New York Alleged | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/gurevich-offers-recital-20yearold-violinist-presents-program-at.html | GUREVICH OFFERS RECITAL; 20-Year-Old Violinist Presents Program at Town Hall | True | H. C. S. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/robert-emmett-powers.html | ROBERT EMMETT POWERS | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/lard-follows-oils-again-affected-by-weakness-and-drop-15-to-22.html | LARD FOLLOWS OILS; Again Affected by Weakness and Drop 15 to 22 Cents | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/italian-battleship-raised.html | Italian Battleship Raised | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/engineering-jobs-plentiful.html | Engineering Jobs Plentiful | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/cotton-mill-to-liquidate-kendall-co-in-operation-in-bay-state-since.html | COTTON MILL TO LIQUIDATE; Kendall Co. in Operation in Bay State Since 1883 Slated to Go | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/family-sails-for-tahiti-3-12yearold-daughter-is-signed-as-the.html | FAMILY SAILS FOR TAHITI; 3 1/2-Year-Old Daughter Is Signed as the Boatswain on Trip | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/brings-collection-here-of-scotch-hand-weaves.html | Brings Collection Here Of Scotch Hand Weaves | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/wallace-comments-believes-truman-might-change-his-mind-under-duress.html | WALLACE COMMENTS; Believes Truman Might Change His Mind 'Under Duress' | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/wilson-k-nixon.html | WILSON K. NIXON | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/bavarian-vote-heavy-adenauers-rearming-parley-to-be-put-to-new-test.html | BAVARIAN VOTE HEAVY; Adenauer's Rearming Parley to Be Put to New Test | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/held-in-child-deaths-mother-39-is-charged-with-murder-after-family.html | HELD IN CHILD DEATHS; Mother, 39, Is Charged With Murder After Family Row | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/seeing-eye-pilot-aids-blinded-flier-ensign-hurt-over-north-korea.html | SEEING EYE PILOT AIDS BLINDED FLIER; Ensign, Hurt Over North Korea, Guided to Safe Landing by Lieutenant in 2d Plane | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/aluminium-ltd-net-off-net-28760876-or-703-a-share-against-32608353.html | ALUMINIUM, LTD., NET OFF; Net $28,760,876, or $7.03 a Share Against $32,608,353, or $8.77 | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/will-manage-big-plant-opening-today-in-bronx.html | Will Manage Big Plant Opening Today in Bronx | True | | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/miss-ellen-tishman-yale-alumnus-marry.html | MISS ELLEN TISHMAN, YALE ALUMNUS MARRY | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/disorders-develop-in-jamaica.html | Disorders Develop in Jamaica | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/fund-of-1000000-sought-by-church-remodeling-plan-for-madison-avenue.html | FUND OF $1,000,000 SOUGHT BY CHURCH; Remodeling Plan for Madison Avenue Presbyterian Is Announced by Minister | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/backed-in-indiana.html | Backed in Indiana | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/experts-advocate-fluorination-here-at-800000-a-year-would-treat.html | EXPERTS ADVOCATE FLUORINATION HERE AT $800,000 A YEAR; Would Treat Water to Reduce Tooth Decay -- Ask Reform of City's Health Agency $1,000,000 SAVING SEEN 2 Reports Submitted to Mayor's Group -- Mahoney Absolved on Major Criticisms EXPERTS ADVOCATE CITY FLUORINATION | True | By Russell Porter | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mrs-coolidge-had-like-views.html | Mrs. Coolidge Had Like Views | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/press-freedom-hailed-newspapers-stewards-for-people-canham-says-at.html | PRESS FREEDOM HAILED; Newspapers Stewards for People, Canham Says at West Point | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mrs-griffith-foils-theft-wife-of-baseball-owner-saves-gems-and-cash.html | MRS. GRIFFITH FOILS THEFT; Wife of Baseball Owner Saves Gems and Cash in Florida | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/pope-pius-blesses-big-lenten-crowd-week-of-faith-is-concluded-with.html | POPE PIUS BLESSES BIG LENTEN CROWD; ' Week of Faith' Is Concluded With Twilight Ceremony -- Pontiff Praises Travel | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/legion-to-seek-vote-for-all-service-men.html | LEGION TO SEEK VOTE FOR ALL SERVICE MEN | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/mr-truman-steps-aside.html | MR. TRUMAN STEPS ASIDE | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/big-vietminh-force-routed-by-french.html | BIG VIETMINH FORCE ROUTED BY FRENCH | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/indians-down-giants-in-9th-65-triple-play-in-4th-helps-feller-home.html | Indians Down Giants in 9th, 6-5; Triple Play in 4th Helps Feller; Home Runs by Easter and Avila Spark Drive for Cleveland Before 19,239 Fans at Los Angeles -- Corwin Is Loser | True | By James P. Dawsonspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/bartonsheerin.html | Barton---Sheerin | True | Special to NEW YORK r.S. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/william-farthihg-r-f-o-exaide-6t-iregional-officiai-of-mortgage.html | WILLIAM FARTHIHG, [R. F. O. EX-AIDE, 6t; lRegional Official of Mortgage Agency Dies—Represented Jesse Jones' Interests | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/houses-in-yonkers-in-new-ownership-homes-sold-on-leighton-ave-and.html | HOUSES IN YONKERS IN NEW OWNERSHIP; Homes Sold on Leighton Ave. and Cresthill Road -- New Rochelle Apartment Deal | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/gain-for-russell-in-race-indicated-his-strength-is-in-area-having.html | GAIN FOR RUSSELL IN RACE INDICATED; His Strength Is in Area Having Power to Weld Democratic Party or Break It Apart | True | By C. P. Trussellspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/lebhar-rossant-win-bridge-title-capture-eastern-states-pairs-with.html | LEBHAR, ROSSANT WIN BRIDGE TITLE; Capture Eastern States Pairs With 412 Points -- Ellie and Kaplan Are Next | True | By George Rapee | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/hearing-on-residential-zoning.html | Hearing on Residential Zoning | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/czech-church-leader-honored.html | Czech Church Leader Honored | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/history-politics-behind-abdication-in-his-youth-truman-learned-from.html | HISTORY, POLITICS BEHIND ABDICATION; In His Youth Truman Learned From Books and Men When a Man Serves Too Long HISTORY, POLITICS BEHIND ABDICATION | True | By Arthur Krockspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/shell-kills-10-italian-boys.html | Shell Kills 10 Italian Boys | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/sports-of-the-times-champion-of-champions.html | Sports of The Times; Champion of Champions | True | By Arthur Daley | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/tax-bureau-adds-to-woes-of-anta-puts-levy-on-full-ticket-price-into.html | TAX BUREAU ADDS TO WOES OF ANTA; Puts Levy on Full Ticket Price Into Effect at Group's 'Mrs. McThing' and 'Golden Boy' | True | By Sam Zolotow | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/paraders-acclaim-freedom-of-greece-15000-march-on-5th-avenue-to.html | PARADERS ACCLAIM FREEDOM OF GREECE; 15,000 March on 5th Avenue to Mark 131st Anniversary -- Astoria Girl Is Queen | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/new-army-rifle-ready-better-than-others-but-collins-fears.html | NEW ARMY RIFLE READY; Better Than Others, But Collins Fears Ammunition Waste | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/drobny-wins-tennis-crown.html | Drobny Wins Tennis Crown | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/attlee-flying-to-u-s.html | Attlee Flying to U. S. | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/reunified-germany-viewed-as-3d-force.html | REUNIFIED GERMANY VIEWED AS '3D FORCE' | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/murtagh-critical-of-court-salaries-chief-magistrate-in-annual.html | MURTAGH CRITICAL OF COURT SALARIES; Chief Magistrate, in Annual Report to Mayor, Declares 'Grave Inequity' Exists RISE IN CASELOAD NOTED Receipts in 1951 Amounted to $6,102,758, an Increase of $402,936 Above 1950 | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/foe-protests-on-germ-warfare.html | Foe Protests on 'Germ Warfare' | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/philip-h-sullivan.html | PHILIP H. SULLIVAN | True | special toT~Z NEW YO~ Tn~xs. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/named-for-schools-post-mrs-lillian-ashe-heads-ticket-of-united.html | NAMED FOR SCHOOL'S POST; Mrs. Lillian Ashe Heads Ticket of United Parents Associations | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/the-screen-setting-in-cannes.html | THE SCREEN; Setting in Cannes | True | A. W. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/hoeppner-outpoints-heyen.html | Hoeppner Outpoints Heyen | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/elmer-w-schacht.html | ELMER W. SCHACHT | True | Specia! to TH~ N~ Nov..'c TzMr. s. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-19 | RE0000058442 | B00000349546 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/swiss-determine-to-remain-in-epu-but-cant-agree-on-conditions.html | SWISS DETERMINE TO REMAIN IN E.P.U.; But Can't Agree on Conditions Member Nations Must Meet, Extent of Own Contribution AIM IS SOLIDARITY IN WEST Council of Ministers in Paris Now Is Considering Whether Union Should Be Continued SWISS DETERMINE TO REMAIN IN E.P.U. | True | By George H. Morisonspecial To the New York Times. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/andrew-r-duncan-industrialist-67-w-britains-minister-of-supply-in-w.html | ANDREW R. DUNCAN INDUSTRIALIST , 67; W :Britains Minister of Supply in War Dies---Led Fight on Steel Nationalization | True | SPECIAL TO THE THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/slaybaugh-to-st-louis-further-treatment-planned-on-players-injured.html | SLAYBAUGH TO ST. LOUIS; Further Treatment Planned on Player's Injured Eye | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/-met-resounds-with-hymns-of-3000-attending-congress-of-salvation.html | ' Met' Resounds With Hymns of 3,000 Attending Congress of Salvation Army | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/yale-rugby-team-victor-63.html | Yale Rugby Team Victor, 6-3 | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/tragic-picture-is-winner-los-angeles-times-camera-man-gets-a-p.html | TRAGIC PICTURE IS WINNER; Los Angeles Times Camera Man Gets A. P. Editors' '51 Award | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/give.html | Give! | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/war-is-held-averted-by-u-s-preparedness.html | WAR IS HELD AVERTED BY U. S. PREPAREDNESS | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/among-possible-democratic-candidates-list-of-those-mentioned.html | Among Possible Democratic Candidates; List of Those Mentioned Includes Vice President, Governors, 5 Senators | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/interamerican-group-picks-chief-of-division.html | Inter-American Group Picks Chief of Division | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/argentina-frees-american.html | Argentina Frees American | True | | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-03-31 | 1952-03-31 | https://www.nytimes.com/1952/03/31/archives/g-o-p-reappraises-eisenhower-need-backers-warn-truman-move-unites.html | G. O. P. REAPPRAISES EISENHOWER NEED; Backers Warn Truman Move Unites Foes, but Taft Sees No Change in Situation | True | Special to THE NEW YORK TIMES. | 1980-05-19 | RE0000058442 | B00000349546 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bonn-and-israelis-push-claims-talks-hague-parley-on-reparations-for.html | BONN AND ISRAELIS PUSH CLAIMS TALKS; Hague Parley on Reparations for Victimizing of Jews by Hitler Moves Swiftly | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/venezuelan-airliner-missing.html | Venezuelan Airliner Missing | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/profit-up-1-cent-a-share-but-american-bosch-sales-rose-111-per-cent.html | PROFIT UP 1 CENT A SHARE; But American Bosch Sales Rose 111 Per Cent Last Year | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/thai-delegate-leaves-u-n.html | Thai Delegate Leaves U. N. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/march-joblessness-shows-a-decrease.html | MARCH JOBLESSNESS SHOWS A DECREASE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/company-meetings.html | COMPANY MEETINGS | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/books-and-authors.html | Books and Authors | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/carter-favored-tonight-lightweight-champion-to-box-salas-for-title.html | CARTER FAVORED TONIGHT; Lightweight Champion to Box Salas for Title on Coast | True | | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/archives/fusion-of-3-parties-formed-in-mexico-it-seeks-to-agree-on-a-single.html | FUSION OF 3 PARTIES FORMED IN MEXICO; It Seeks To Agree on a Single Presidential Candidate in Opposing Ruling Group | True | By Sydney Gruson | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/commodity-prices-generally-lower-but-wool-follows-cotton-rise-and.html | COMMODITY PRICES GENERALLY LOWER; But Wool Follows Cotton Rise and Soybean Oil Reverses Losses of Last Week | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/steel-price-rise-in-britain-voted-over-labor-protest.html | Steel Price Rise in Britain Voted Over Labor Protest | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/crusade-planned-by-u-s-importers-their-campaign-will-be-aimed-at.html | CRUSADE PLANNED BY U. S. IMPORTERS; Their Campaign Will Be Aimed at Counteracting Efforts to Restrict Foreign Goods | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ruling-aids-eisenhower-stassens-victory-is-doubtful-in-4-minnesota.html | RULING AIDS EISENHOWER; Stassen's Victory Is Doubtful in 4 Minnesota Districts | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/walcott-and-charles-sign-pact-for-world-title-fight-on-june-5.html | Walcott and Charles Sign Pact For World Title Fight on June 5 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/walter-horton.html | WALTER HORTON | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/soviet-cuts-prices-of-food-10-to-30-timing-linked-to-economic-talks.html | SOVIET CUTS PRICES OF FOOD 10 TO 30%; Timing Linked to Economic Talks -- Comparisons Made of Old and New Levels | True | By Harrison E. Salisbury | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/kolmnlondon.html | Kolmn--London | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/u-s-trusteeship-in-pacific-praised-in-u-n-australia-criticized-on-n.html | U. S. Trusteeship in Pacific Praised in U. N., Australia Criticized on New Guinea Role | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/hearing-for-khama-group-salisbury-to-receive-africans-pleading-for.html | HEARING FOR KHAMA GROUP; Salisbury to Receive Africans Pleading for Banned Chief | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/executive-buys-rye-estate.html | Executive Buys Rye Estate | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/pagliaro-defeats-miles-wins-u-s-table-tennis-title-from-player-he.html | PAGLIARO DEFEATS MILES; Wins U. S. Table Tennis Title From Player He Coached | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/munition-dump-explodes-fire-laid-to-heat-wave-sets-off-blast-near.html | MUNITION DUMP EXPLODES; Fire Laid to Heat Wave Sets Off Blast Near Cairo | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/2-union-officers-held-in-contempt-leaders-had-refused-to-show-books.html | 2 UNION OFFICERS HELD IN CONTEMPT; Leaders Had Refused to Show Books to U. S. Grand Jury Investigating Subversion | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/red-cross-drive-extended-15-days-help-to-victims-of-southern.html | RED CROSS DRIVE EXTENDED 15 DAYS; Help to Victims of Southern Tornado Raises National Goal by $5,000,000 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/to-export-more-canned-meat.html | To Export More Canned Meat | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/capehart-ceiling-rises-put-at-806-million-a-year.html | Capehart Ceiling Rises Put At 806 Million a Year | True | By the United Press | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/henri-b-lenau.html | HENRI B. LENAU | True | Special to Txz NEW YOY, K TrMr. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/george-a-cave.html | GEORGE A. CAVE | True | Special to TR!: NEW NOK T"IMT... | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/aintree-conditions-good.html | Aintree Conditions Good | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bo-mmillin-dead-football-30a3h-57-won-fame-as-player-and-at-helm-of.html | BO M'MILLIN DEAD; ' FOOTBALL {30A{3H, 57 Won Fame as Player and at Helm of Indiana U. Eleven | True | Also Led Professionals Spee. J to TmG NEW YOJ[ | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/city-charts-plans-for-olympic-fund-several-projects-tentatively-set.html | CITY CHARTS PLANS FOR OLYMPIC FUND; Several Projects Tentatively Set to Help Raise $250,000 Over July 4 Week-End | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bills-average-1598-1200000000-offering-brings-bids-for-2185837000.html | BILLS AVERAGE 1.598%; $1,200,000,000 Offering Brings Bids for $2,185,837,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/maglie-seen-pick-to-open-for-giants-jansen-also-in-line-as-starter.html | MAGLIE SEEN PICK TO OPEN FOR GIANTS; Jansen Also in Line as Starter April 15 -- New York Faces Indians at Denver Today | True | By James P. Dawson | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/the-mayor-aids-the-camp-fire-girls.html | THE MAYOR AIDS THE CAMP FIRE GIRLS | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/spain-assures-britain-promises-to-punish-those-who-attacked.html | SPAIN ASSURES BRITAIN; Promises to Punish Those Who Attacked Protestants | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/syria-pledges-action-on-blast.html | Syria Pledges Action on Blast | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/jury-hears-charges-on-flogging-in-south.html | JURY HEARS CHARGES ON FLOGGING IN SOUTH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/jones-mace-meet-tonight.html | Jones, Mace Meet Tonight | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/democrat-publicity-chief-quits-for-private-reasons.html | Democrat Publicity Chief Quits for Private Reasons | True | By the United Press. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/hearst-refinances-bonds-androscoggin-water-power-co-gives-888950.html | HEARST REFINANCES BONDS; Androscoggin Water Power Co. Gives $888,950 Mortgage | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/juliana-will-start-flight-here-today.html | JULIANA WILL START FLIGHT HERE TODAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/filipino-gets-life-term.html | Filipino Gets Life Term | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/i-mrs-walter-l-glenney.html | I MRS. WALTER L. GLENNEY | True | Special to TI llaw YORli TIMId. [ | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/neutrality-in-korea.html | NEUTRALITY" IN KOREA | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/woman-cleared-in-paris-u-s-psychologist-acquitted-of-charge-of.html | WOMAN CLEARED IN PARIS; U. S. Psychologist Acquitted of Charge of Illegal Practice | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/dewey-signs-bill-aiding-alcoholics-measure-asking-state-funds-for.html | DEWEY SIGNS BILL AIDING ALCOHOLICS; Measure Asking State Funds for Clinics Backed -- Rise in Pensions Also Supported | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/rev-charles-dubell.html | REV. CHARLES DUBELL | True | Special to Nxw YoP, | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/styles-are-shown-for-mothertobe-popular-priced-spring-and-summer.html | STYLES ARE SHOWN FOR MOTHER-TO-BE; Popular - Priced Spring and Summer Fashions Put on Display by Lane Bryant | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ballet-benefit-tonight-sadlers-wells-program-to-help-east-side.html | BALLET BENEFIT TONIGHT; Sadler's Wells Program to Help East Side House Settlement | True | | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/red-trial-is-summed-up-jury-may-get-conspiracy-case-in-baltimore.html | RED TRIAL IS SUMMED UP; Jury May Get Conspiracy Case in Baltimore Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/shipping-firm-quits-served-for-century.html | SHIPPING FIRM QUITS; SERVED FOR CENTURY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/u-n-chairmen-for-april-named.html | U. N. Chairmen for April Named | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/12-lose-court-fight-to-join-the-y-w-c-a.html | 12 LOSE COURT FIGHT TO JOIN THE Y. W. C. A. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mack-scores-in-trinidad-sets-mile-run-record-as-fuchs-and-moore.html | MACK SCORES IN TRINIDAD; Sets Mile Run Record as Fuchs and Moore Also Triumph | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/farley-applauds-truman-gives-credit-for-decision-now-expects.html | FARLEY APPLAUDS TRUMAN; Gives Credit for Decision Now -- Expects Political Beehive | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/petigrue-lough.html | Petigrue--C. lough | True | Special to mi Nxw Yoz 'rz. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/girl-here-wins-first-prize-in-essay-contest-on-subject-what.html | Girl Here Wins First Prize in Essay Contest On Subject: 'What Advertising Means to Me' | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/french-key-output-of-farms-to-horse-farmers-plow-with-animal-leave.html | FRENCH KEY OUTPUT OF FARMS TO HORSE; Farmers Plow With Animal, Leave Tractors Idle Except for Heavy Hauling | True | By Michael Hoffman | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/management-consultants-merge.html | Management Consultants Merge | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/fluorination-plan-is-linked-to-survey-city-decision-awaits-solution.html | FLUORINATION PLAN IS LINKED TO SURVEY; City Decision Awaits Solution of 'Terrific Number' of Engineering Problems | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/narcotics-court-opens-here-may-1-term-of-magistrates-bench-set-up.html | NARCOTICS COURT OPENS HERE MAY 1; Term of Magistrates Bench Set Up to Deal With Addicts Between Ages of 16 and 21 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/soot-smothers-tank-cleaner.html | Soot Smothers Tank Cleaner | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/port-authority-honors-its-chairman-for-25-years-of-devoted-service.html | Port Authority Honors Its Chairman For 25 Years of 'Devoted' Service | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/screen-leaders-confer-discuss-communism-in-movies-with-legion.html | SCREEN LEADERS CONFER; Discuss Communism in Movies With Legion Officials in Capital | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/hide-and-skin-users-ask-control-hearing.html | HIDE AND SKIN USERS ASK CONTROL HEARING | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/two-baby-subs-planned.html | Two "Baby Subs" Planned | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/iput-up-tombstone-in-34-diesl.html | IPut Up Tombstone in '34; Diesl | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/slayer-of-nephew-sentenced.html | Slayer of Nephew Sentenced | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/police-in-brest-balk-disorder.html | Police in Brest Balk Disorder | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/kinsman-annexes-sprint-at-laurel-son-of-whirlaway-triumphs-when.html | KINSMAN ANNEXES SPRINT AT LAUREL; Son of Whirlaway Triumphs When Rocky Heights Goes Wide in the Stretch | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/197day-new-york-turf-season-opens-at-jamaica-today-records-expected.html | 197-Day New York Turf Season Opens at Jamaica Today; RECORDS EXPECTED ON CROWD, BETTING | True | By Joseph C. Nichols | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/reds-evasions-depicted-party-acted-in-1949-to-conceal-identities-f.html | REDS' EVASIONS DEPICTED; Party Acted in 1949 to Conceal Identities, F. B. I. Spy Says | True | | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/james-r-shaw.html | JAMES R. SHAW | True | Spec'_ml to Tm NV NoR-r Tlr_s. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/railways-camper-sails-23350-intact.html | RAILWAY'S 'CAMPER' SAILS, $23,350 INTACT | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/atom-explosion-set-this-week-in-nevada.html | ATOM EXPLOSION SET THIS WEEK IN NEVADA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/handling-city-traffic.html | HANDLING CITY TRAFFIC | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/720family-parcel-conveyed-in-bronx.html | 720-FAMILY PARCEL CONVEYED IN BRONX | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/new-storage-unit-lends-flexibility-norwegian-made-assembly-finished.html | NEW STORAGE UNIT LENDS FLEXIBILITY; Norwegian - Made Assembly, Finished on All Sides, Can Stand or Be Hung | True | By Betty Pepis | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/foster-may.html | FOSTER MAY | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/i-roland-rawsonrawson-i.html | I ROLAND RAWSON-RAWSON I | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cantor-putterman-officiated.html | Cantor Putterman Officiated | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/williams-leaves-bosox-for-marine-corps-test.html | Williams Leaves Bosox For Marine Corps Test | True | By the United Press. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/10-children-die-in-panic-in-peru.html | 10 Children Die in Panic in Peru | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/535000-is-collected-in-state-truck-taxes.html | $535,000 IS COLLECTED IN STATE TRUCK TAXES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/stocks-turnover-lower-for-march-the-month-as-a-whole-and-the-first.html | STOCKS TURNOVER LOWER FOR MARCH; The Month as a Whole and the First Quarter Show Totals Smallest Since 1949 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/miss-ann-weinfeld-tobe-bride-in-june.html | MISS ANN WEINFELD TO'BE BRIDE IN JUNE | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/to-show-delinquency-film.html | To Show Delinquency Film | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/yankees-shut-out-tigers-behind-threehit-hurling-of-schaeffer-and.html | Yankees Shut Out Tigers Behind Three-Hit Hurling of Schaeffer and Miller; BOMBERS TRIUMPH OVER DETROIT, 3-0 | True | By John Drebinger | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/kimball-warns-red-china-says-we-would-cheer-attack-by-nationalist.html | KIMBALL WARNS RED CHINA; Says 'We Would Cheer' Attack by Nationalist Forces | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cronyns-will-tour-in-the-fourposter-despite-success-here-couple-to.html | CRONYNS WILL TOUR IN 'THE FOURPOSTER'; Despite Success Here, Couple to Leave Comedy on June 7 -- Los Angeles First Stop | True | By Louis Calta | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/air-force-to-sell-machine-tools.html | Air Force to Sell Machine Tools | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/samuel-c-hedges.html | SAMUEL C. HEDGES | True | spectal to Tm NL'W YOLK 'tiers. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/grand-jury-clears-murtagh-criticizes-odwyer-on-police-says-inquiry.html | Grand Jury Clears Murtagh, Criticizes O'Dwyer on Police; Says Inquiry Was Aimed at Insulating Regime in Open Scandal | True | By Alfred E. Clark | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/hilanei-h-wheeler.html | HILANEI H. WHEELER | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mgrath-regrets-appointing-morris-may-refuse-data-tells-house.html | M'GRATH REGRETS APPOINTING MORRIS, MAY REFUSE DATA; Tells House Inquiry He Would Not Name Clean-Up Chief if It Had to Be Done Over | True | By Luther A. Huston | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/todays-two-primaries.html | TODAY'S TWO PRIMARIES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/land-banks-bond-issue-slated.html | Land Banks Bond Issue Slated | True | | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ricitard-h-tucker-92-i-retired-astronomer.html | RICitARD H. TUCKER, 92,! I RETIRED ASTRONOMER | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/congress-plans-inauguration.html | Congress Plans Inauguration | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/crusade-advocated-to-force-equal-pay.html | CRUSADE ADVOCATED TO FORCE EQUAL PAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/takes-additional-post-with-columbia-records.html | Takes Additional Post With Columbia Records | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/czechs-ban-bohemian-bishop.html | Czechs Ban Bohemian Bishop | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/japanese-ceramics-show-simple-design.html | JAPANESE CERAMICS SHOW SIMPLE DESIGN | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/264year-ferry-service-at-philadelphia-ended.html | 264-Year Ferry Service At Philadelphia Ended | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/galleries-offer-variety-in-shows-several-styles-and-mediums.html | GALLERIES OFFER VARIETY IN SHOWS; Several Styles and Mediums Represented in Art Displays -- Cezanne Exhibition Due | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/top-aides-dispute-adenauer-policy-question-wisdom-of-placing.html | TOP AIDES DISPUTE ADENAUER POLICY; Question Wisdom of Placing Integration With the West Before Unity of Nation | True | By Drew Middleton | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mrs-harry-van-tassell.html | MRS. HARRY VAN TASSELL | True | Special to .L,V yO--V, T4ES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bonds-and-shares-on-london-market-longdated-british-securities-gain.html | BONDS AND SHARES ON LONDON MARKET; Long-Dated British Securities Gain on Investment Demand -- Industrials Fairly Firm | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/lawrence-a-crahan.html | LAWRENCE A. CRAHAN | True | Sleal to N Yo T. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/investments-abroad-urged-on-packagers.html | INVESTMENTS ABROAD URGED ON PACKAGERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/keep-israel-strong-impellitteri-urges.html | KEEP ISRAEL STRONG, IMPELLITTERI URGES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/institute-of-interamerican-affairs-lauded-by-truman-for.html | Institute of Inter-American Affairs Lauded By Truman for Achievements Aiding Latins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/garment-unit-to-hear-halley.html | Garment Unit to Hear Halley | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/many-foods-are-affected.html | Many Foods Are Affected | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mary-boardman-of-waterbury-affianced-to-hooker-stoughton-a-graduate.html | Mary Boardman of Waterbury Affianced To Hooker Stoughton, a Graduate of Yale | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/son-to-mrs-decatur-s-higgins-i.html | Son to Mrs. Decatur S. Higgins I | True | Special to THZ NEW NOL' TIMZ. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wabash-sees-end-of-steam-soon.html | Wabash Sees End of Steam Soon | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/greek-official-resigns-over-execution-of-reds.html | Greek Official Resigns Over Execution of Reds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/sonotone-gets-3000000-credit.html | Sonotone Gets $3,000,000 Credit | True | | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/gottwalds-mother-dies-at-78.html | Gottwald's Mother Dies at 78 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/the-screen-in-review-alec-guinness-is-man-in-the-white-suit.html | THE SCREEN IN REVIEW; Alec Guinness Is 'Man in the White Suit,' a British Comic Satire at Sutton Theatre | True | By Bosley Crowther | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/stassen-and-a-helicopter-drop-in-on-well-digger.html | Stassen and a Helicopter Drop In on Well Digger | True | By the United Press. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/indian-jews-held-casteconscious-agency-here-says-only-small.html | INDIAN JEWS HELD 'CASTE-CONSCIOUS; Agency Here Says Only Small Minority in Israel Chooses to Return to Homeland | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mexicans-eye-merchant-fleet.html | Mexicans Eye Merchant Fleet | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/solving-new-yorks-water-problem.html | Solving New York's Water Problem | True | PRO BONO PUBLICO. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/pullmans-net-up-in-51-10269939-is-compared-with-9853089-in-1950.html | PULLMAN'S NET UP IN '51; $10,269,939 Is Compared With $9,853,089 in 1950 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/trade-seen-as-key-to-peace.html | Trade Seen as Key to Peace | True | LAWRENCE OTTINGER, | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/give-.html | Give ! | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mveagh-opens-talks-with-spanish-on-pact.html | M'VEAGH OPENS TALKS WITH SPANISH ON PACT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/republic-steel-corp-903-a-share-is-14-below-1950-despite-record.html | REPUBLIC STEEL CORP; $9.03 a Share Is 14% Below 1950 Record Sales in 1951 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/appliances-raised-by-westinghouse-company-reverses-downward-trend.html | APPLIANCES RAISED BY WESTINGHOUSE; Company Reverses Downward Trend of Manufacturers' Suggested List Prices | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cotton-prices-up-by-50-to-84-points-rise-is-spurred-by-new-crop.html | COTTON PRICES UP BY 50 TO 84 POINTS; Rise Is Spurred by New Crop Months, but Greater Gains Are Barred by Unloading | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/truman-honors-carlsen-signs-bill-authorizing-medal-for-flying.html | TRUMAN HONORS CARLSEN; Signs Bill Authorizing Medal for Flying Enterprise Captain | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/queens-to-see-hansel-complete-opera-in-english-set-for-loews.html | QUEENS TO SEE 'HANSEL'; Complete Opera in English Set for Loew's Valencia Saturday | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/atomic-energy-plants-forecast.html | Atomic Energy Plants Forecast | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wade-and-rutherford-gain-posts-on-pitching-roster-of-dodgers-podres.html | Wade and Rutherford Gain Posts On Pitching Roster of Dodgers; Podres, Facing Service Call, Rated Highly -- Labine's Sore Arm Worries Dressen as Team Begins 10-Came Road Trip | True | By Roscoe McGowen | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/billing-inquiry-ordered-psc-upholds-railroad-in-case-against.html | BILLING INQUIRY ORDERED; P.S.C. Upholds Railroad in Case Against Utility Here | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/court-rules-macy-errs-in-price-war-sale-of-exlax-held-intrastate.html | COURT RULES MACY ERRS IN PRICE WAR; Sale of Ex-Lax Held Intrastate Trade, Therefore Subject to Feld-Crawford Act | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/seeks-cabinet-general-strike-threatened.html | SEEKS CABINET; General Strike Threatened | True | By Robert C. Doty | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/f-anne-mickles-nuptials-her-marriage-to-ensign-albert-register-3d.html | f ANNE MICKLE'S NUPTIALS; Her Marriage to Ensign Albert ! Register 3d Announced Here | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/william-w-stanley.html | WILLIAM W. STANLEY | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/charles-mahf_dy-sr.html | CHARLES MAHF_DY SR. | True | $DecSal t' NV Yoc Tn',. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mrs-james-a-leyden.html | MRS. JAMES A. LEYDEN | True | Special to Tr Nsw Yo:-'PzM. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/rev-w-j-brewster.html | REV. W. J. BREWSTER | True | Special to Yow Tnu:. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/w-lauson-magrudefit.html | W. LAUSON .MAGRUDEFIt | True | Sp:l to Yor.g | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/yugoslavs-adopt-budget.html | Yugoslavs Adopt Budget | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/electric-boat-company-earns-3872293-177-gain-sales-up-98-to.html | Electric Boat Company Earns $3,872,293, 177% Gain -- Sales Up 98% to $82,638,055 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/miss-sara-green-engaged-to-wed-west-hartford-girl-is-fiancee-of.html | MISS SARA GREEN ENGAGED TO WED; West Hartford Girl Is Fiancee of James 1=. Brewer 3d, Who Is Student at Baylor | True | Spedal to N:m Yozx Tr | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/sir-leonard-e-hill.html | SIR LEONARD E. HILL | True | Spedal to THE N'W YOR. TZr.. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/new-china-group-appears.html | New China Group Appears | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/eastland-accuses-witness-at-inquiry.html | EASTLAND ACCUSES WITNESS AT INQUIRY | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/his-status-is-quo.html | His "Status Is Quo" | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mrs-leon-h-griffiths.html | MRS. LEON H. GRIFFITHS | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ridgway-thanks-japanese.html | Ridgway Thanks Japanese | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/trial-for-sutton-questioned.html | Trial for Sutton Questioned | True | WILL CLOSE. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/london-opera-to-bow-covent-garden-will-offer-nine-works-starting-on.html | LONDON OPERA TO BOW; Covent Garden Will Offer Nine Works, Starting on April 14 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/gustave-a-ochsner.html | GUSTAVE. A. OCHSNER | True | Special to NLV Yoitx 'IMr. S. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/rescue-plane-narrowly-escapes-disaster-in-landing-on-ice-but-saves.html | Rescue Plane Narrowly Escapes Disaster In Landing on Ice, but Saves Nine in Arctic | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bond-club-to-hear-miss-ward.html | Bond Club to Hear Miss Ward | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/federal-reserve-board-ends-ban-on-some-local-government-issues-bows.html | Federal Reserve Board Ends Ban On Some Local Government Issues; Bows to Truman's View That Action Taken to Curb Inflation, While Commendable, Is an Undemocratic Restriction | True | BY Felix Belair Jr. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/malik-got-wilson-visa-to-sell-big-business-view-to-stalin-wilson.html | Malik Got Wilson Visa to Sell 'Big Business' View to Stalin; WILSON GOT A VISA TO STORM KREMLIN | True | By James Reston | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/parley-plans-uninterrupted.html | Parley Plans Uninterrupted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/deacnphillippe-pitchin6-star-9-pirate-hurler-who-won-three-games-in.html | DEACN'PHILLIPPE, PITCHIN6 STAR, 9; Pirate Hurler Who Won Three Games in '03 Series Dies-- Beat Giants in No-Hitter | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cherry-trees-bloom-for-easter.html | Cherry Trees Bloom for Easter | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/2-airmens-bodies-found-fliers-jet-plane-had-crashed-after-takeoff.html | 2 AIRMEN'S BODIES FOUND; Fliers' Jet Plane Had Crashed After Take-Off Near Fort Dix | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/chase-bank-buys-4044-pine-street-will-use-10story-building-to.html | CHASE BANK BUYS 40-44 PINE STREET; Will Use 10-Story Building to Expand Facilities -- Other Deals in Manhattan | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/earned-632429-in-year-arnold-constable-equaled-181-against-257-in.html | EARNED $632,429 IN YEAR; Arnold Constable Equaled $1.81 Against $2.57 in '50 Period | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/former-high-navy-aide-made-insurance-trustee.html | Former High Navy Aide Made Insurance Trustee | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mineral-finds-aid-israels-economy-nation-expects-to-reach-goal-of.html | MINERAL FINDS AID ISRAEL'S ECONOMY; Nation Expects to Reach Goal of Self-Sufficiency by 1958, Three Years Early | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/carl-j-stein.html | CARL J. STEIN | True | special to Tins NLV YORK . | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/eden-opposes-a-german-army.html | Eden Opposes a German Army | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/exclusion-of-opera-defended-by-moses.html | EXCLUSION OF OPERA DEFENDED BY MOSES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/miss-truman-signs-again-presidents-daughter-renews-her-radiotv.html | MISS TRUMAN SIGNS AGAIN; President's Daughter Renews Her Radio-TV Contract | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bus-line-resumes-tomorrow.html | Bus Line Resumes Tomorrow | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/-yes-by-stevenson-held-more-likely-after-illinois-vote-capital.html | ' YES BY STEVENSON HELD MORE LIKELY AFTER ILLINOIS VOTE; Capital Notes Signs Governor Will Agree to Run, but He Withholds Any Assurances | True | By W. H. Lawrence | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/seixas-turns-back-savitt-57-63-62-wins-in-miami-tennis-tourney.html | SEIXAS TURNS BACK SAVITT, 5-7, 6-3, 6-2; Wins in Miami Tennis Tourney Final -- Mulloy and Talbert Triumph in Doubles | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/brooklyn-housing-is-sold-by-estate-fifth-avenue-corner-property.html | BROOKLYN HOUSING IS SOLD BY ESTATE; Fifth Avenue Corner Property Also Contains Four Stores -- Homes in Other Deals | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/no-politics-russians-say.html | No Politics, Russians Say | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/dewey-approves-city-bill.html | Dewey Approves City Bill | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/columbia-wins-chess-honors.html | Columbia Wins Chess Honors | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/airing-is-planned-of-antitrust-suit-medina-to-visit-halsey-office.html | AIRING IS PLANNED OF ANTI-TRUST SUIT; Medina to Visit Halsey Office to Watch the Windup of a Syndicate Operation | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/160-in-westchester-follies.html | 160 in 'Westchester Follies' | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/eleanor-cauldwell-to-bemarried-in-may.html | ELEANOR CAULDWELL ' TO BEMARRIED IN .MAY | True | Special to T Nv Yoax ks. | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/kansas-and-peoria-gain-final-qualify-for-u-s-olympic-basketball.html | Kansas and Peoria Gain Final, Qualify for U. S. Olympic Basketball Team; JAYHAWKS DEFEAT LA SALLE, 70 TO 65 | | By Louis Effrat | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/stevenson-group-expanded.html | Stevenson Group Expanded | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/winogradhomburger.html | Winograd--Homburger | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/dr-sockman-installed-he-succeeds-to-bishop-gilberts-place-on.html | DR. SOCKMAN INSTALLED; He Succeeds to Bishop Gilbert's Place on Protestant Council | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/boy-of-the-year-receives-plaque-here-as-top-winner-in-nationwide.html | ' Boy of the Year' Receives Plaque Here As Top Winner in Nation-Wide Contest | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cranfield-beats-de-coy-150-to-36-trails-mosconi-by-one-game-in.html | CRANFIELD BEATS DE COY, 150 TO 36; Trails Mosconi by One Game in World Pocket Billiards -- Fitzpatrick Triumphs | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/timing-held-significant.html | Timing Held Significant | True | By Harry Schwartz | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/2-guards-sentenced-to-jail-they-served.html | 2 GUARDS SENTENCED TO JAIL THEY SERVED | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cancer-crusade.html | Cancer Crusade | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/utility-stock-change-proposed.html | Utility Stock Change Proposed | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/scholarships-offered-fund-will-help-puerto-ricans-acquire-college.html | SCHOLARSHIPS OFFERED; Fund Will Help Puerto Ricans Acquire College Education | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/what-a-difference-a-month-makes.html | WHAT A DIFFERENCE A MONTH MAKES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/attlee-asks-unity-among-free-people-briton-in-philadelphia-speech.html | ATTLEE ASKS UNITY AMONG FREE PEOPLE; Briton, in Philadelphia Speech, Bids Democracies Build Up Ties by 'Every Means' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bobo-newsom-headed-back-to-the-majors-is-sought-as-relief-pitcher.html | Bobo Newsom, Headed Back to the Majors, Is Sought as Relief Pitcher by Senators | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/anta-will-seek-new-tax-ruling-theatre-group-intends-to-move-for.html | ANTA WILL SEEK NEW TAX RULING; Theatre Group Intends to Move for Exemption From Levy Placed on Admissions | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/teacher-hearing-sought-jamestown-college-instructor-notified-of.html | TEACHER HEARING SOUGHT; Jamestown College Instructor Notified of Dismissal | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/trumans-april-schedule-meeting-with-editors-opening-baseball-game.html | TRUMAN'S APRIL SCHEDULE; Meeting With Editors, Opening Baseball Game on Agenda | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/in-the-nation-president-truman-his-own-secretary-of-semantics.html | In The Nation; President Truman His Own "Secretary of Semantics" | True | By Arthur Krock | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cotton-here-unhit-by-japanese-break-values-hold-to-last-weeks.html | COTTON HERE UNHIT BY JAPANESE BREAK; Values Hold to Last Week's Levels, Though Volume of Trading Is Small | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/note-says-partisans-sent-adenauer-bomb.html | NOTE SAYS PARTISANS SENT ADENAUER BOMB | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/lloyd-p-ayer.html | LLOYD P. AYER | True | Special to m NEw YORK Tn;. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/allocations-raised-for-cobalt-nickel.html | ALLOCATIONS RAISED FOR COBALT, NICKEL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/military-in-politics-i-movements-for-eisenhower-and-macarthur-held.html | Military in Politics -- I; Movements for Eisenhower and MacArthur Held to Strain Tradition of Civilian Rule | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ample-prices-rule-at-antiques-show-a-straw-vote-for-president-is.html | AMPLE PRICES RULE AT ANTIQUES SHOW; A Straw Vote for President Is New Door Feature as Big Armory Exhibit Opens | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/10842500-stock-on-market-today-shares-of-portland-general-electric.html | $10,842,500 STOCK ON MARKET TODAY; Shares of Portland General Electric Among Offerings by Underwriting Groups | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/jury-drops-logbook-case-kings-body-ends-investigation-of-purcell.html | JURY DROPS LOGBOOK CASE; Kings Body Ends Investigation of Purcell Firehouse Signing | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/newark-has-air-visitor-by-error-aeronautics-official-lands-plane-on.html | NEWARK HAS AIR VISITOR; By Error, Aeronautics Official Lands Plane on Closed Field | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cuhylanchann.html | CuHyLanchann | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/2-u-s-bombers-crash-2-killed-and-nine-are-missing-in-wrecks-in.html | 2 U. S. BOMBERS CRASH; 2 Killed and Nine Are Missing in Wrecks in Japan | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/tito-warns-west-on-role-of-italy-in-trieste-control-says-belgrade.html | TITO WARNS WEST ON ROLE OF ITALY IN TRIESTE CONTROL; Says Belgrade Won't Be Bound by Unilateral Decisions of Tripartite London Parley | True | By M. S. Handler | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/16-reds-challenge-choosing-of-juries-pretrial-arguments-against.html | 16 REDS CHALLENGE CHOOSING OF JURIES; Pre-Trial Arguments Against Selection Methods Here Are Quiet and Dignified | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/fritz-pflug.html | FRITZ PFLUG | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/italians-declare-income-for-taxes-increase-in-payers-expected-as.html | ITALIANS DECLARE INCOME FOR TAXES; Increase in Payers Expected as Nation Acts for Second Time in Its History | True | By Arnaldo Cortesi | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/two-more-reported-slain.html | Two More Reported Slain | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/nationalism-in-africa.html | NATIONALISM IN AFRICA | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/central-iron-gets-plant-tax-benefit-named-at-influence-hearing.html | CENTRAL IRON GETS PLANT TAX BENEFIT; Named at 'Influence' Hearing, Concern Among 273 Given Write-Off Certificates | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/michigan-endorses-williams-for-race.html | MICHIGAN ENDORSES WILLIAMS FOR RACE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/20-speakers-back-plan-for-rezoning-representatives-of-social-and.html | 20 SPEAKERS BACK PLAN FOR REZONING; Representatives of Social and Civic Groups Appear at City Commission Hearing | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bosetti-hannon.html | BOSETTI - HANNON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/eisenhower-is-silent-on-truman-decision.html | Eisenhower Is Silent On Truman Decision | True | By the United Press. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wood-field-and-stream-anglers-point-for-trout-season-opening-in.html | Wood, Field and Stream; Anglers Point for Trout Season Opening in Finger Lakes' Streams Today | True | By Raymond R. Camp | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/pinza-builds-a-home-to-house-his-dreams.html | PINZA BUILDS A HOME TO HOUSE HIS DREAMS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wctu-asks-dry-conventions.html | W.C.T.U. Asks Dry Conventions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/convention-city-named-port-authorities-group-to-meet-in-savannah.html | CONVENTION CITY NAMED; Port Authorities Group to Meet in Savannah Week of Nov. 10 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bill-for-parkway-gaining-in-jersey-opposition-to-the-garden-state.html | BILL FOR PARKWAY GAINING IN JERSEY; Opposition to the Garden State Route Melts — House Will Act on Bingo Measure | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/schreier-tallies-671-a-b-c-series-deadlocks-hebert-for-eighth-place.html | SCHREIER TALLIES 671 A. B. C. SERIES; Deadlocks Hebert for Eighth Place in Singles -- McMahon Team Will Roll Today | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/malinoff-offers-piano-recital.html | Malinoff Offers Piano Recital | True | C. H. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/30-going-from-france.html | 30 Going From France | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/frank-b-whiting.html | FRANK B. WHITING | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/austrian-chief-to-visit-u-s.html | Austrian Chief to Visit U. S. | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/transformer-firm-rents-queens-plant.html | TRANSFORMER FIRM RENTS QUEENS PLANT | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/window-washers-in-gondola-car-speed-cleaning-of-glass-building.html | Window Washers in Gondola Car Speed Cleaning of Glass Building | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/yeast-chemicals-aid-cancer-study-derived-in-quantity-now-they-are.html | YEAST CHEMICALS AID CANCER STUDY; Derived in Quantity Now, They Are 'Tagged' Radioactively for Tests, Chemists Hear | True | By William L. Laurence | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bonds-of-utility-bring-close-bids-syndicate-gets-14000000-of-texas.html | BONDS OF UTILITY BRING CLOSE BIDS; Syndicate Gets $14,000,000 of Texas Power Issue on $560 Rise Over Runner-Up | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/staff-group-backs-truce-talk-shift-issue-of-soviet-role-in-policing.html | STAFF GROUP BACKS TRUCE TALK SHIFT; Issue of Soviet Role in Policing Armistice in Korea Will Go to Subcommittee Again | True | By Lindesay Parrott | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/argentina-crash-kills-5.html | Argentina Crash Kills 5 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/long-island-mail-shifts-to-trucks-fleet-leased-by-u-s-to-carry-bulk.html | LONG ISLAND MAIL SHIFTS TO TRUCKS; Fleet Leased by U. S. to Carry Bulk Material Relinquished as Loss by Railroad | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/triborough-leads-in-bond-payments-its-issues-are-211620000-of.html | TRIBOROUGH LEADS IN BOND PAYMENTS; Its Issues Are $211,620,000 of March's $230,970,000 Retired Before Maturity | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/deficit-cutting-diet-at-brooklyn-yeshiva.html | DEFICIT CUTTING DIET AT BROOKLYN YESHIVA | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/aluminium-ltd-reports-record-aluminum-output.html | Aluminium, Ltd., Reports Record Aluminum Output | True | By the Canadian Press. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/excerpts-from-grand-jury-report-clearing-murtagh-of-police-inquiry.html | Excerpts From Grand Jury Report Clearing Murtagh of Police Inquiry Dereliction | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/pentagon-clarifies-korea-rotation-plan.html | PENTAGON CLARIFIES KOREA ROTATION PLAN | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/publishers-cited-by-dutch.html | Publishers Cited by Dutch | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/to-cancel-new-york-visit.html | To Cancel New York Visit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/new-turnpike-plans-jersey-authority-speeds-toll-booths-and.html | NEW TURNPIKE PLANS; Jersey Authority Speeds Toll Booths and Lunchrooms | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/no-prominent-indians-on-list.html | No Prominent Indians on List | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/after-thirtythree-years-of-fire-fighting.html | AFTER THIRTY-THREE YEARS OF FIRE FIGHTING | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/to-aid-disturbed-children-question-of-psychiatrists-church.html | To Aid Disturbed Children; Question of Psychiatrist's Church Affiliation Discussed | True | JAMES S. WHEDBEE Jr., M. D., | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/chase-aircraft-to-move-operations-to-merge-with-thosei-of.html | CHASE AIRCRAFT TO MOVE; Operations to Merge With Thosel of Kaiser-Frazer at Willow Run | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/tear-gas-dropped-in-ventilators-ends-rioting-at-the-trenton-prison.html | Tear Gas Dropped in Ventilators Ends Rioting at the Trenton Prison; ALL RIOTERS YIELD IN TRENTON PRISON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/air-raid-drill-thursday-test-will-be-for-civil-defense-personnel.html | AIR RAID DRILL THURSDAY; Test Will Be for Civil Defense Personnel, Not the Public | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/gretchen-eisne_____r-to-webi-graduate-of-skidmore-engagedi-to-dr.html | GRETCHEN EISNE_____R TO WEBI; Graduate of Skidmore Engagedl to Dr.' Victor .Eisner I I | True | SPecial to TI NV Yoleic Tzlzs. { | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/tunisian-case-due-at-u-n-tomorrow-security-council-will-be-asked-by.html | TUNISIAN CASE DUE AT U. N. TOMORROW; Security Council Will Be Asked by Asian-African Bloc to Weigh Tension in the Protectorate | True | By Kathleen Teltsch | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ressenator-whitei-of-maihe-was-741-onetime-republican-majority.html | rEX-SENATOR WHITEI OF MAIHE, WAS 741; Onetime Republican Majority Leader Dies- Legislative Career Spanned 32 Years | True | Special to TS Nw Yo Tudr | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/last-german-d-ps-to-sail-this-week-departure-delayed-by-storm.html | LAST GERMAN D. P.'S TO SAIL THIS WEEK; Departure Delayed by Storm -- Ceremonies Mark End of U. S. Resettlement of 339,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/price-decontrol-sought-on-liquor-conditions-within-industry-held-to.html | PRICE DECONTROL SOUGHT ON LIQUOR; Conditions Within Industry Held to Meet O. P. S. Rule for Ending the Curbs | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/woman-spy-gets-five-years.html | Woman Spy Gets Five Years | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/two-tracks-tax-exempt-batavia-saratoga-trot-courses-unaffected-by.html | TWO TRACKS TAX EXEMPT; Batavia, Saratoga Trot Courses Unaffected by New Law | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/moran-outlines-appeal-he-charges-trial-errors-and-asks-admission-to.html | MORAN OUTLINES APPEAL; He Charges Trial Errors and Asks Admission to Bail | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/troy-stops-winn-for-12th-straight-referee-halts-st-nicks-bout-in.html | TROY STOPS WINN FOR 12TH STRAIGHT; Referee Halts St. Nicks Bout in 0:41 of 5th Round -- Beau Knocks Out Pender | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/french-cut-deficit-in-payments-union.html | FRENCH CUT DEFICIT IN PAYMENTS UNION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/g-i-seeking-to-get-out-kills-an-officer-in-texas.html | G. I., Seeking to Get Out,' Kills an Officer in Texas | True | By the United Press. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mrs-h-r-van-vleck-entertains.html | Mrs. H. R. Van Vleck Entertains | True | | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/laundry-pay-is-raised-4500-workers-get-2-to-5-weekly-increase-in.html | LAUNDRY PAY IS RAISED; 4,500 Workers Get $2 to $5 Weekly Increase in Pact | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/eric-palmer-dies-publicityall-64i-director-folnstitute-until50-was-.html | ERIC PALMER DIES; } PUBLICITY.All, 64l; /Director folnstitute/ Until-'50 Was Former Radio '/ Official. and News Writer / | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/electric-workers-end-walkout.html | Electric Workers End Walkout | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cardinals-victors-over-phillies-87-jones-belts-fourrun-home-for.html | CARDINALS VICTORS OVER PHILLIES, 8-7; Jones Belts Four-Run Home for Losers in 6th Inning -- Schoendienst Injured | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/columbia-r-o-t-c-holds-blood-donation-rally.html | COLUMBIA R. O. T. C. HOLDS BLOOD DONATION RALLY | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/report-on-soviet-running-into-red-council-here-says-its-digest-of.html | REPORT ON SOVIET RUNNING INTO RED; Council Here Says Its Digest of the Russian Press Each Week Is Financial Loss | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/news-of-food-shad-spring-run-of-the-fish-now-under-way-in-hudson.html | News of Food: Shad; Spring Run of the Fish Now Under Way in Hudson River, So Timely Recipes for Preparing Savory Roe Are Offered | | By June Owen | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/kin-of-lairds-founder-to-head-monopoly-sales.html | Kin of Laird's Founder to Head Monopoly Sales | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/robert-gray-jr.html | ROBERT GRAY JR. | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/firestones-sales-rise-net-shrinks-quarter-shows-235-a-share-against.html | FIRESTONE'S SALES RISE, NET SHRINKS; Quarter Shows $2.35 a Share Against $2.60 in '51 -- Taxes Advance to $14,700,000 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/army-downs-cambridge-beats-visitors-five-matches-to-one-in-squash.html | ARMY DOWNS CAMBRIDGE; Beats Visitors, Five Matches to One, in Squash Racquets | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/curb-seat-sold-for-14000.html | Curb Seat Sold for $14,000 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/six-migs-are-downed-sabres-also-damage-two-in-air-battles-over.html | SIX MIG'S ARE DOWNED; Sabres Also Damage Two in Air Battles Over North Korea | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/hoppe-beats-matsuyama.html | Hoppe Beats Matsuyama | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/prayers-in-braille-40-blind-jewish-children-follow-special-passover.html | PRAYERS IN BRAILLE; 40 Blind Jewish Children Follow Special Passover Service | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/glenn-s-callaghan.html | GLENN S. CALLAGHAN | True | Special to N'w YOR TrMZ.q. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wage-board-member-quits.html | Wage Board Member Quits | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/general-and-aide-die-in-crash-in-nebraska.html | GENERAL AND AIDE DIE IN CRASH IN NEBRASKA | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/high-court-orders-jobselling-trials-in-54-decision-it-reinstates-in.html | HIGH COURT ORDERS JOB-SELLING TRIALS; In 5-4 Decision, It Reinstates Indictments Against Two Mississippi Democrats | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/dore-schary-asks-2300000-in-suit-metro-chief-files-libel-action-on.html | DORE SCHARY ASKS $2,300,000 IN SUIT; Metro Chief Files Libel Action on Coast Against Wage Earners Committee | True | By Thomas M. Pryor | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ancient-scrolls-found-copper-sheets-left-by-essenes-are-dug-up-in.html | ANCIENT SCROLLS FOUND; Copper Sheets Left by Essenes Are Dug Up in Judea | True | By Religious News Service. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/spaak-arrives-for-u-s-tour.html | Spaak Arrives for U. S. Tour | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/george-a-hirliman-made-films-for-tv.html | GEORGE A. HIRLIMAN, MADE FILMS FOR TV | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/s-p-allcorn-resigns-jersey-crime-post.html | S. P. ALLCORN RESIGNS JERSEY CRIME POST | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/lathers-to-get-pensions-first-payments-under-plan-for-this-area-to.html | LATHERS TO GET PENSIONS; First Payments Under Plan for This Area to Be Made Today | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/accused-woman-found-dead.html | Accused Woman Found Dead | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/roland-west.html | ROLAND WEST | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mrs-elsie-boves.html | MRS. ELSIE BOVES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/civilian-aide-to-pace-named.html | Civilian Aide to Pace Named | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wisconsin-seeking-heavy-vote-today-turnout-of-800000-foreseen.html | WISCONSIN SEEKING HEAVY VOTE TODAY; Turnout of 800,000 Foreseen -- 'Truman Slate' Realigned -- Nebraska Also Ballots | True | By Richard J. H. Johnston | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bradley-opposes-a-foreign-aid-cut-asks-senators-to-let-military-do.html | BRADLEY OPPOSES A FOREIGN AID CUT; Asks Senators to Let Military Do Trimming if One Has to Be Made for Economy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/men-for-ships.html | MEN FOR SHIPS | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/senate-sets-bonus-for-korea-combat-45-a-month-extra-is-voted-as.html | SENATE SETS BONUS FOR KOREA COMBAT; $45 a Month Extra Is Voted as Chamber Passes Bill to Increase Military Pay | True | By C. P. Trussell | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/prices-are-down-on-grain-market-wheat-oats-rye-and-soybean-futures.html | PRICES ARE DOWN ON GRAIN MARKET; Wheat, Oats, Rye and Soybean Futures Off 1/4 to 2 1/2 Cents, Corn Closes Irregular | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/to-play-eight-roles.html | TO PLAY EIGHT ROLES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/soldier-vote-spurred-defense-department-reveals-wide-information.html | SOLDIER VOTE SPURRED; Defense Department Reveals Wide Information Program | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/guernsey-r-jewett.html | GUERNSEY R. JEWETT | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/dr-joseph-a-clinton.html | DR. JOSEPH A. CLINTON | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/economy-urged-in-government.html | Economy Urged in Government | True | JOHN LAWRENCE. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ford-balks-at-quota-asks-2d-rank-in-field.html | FORD BALKS AT QUOTA, ASKS 2D RANK IN FIELD | True | North American Newspaper Alliance. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/pennsylvania-orders-carfloats.html | Pennsylvania Orders Carfloats | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cubas-new-government-recent-coup-said-to-have-support-of-people-and.html | Cuba's New Government; Recent Coup Said to Have Support of People and of Economic Groups | True | ALBERTO ESPINOSA, | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/traffic-accidents-drop-total-for-week-in-city-is-434-against-481-a.html | TRAFFIC ACCIDENTS DROP; Total for Week in City Is 434 Against 481 a Year Ago | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/sports-of-the-times-bo-and-his-boys.html | Sports of The Times; Bo and His Boys | True | By Arthur Daley | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/commodity-index-eases-prices-decline-to-3002-friday-from-3003-on.html | COMMODITY INDEX EASES; Prices Decline to 300.2 Friday From 300.3 on Thursday | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/tignes-to-be-rebuilt-french-town-erased-by-dam-will-rise-again-on.html | TIGNES TO BE REBUILT; French Town Erased by Dam Will Rise Again on Lake Shore | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/nassau-photoengraving-appoints-sales-officer.html | Nassau Photo-Engraving Appoints Sales Officer | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/carney-play-given-at-loyola-u.html | Carney Play Given at Loyola U. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/5000-vietminh-fight-to-flee-french-trap.html | 5,000 VIETMINH FIGHT TO FLEE FRENCH TRAP | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/thruway-borrows-60000000-at-11-syndicate-of-21-banks-lends-money-to.html | THRUWAY BORROWS $60,000,000 AT 1.1%; Syndicate of 21 Banks Lends Money to Authority, Using State Credit First Time | True | By Warren Weaver | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/speech-incenses-italians.html | Speech Incenses Italians | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/dock-safety-drive-will-start-today-bureau-set-up-by-shipping.html | DOCK SAFETY DRIVE WILL START TODAY; Bureau Set Up by Shipping Association Will Carry Out War on Accidents | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/admiral-briscoe-to-take-far-east-naval-command.html | Admiral Briscoe to Take Far East Naval Command | True | By the United Press. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/exchange-offer-altered-american-investment-modifies-terminal-date.html | EXCHANGE OFFER ALTERED; American Investment Modifies Terminal Date to May 15 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/tax-inquiry-hears-of-bolichs-suite-is-told-grunewald-paid-20-a-day.html | TAX INQUIRY HEARS OF BOLICH'S SUITE; Is Told Grunewald Paid $20 a Day for Rooms in Which Ex-Official Lived 19 Months | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/tangier-riot-dead-honored-as-heroes-martyr-funerals-given-to-all.html | TANGIER RIOT DEAD HONORED AS HEROES; Martyr Funerals Given to All Moors Buried During the Day -- Police Chief Is Criticized | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/role-for-expresidents-bill-by-humphrey-would-make-them-senators-at.html | ROLE FOR EX-PRESIDENTS; Bill by Humphrey Would Make Them Senators at Large | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/charles-koth.html | CHARLES KOTH | True | Special to Taz Nzw YORK TIMr. s. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/army-accepts-397-men-air-force-enlists-118-navy-takes-50-marine.html | ARMY ACCEPTS 397 MEN; Air Force Enlists 118, Navy Takes 50, Marine Corps 58 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/aviation-voice-urged-official-finds-groups-unable-to-turn-adverse.html | AVIATION 'VOICE' URGED; Official Finds Groups Unable 'to Turn Adverse Tide' | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/spanish-potatoes-seek-entry-here-that-71000-bags-first-from-that.html | SPANISH POTATOES SEEK ENTRY HERE; That 71,000 Bags, First From That Land, Await Approval of U. S. Plant Bureau | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/sedgmans-defeated-at-cannes.html | Sedgmans Defeated at Cannes | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/laurence-singer-heard-latvian-tenor-in-first-recital-here-program.html | LAURENCE SINGER HEARD; Latvian Tenor in First Recital Here -- Program Is Varied | True | R. P. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/to-review-nature-films.html | To Review Nature Films | True | | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/boleros-favored-in-budget-dresses-gloria-swanson-explains-her-ideas.html | BOLEROS FAVORED IN BUDGET DRESSES; Gloria Swanson Explains Her Ideas on Designs at Show at Franklin Simon's | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/federal-reserve-reports-industrial-output-for-february-a-point.html | Federal Reserve Reports Industrial Output For February a Point Below Post-War Peak | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/bid-for-taft-stirs-nebraska-dispute-macarthur-backers-are-asked-to.html | BID FOR TAFT STIRS NEBRASKA DISPUTE; MacArthur Backers Are Asked to Aid Senator as 'Member of the Same Team' | True | By William M. Blair | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/show-is-extended.html | Show Is Extended | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/decision-is-reserved-in-waiters-tips-suit.html | DECISION IS RESERVED IN WAITERS' TIPS SUIT | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/sharett-foresees-british-aid.html | Sharett Foresees British Aid | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/new-opera-site-wanted.html | New Opera Site Wanted | True | MAX M. TAMIR. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/2-get-suffolk-posts-dr-c-w-frieman-t-b-minush-on-water-authority.html | 2 GET SUFFOLK POSTS; Dr. C. W. Frieman, T. B. Minush on Water Authority | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/john-townsend.html | JOHN TOWNSEND | True | Special to THE NxV YORK TIMlr.5. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/pentagon-colonel-in-air-force-faces-trial-on-charge-of-taking.html | Pentagon Colonel in Air Force Faces Trial On Charge of Taking Contract Seekers' Fee | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/wilson-in-swan-song-declares-u-s-arms-output-nears-russias-predicts.html | Wilson in 'Swan Song' Declares U. S. Arms Output Nears Russia's; Predicts Continued Gains in Civilians' Materials Supply -- Still Sees Danger in Steel Pay Rise Plan -- 'Going Fishing' | True | By Joseph A. Loftus | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/mr-wilsons-resignation.html | MR. WILSON'S RESIGNATION | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cancer-drive-beginning-1952-campaign-seeks-funds-and-warns-of.html | CANCER DRIVE BEGINNING; 1952 Campaign Seeks Funds and Warns of Danger Signs | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/design-contest-announced.html | Design Contest Announced | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/new-state-u-head-set.html | New State U. Head Set | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/boy-4-dies-in-11story-fall.html | Boy, 4, Dies in 11-Story Fall | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/irev-franklin-d-newman.html | IREV. FRANKLIN D. NEWMAN | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/sutton-jurors-weigh-verdict-after-a-7hour-summingup-suttonkling.html | Sutton Jurors Weigh Verdict After a 7-Hour Summing-Up; SUTTON-KLING CASE GOES TO THE JURY | True | By Meyer Berger | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/senators-seek-data-on-colonels-lady.html | SENATORS SEEK DATA 'ON COLONEL'S LADY' | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/coffee-price-cut-2-cents-pound.html | Coffee Price Cut 2 Cents Pound | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/helen-chambers-officers-fiancee-trinity-college-alumna-to-be-bride.html | :HELEN CHAMBERS OFFICER'S FIANCEE; Trinity College Alumna to Be Bride of Lieut. Robert J. Toomey, Marine Corps | True | Eﬄ3ectLt'to NL'W YO.K S. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/73361273-estate-left-most-of-fleischmann-fortune-will-be-used-to.html | $73,361,273 ESTATE LEFT; Most of Fleischmann Fortune Will Be Used to Aid Mankind | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/becomes-sales-manager-of-rheem-manufacturing.html | Becomes Sales Manager Of Rheem Manufacturing | True | | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/jury-for-costello-contempt-retrial-speedily-chosen-in-federal-court.html | Jury for Costello Contempt Retrial Speedily Chosen in Federal Court; COSTELLO RETRIAL OFF TO FAST START | True | By Charles Grutzner | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/onepackage-bill-pushed-in-senate-gop-group-urges-revival-of.html | ONE-PACKAGE BILL PUSHED IN SENATE; G.O.P. Group Urges Revival of Consolidated Appropriation System to Check Budget | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/c-c-n-y-doing-idiots-delight.html | C. C. N. Y. Doing 'Idiot's Delight' | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/fred-h-rasser.html | FRED H. RASSER | True | Spectal to N Yo | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/steel-output-scheduled-at-1021-of-capacity.html | Steel Output Scheduled At 102.1% of Capacity | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/miners-to-mark-8hour-day.html | Miners to Mark 8-Hour Day | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/telegraph-walkout-put-off-to-thursday.html | TELEGRAPH WALKOUT PUT OFF TO THURSDAY | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/dutch-to-build-nato-ships-26000000-project-first-under-u-s-offshore.html | DUTCH TO BUILD NATO SHIPS; $26,000,000 Project First Under U. S. Offshore Program | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/yale-nine-beaten-63-61-michigan-state-north-carolina-score-in.html | YALE NINE BEATEN, 6-3, 6-1; Michigan State, North Carolina Score in Round-Robin Play | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/circus-aids-heart-group-mayor-gets-first-tickets-for-friday-evening.html | CIRCUS AIDS HEART GROUP; Mayor Gets First Tickets for Friday Evening Benefit | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/air-force-man-named-chief-of-war-college.html | Air Force Man Named Chief of War College | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/rock-fall-buries-train-ten-reported-killed-in-slide-six-miles-from.html | ROCK FALL BURIES TRAIN; Ten Reported Killed in Slide Six Miles From Lisbon | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/kashmir-confiscates-all-large-estates.html | KASHMIR CONFISCATES ALL LARGE ESTATES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/fundraising-discussed.html | Fund-Raising Discussed | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/editor-joining-wool-bureau.html | Editor Joining Wool Bureau | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/death-rate-in-u-s-lowest-in-history-and-life-expectancy-is-at-high.html | DEATH RATE IN U. S. LOWEST IN HISTORY; And Life Expectancy Is at High of 68, U. S. Says in Report on War Against Disease | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/b-w-kearneys-wed-35-yars-i.html | B. W. Kearneys Wed 35 Yars I | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/or-howard-y-pennell.html | OR. HOWARD Y. PENNELL | True | Special tO NEW N0c Tnr.. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/march-financing-shows-sharp-rise-industrials-and-utilities-top.html | MARCH FINANCING SHOWS SHARP RISE; Industrials and Utilities Top February and '51 Figures but Public Issues Drop | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/baseball-kills-boy-13-victim-struck-in-head-while-watching-play-in.html | BASEBALL KILLS BOY, 13; Victim Struck in Head While Watching Play in Park | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/smoky-bear-an-amateur.html | Smoky Bear' an Amateur | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/british-film-leader-optimistic-on-future.html | BRITISH FILM LEADER OPTIMISTIC ON FUTURE | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/steel-index-up-in-week.html | Steel Index Up in Week | True | | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/500-sheepherder-visas-voted.html | 500 Sheepherder Visas Voted | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/jambb-b-hill-73-railroad-leader-retired-president-of-louisvie1.html | JAMBB B. HILL, 73, RAILROAD LEADER}; { Retired President of Louisvi}!{el Nashville Line {s Dead-.] Began as Station Agent | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/steel-talks-wait-as-owners-hunt-light-on-prices-concerns-shocked-by.html | STEEL TALKS WAIT AS OWNERS HUNT LIGHT ON PRICES; Concerns Shocked by Collapse of Negotiations With Wilson on Tentative Increases | True | By A. H. Raskin | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/events-in-capital-a-spur-to-stocks-wilsons-resignation-trumans.html | EVENTS IN CAPITAL A SPUR TO STOCKS; Wilson's Resignation, Truman's Announcement Big Factors in Rise of 0.94 Point | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/missing-truck-found-vehicle-meat-cargo-intact-is-discovered-in.html | MISSING TRUCK FOUND; Vehicle, Meat Cargo Intact, Is Discovered in Staten Island | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/24-britons-depart-for-moscow-talks-lord-boyd-orr-in-group-other.html | 24 BRITONS DEPART FOR MOSCOW TALKS; Lord Boyd Orr in Group -- Other Delegates on Way to Attend Economic Parley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/jerseyite-to-run-after-all.html | Jerseyite to Run After All | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/woodbridge-ruling-given-prr-can-be-tried-for-but-one-death-in-wreck.html | WOODBRIDGE RULING GIVEN; P.R.R. Can Be Tried for But One Death in Wreck, High Court Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/african-partition-by-color-is-urged-johannesburg-paper-suggests.html | AFRICAN PARTITION BY COLOR IS URGED; Johannesburg Paper Suggests All-White and All-Black States Would End Disputes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/factory-purchased-in-bronx.html | Factory Purchased in Bronx | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/frankie-laine-to-sing-at-ball.html | Frankie Laine to Sing at Ball | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/britain-reports-surplus-revenue-for-year-tops-outlays-by-400000000.html | BRITAIN REPORTS SURPLUS; Revenue for Year Tops Outlays by 400,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/state-expands-role-in-medical-welfare.html | STATE EXPANDS ROLE IN MEDICAL WELFARE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/ballet-for-stage-show-theatre-troupe-will-share-bill-with-maru-maru.html | BALLET FOR STAGE SHOW; Theatre Troupe Will Share Bill With 'Maru Maru' at Warner | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/navy-commissions-speedy-submarine-trigger-successor-to-heroic-lost.html | NAVY COMMISSIONS SPEEDY SUBMARINE; Trigger, Successor to Heroic Lost Ship, Is Faster Under Water Than on Surface | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/collegiate-aural-flora-cauli-increasing-all-wrestlers-ordered-to.html | Collegiate Aural Flora (Cauli) Increasing; All Wrestlers Ordered to Wear Helmets | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/states-democrats-seen-uncommitted-94-delegates-likely-however-to.html | STATE'S DEMOCRATS SEEN UNCOMMITTED; 94 Delegates Likely, However, to Rally Around Harriman as Their 'Favorite Son' | True | By Warren Moscow | 1980-05-22 | RE0000058548 | B00000349547 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/utility-asks-rate-rise-manufacturers-light-and-heat-cites-increase.html | UTILITY ASKS RATE RISE; Manufacturers Light and Heat Cites Increase in Costs | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/u-s-tourist-denies-red-ties.html | U. S. Tourist Denies Red Ties | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/prudential-sales-at-peak-in-1951-top-3000000000-for-3d-year.html | Prudential Sales at Peak in 1951, Top $3,000,000,000 for 3d Year; PRUDENTIAL SALES SET RECORD IN 1951 | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/800-immigrants-reach-canada.html | 800 Immigrants Reach Canada | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/racing-men-oppose-offtrack-betting-adoption-of-resolution-opens.html | RACING MEN OPPOSE OFF-TRACK BETTING; Adoption of Resolution Opens Commissioners' Meeting on Cost -- Tax Load Hit | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/to-be-luncheon-guests.html | To Be Luncheon Guests | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/barry-c-smith-4-welfare-leader-exdirector-of-commonwealth-fund-26.html | BARRY C. SMITH, /4, WELFARE LEADER; Ex-Director of Commonwealth Fund, 26 Years in Post, Dies --Helped in War Relief | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/historian-is-advanced-to-professor-at-barnard.html | Historian Is Advanced To Professor at Barnard | True | | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-01 | 1952-04-01 | https://www.nytimes.com/1952/04/01/archives/cairo-edict-demotes-many-in-civil-service.html | CAIRO EDICT DEMOTES MANY IN CIVIL SERVICE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058548 | B00000349547 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/household-finance-bonds-sold.html | Household Finance Bonds Sold | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/hunter-senior-goes-from-army-to-stage.html | HUNTER SENIOR GOES FROM ARMY TO STAGE | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/liberals-score-attacks-on-u-s.html | Liberals Score Attacks on U. S. | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/sports-of-the-times-listening-to-the-little-men.html | Sports of The Times; Listening to the Little Men | True | By Arthur Daley | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/chamber-of-commerce-gets-on-job-finds-california-laundry-in-bronx.html | Chamber of Commerce Gets on Job, Finds California Laundry in Bronx | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/police-unsnarl-pigeon-bird-trapped-in-park-tree-needs-emergency.html | POLICE UNSNARL PIGEON; Bird, Trapped in Park Tree, Needs Emergency Squad | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-george-h-black-special-to-t-ngw-yo-tgs.html | MRS. GEORGE H. BLACK; special to T Ngw yo Tgs, | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mueller-pianist-heard-at-town-hall.html | MUELLER, PIANIST, HEARD AT TOWN HALL | True | R. P. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/college-inquiry-is-set-professors-to-examine-ouster-of-a-west.html | COLLEGE INQUIRY IS SET; Professors to Examine Ouster of a West Virginia President | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/protest-by-yugoslavia.html | Protest by Yugoslavia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mill-sold-as-going-concern.html | Mill Sold as Going Concern | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/williams-and-coleman-to-take-physicals-at-jacksonville-today-for.html | Williams and Coleman to Take Physicals At Jacksonville Today for Marine Duty | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/grandmothers-day-yearly-special-observance-urged-by-the-city.html | GRANDMOTHER'S DAY'; Yearly Special Observance Urged by the City Council | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/schuman-plan-gets-french-ratification.html | SCHUMAN PLAN GETS FRENCH RATIFICATION | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/promoted-by-pennsylvania-line.html | Promoted by Pennsylvania Line | True | | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/3-new-offerings-total-31000000-public-utility-issues-include-san.html | 3 NEW OFFERINGS TOTAL $31,000,000; Public Utility Issues Include San Diego Gas 1st Mortgage 3 1/4% Due in '82 at 101.25 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/chinese-reds-said-to-flee-isle.html | Chinese Reds Said to Flee Isle | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/kefauver-victor-taft-appears-assured-of-24-delegates-of-30-in.html | KEFAUVER VICTOR; Taft Appears Assured of 24 Delegates of 30 in Wisconsin | True | By W. H. Lawrence | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/steel-wage-rise-opposed.html | Steel Wage Rise Opposed | True | KENNETH D. ROBERTSON Jr | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/outlook-held-good-for-package-trade-fleischmann-gives-optimistic.html | OUTLOOK HELD GOOD FOR PACKAGE TRADE; Fleischmann Gives Optimistic Report on Future Supply of Materials Industry Uses | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/4-talks-on-religion-offered-in-chelsea.html | 4 TALKS ON RELIGION OFFERED IN CHELSEA | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/barbushhorwitx.html | BarbushHorwitx | True | .1pedal to Yoz Tnaa. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/two-hat-companies-merge.html | Two Hat Companies Merge | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/unusual-device-shows-a-flaming-curtain-plus-normal-fireball-atomic.html | Unusual Device Shows a 'Flaming Curtain' Plus Normal Fireball; ATOMIC EXPLOSION AS SEEN YESTERDAY | True | By Gladwin Hill | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/grains-turn-weak-after-early-rises-wheat-corn-oats-soybeans-and-rye.html | GRAINS TURN WEAK AFTER EARLY RISES; Wheat, Corn, Oats, Soybeans and Rye Close 3/4 to 2 1/4c Lower in Chicago Pits | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/think-before-you-honk-cab-driver-wins-a-100-bond-for-antinoise.html | THINK BEFORE YOU HONK'; Cab Driver Wins a $100 Bond for Anti-Noise Slogan | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/fistswinging-deputy-penalized.html | Fist-Swinging Deputy Penalized | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/sutton-kling-guilty-in-bank-theft-jury-out-for-more-than-9-hours.html | Sutton, Kling Guilty in Bank Theft; Jury Out for More Than 9 Hours; SUTTON AND KLING GUILTY IN ROBBERY | True | By Meyer Berger | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/-maynard-o-halliwlll-1-.html | / MAYNARD O. HALLIWLLL 1 / | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/port-security.html | PORT SECURITY | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/eisenhower-backs-u-s-policy-of-economic-unity-for-europe-his-report.html | Eisenhower Backs U. S. Policy Of Economic Unity for Europe; His Report Supports Theory Arming Need Not Lower Living Standard -- He Is for 'Standardizing of Money Values' | True | By Harold Callender | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/indiana-bowlers-first-phil-smidt-son-quintet-rolls-2954-to-lead-a-b.html | INDIANA BOWLERS FIRST; Phil Smidt & Son Quintet Rolls 2,954 to Lead A. B. C. Teams | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/idolhar-dies-at-74-ihahospital-here-liliom-guardsman-swan-plays-the.html | IdOLHAR DIES AT 74 .IHAHOSPITAL HERE; ' Liliom,' 'Guardsman,' 'Swan,' ""'Play's the Thing' Brought .. Him Fame as Playwright , | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/belgians-seek-loan-of-50000000-here.html | BELGIANS SEEK LOAN OF $50,000,000 HERE | True | | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-ssterling-link-urged-by-publicist-british-economist-sees-trade.html | U. S-STERLING LINK URGED BY PUBLICIST; British Economist Sees Trade, Credit Union Recreating 19th Century Expansion | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/an-honored-employe-dies.html | An Honored Employe Dies | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/trolley-pole-removal-starts.html | Trolley Pole Removal Starts | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/city-center-anta-in-mutual-wooing-union-of-organizations-would-see.html | CITY CENTER, ANTA IN MUTUAL WOOING; Union of Organizations Would See Drama Works at Latter's Playhouse 40 Weeks a Year | True | By Sam Zolotow | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/staten-island-shipyard-honors-manager-at-luncheon-for-forty-years.html | Staten Island Shipyard Honors Manager At Luncheon for Forty Years of Service | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/council-gets-bill-to-curb-fund-units-keegan-declares-fraudulent.html | COUNCIL GETS BILL TO CURB FUND UNITS; Keegan Declares Fraudulent Promoters Fleece City of $8,000,000 a Year | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/new-devices-spur-molecule-studies-chemical-society-report-hails.html | NEW DEVICES SPUR MOLECULE STUDIES; Chemical Society Report Hails Progress on Spotlighting of Life's 'Building Blocks' | True | By William L. Laurence | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/n-y-u-rallies-to-defeat-upsala-nine-violet-victor-43-in-opening.html | N. Y. U. Rallies To Defeat Upsala Nine; VIOLET VICTOR, 4-3, IN OPENING CONTEST | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/queen-juliana-flies-the-atlantic-will-land-in-washington-today.html | Queen Juliana Flies the Atlantic; Will Land in Washington Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/motorola-fund-grows-employes-profitsharing-plan-now-totals-10552794.html | MOTOROLA FUND GROWS; Employees' Profit-Sharing Plan Now Totals $10,552,794 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/eisenhower-gives-report-on-radio-and-television.html | Eisenhower Gives Report On Radio and Television | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/costa-rican-trade-favorable.html | Costa Rican Trade Favorable | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/norris-speaks-here-tonight.html | Norris Speaks Here Tonight | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/spellman-to-speak-on-korea.html | Spellman to Speak on Korea | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/attlee-returns-to-britain.html | Attlee Returns to Britain | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/wings-eliminate-leafs-sextet-31-take-stanley-cup-semifinals-by-40.html | WINGS ELIMINATE LEAFS' SEXTET, 3-1; Take Stanley Cup Semi-Finals by 4-0 -- Bruins Win, 3-2, and Tie Series With Montreal | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/two-records-set-by-chemical-bank-1857270375-in-assets-and.html | TWO RECORDS SET BY CHEMICAL BANK; $1,857,270,375 in Assets and $1,690,155,971 in Deposits First Quarter Highs | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/relief-client-arraigned-wouldbe-traveler-is-sent-to-hospital-for.html | RELIEF CLIENT ARRAIGNED; Would-Be Traveler Is Sent to Hospital for Observation | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/steel-talks-here-are-again-put-off-murray-inclined-to-go-back-to.html | STEEL TALKS HERE ARE AGAIN PUT OFF; Murray Inclined to Go Back to Pittsburgh but Remains for Possible Parley Today | True | By A. H. Raskin | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/russell-explains-his-support.html | Russell Explains His Support | True | | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/wood-field-and-stream-outlook-for-trout-fishing-on-catskill-streams.html | Wood, Field and Stream; Outlook for Trout Fishing on Catskill Streams Remains Unusually Fine | True | By Raymond R. Camp | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bidding-farewell-to-army-after-30-years.html | BIDDING FAREWELL TO ARMY AFTER 30 YEARS | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/2-da-vinci-exhibits-to-be-opened-here-metropolitan-to-show-models.html | 2 DA VINCI EXHIBITS TO BE OPENED HERE; Metropolitan to Show Models of His Inventions -- Sculpture Display at Cooper Union | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/york-sewer-group-raises-4700000-pennsylvania-authority-gets-loan-on.html | YORK SEWER GROUP RAISES $4,700,000; Pennsylvania Authority Gets Loan on Revenue Bonds at 1.832% -- Other Issues | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-john-p-hoelzel.html | MRS. JOHN P. HOELZEL | True | special to "Z3: NL"w Yo=== ""==:L | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/miss-doris-rogers-ried-in-chapel-1951-barnard-alumna-is-wed-at.html | MISS DORIS ROGERS RIED IN CHAPEL; 1951 Barnard Alumna Is Wed at Madison Ave. Presbyterian to William Buckley Murray | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/hans-andersen-honored-today.html | Hans Andersen Honored Today | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bank-gains-for-51-are-lost-to-taxes-state-superintendent-asserts.html | BANK GAINS FOR '51 ARE LOST TO TAXES; State Superintendent Asserts Their Earnings Are Already Below Other Businesses | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/tampa-crew-beats-amherst.html | Tampa Crew Beats Amherst | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/two-union-officials-jailed-for-contempt.html | TWO UNION OFFICIALS JAILED FOR CONTEMPT | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/british-not-impressed-nothing-new-in-stalins-remarks-they-say.html | BRITISH NOT IMPRESSED; Nothing New in Stalin's Remarks, They Say Unofficially | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/oil-concern-registers-shares.html | Oil Concern Registers Shares | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/airliner-found-in-venezuela.html | Airliner Found in Venezuela | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/racegoers-taking-city-tax-in-stride-new-15-levy-on-admission-finds.html | RACEGOERS TAKING CITY TAX IN STRIDE; New 15% Levy on Admission Finds Patrons at Jamaica Resentful but Resigned | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/persecution-of-protestants-an-acute-issue-in-colombia-although-a.html | Persecution of Protestants An Acute Issue in Colombia; Although a Majority of Catholics Decry Incidents, They Resent Missionary Sects | True | By Herbert L. Matthews | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/joseph-p-connor-priest-coos-leader-of-west-new-york-n-j-parish.html | JOSEPH P. CONNOR, PRIEST, COOS; Leader of West New York, N. J., Parish Dies--Wrote Film Scores, Songs, Church Music | True | Spes/to THZ NZW YO Tt | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/radio-and-television-brawling-panels-on-author-meets-critics.html | RADIO AND TELEVISION; Brawling Panels on 'Author Meets Critics' Provide Much Sensationalism, but Little About Books | True | By Jack Gould | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/fordham-to-cite-indian-prelate.html | Fordham to Cite Indian Prelate | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/rusavageflowerm.html | Rusavage---Flowerm | True | 511 to N-w Yoz 'Tn | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/nightracing-ban-upheld-in-maine-law-against-running-horses.html | NIGHT-RACING BAN UPHELD IN MAINE; Law Against 'Running' Horses Constitutional, Says Court in Scarborough Case | True | | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dr-c-anna-brown.html | DR. C. ANNA BROWN | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/books-authors.html | Books Authors | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/navy-clears-officer-scapegoat-of-1813.html | NAVY CLEARS OFFICER, 'SCAPEGOAT' OF 1813 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/trade-week-theme-set-40-concerns-will-participate-in-observance.html | TRADE WEEK THEME SET; 40 Concerns Will Participate in Observance Here May 19-24 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/carter-outpoints-salas-keeps-title-lightweight-champion-gains.html | CARTER OUTPOINTS SALAS, KEEPS TITLE; Lightweight Champion Gains Unanimous Verdict Though Floored for 4 in 15th | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/events-of-interest-in-shipping-world-safety-at-sea-to-be-stressed.html | EVENTS OF INTEREST IN SHIPPING WORLD; Safety at Sea to Be Stressed at 2-Day Session Opening Here This Morning | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/need-for-doctors-stressed.html | Need for Doctors Stressed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/examiner-drops-charges-dismisses-case-against-tugboat-captain.html | EXAMINER DROPS CHARGES; Dismisses Case Against Tugboat Captain Involved in Collision | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/hill-gail-workout-of-5-furlongs-in-058-15-is-keenelands-fastest.html | Hill Gail Workout of 5 Furlongs In 0:58 1/5 Is Keeneland's Fastest | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/6-n-m-u-officers-seek-reelection-balloting-to-continue-through-junc.html | 6 N. M. U. OFFICERS SEEK RE-ELECTION; Balloting to Continue Through June 30 -- Marine Officers Complete Their Voting | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/kimballs-cheers-decried-in-capital-state-department-repudiates-navy.html | KIMBALL'S 'CHEERS' DECRIED IN CAPITAL; State Department Repudiates Navy Secretary's Backing of a Taipei Attack on Reds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/yiddish-musical-bows-april-10.html | Yiddish Musical Bows April 10 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/new-oil-field-in-louisiana.html | New Oil Field in Louisiana | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/po-gets-world-bank-post.html | Po Gets World Bank Post | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/christian-group-on-study-tour.html | Christian Group on Study Tour | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/tactical-weapons-to-bring-fundamental-changes-in-military-setup.html | Tactical Weapons to Bring 'Fundamental Changes' in Military Set-Up; NATO FORCE GETS NEW ATOM ARMS | True | By Benjamin Welles | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/o-sc-u-luoo-s.html | o.. !s^c u. LuO.^.o s.. | True | Special to Waz Nsw Yo TIS. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/3-drowned-in-trenton-boy-14-escapes-as-car-falls-into-delaware.html | 3 DROWNED IN TRENTON; Boy, 14, Escapes as Car Falls Into Delaware River | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/ballet-in-final-week-revises-sundays-program-include-4-popular.html | BALLET IN FINAL WEEK; Revises Sunday's Program Include 4 Popular Works | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/wilson-remains-in-housing-job.html | Wilson Remains in Housing Job | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/paper-mill-playhouse-opening.html | Paper Mill Playhouse Opening | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/general-eisenhower-reports.html | GENERAL EISENHOWER REPORTS | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/training-drive-opens-for-1000-teachers.html | TRAINING DRIVE OPENS FOR 1,000 TEACHERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/330-air-guard-units-to-end-federal-duty.html | 330 AIR GUARD UNITS TO END FEDERAL DUTY | True | | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/3500-open-trout-season-but-crowds-on-catharine-creek-are-cut-by.html | 3,500 OPEN TROUT SEASON; But Crowds on Catharine Creek Are Cut by Weekday Start | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/tulips-to-welcome-queen.html | Tulips to Welcome Queen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/fields-injured-in-bout-removed-to-pittsburgh-hospital-after.html | FIELDS INJURED IN BOUT; Removed to Pittsburgh Hospital After Knock-Out by Wagner | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/auxiliary-bishop-named-msgr-j-j-boardman-appointed-to-post-in.html | AUXILIARY BISHOP NAMED; Msgr. J. J. Boardman Appointed to Post in Brooklyn Diocese | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/erie-borrows-1800000-halsey-stuart-group-bids-99055-for-trust.html | ERIE BORROWS $1,800,000; Halsey, Stuart Group Bids 99.055 for Trust Certificates | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bavarian-socialists-gain-lead-christian-democrats-in-sunday-vote-as.html | BAVARIAN SOCIALISTS GAIN; Lead Christian Democrats in Sunday Vote as Reds Decline | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/management-battle-starts-at-translux.html | MANAGEMENT BATTLE STARTS AT TRANS-LUX | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/germ-war-scouted-by-science-academy.html | GERM WAR SCOUTED BY SCIENCE ACADEMY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/amerasia-figure-got-notes-inquiry-hears.html | AMERASIA FIGURE GOT NOTES, INQUIRY HEARS | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/troth-aioced-of-loavall-scoy-nursing-graduate-to-be-bride-in-june.html | TROTH AIOCED OF LOA-VAll SCOY; Nursing Graduate to Be Bride in June of Dr. Georges I Reding, a Psychiatrist | True | 3eelal to Tml 3rm Tm. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/politics-in-mexico-delays-u-s-pacts-bids-for-accord-on-atomic-ores.html | POLITICS IN MEXICO DELAYS U. S. PACTS; Bids for Accord on Atomic Ores and on Other Matters to Await July Elections | True | By Sydney Gruson | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/queen-to-visit-kingston.html | Queen to Visit Kingston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/costello-curbed-by-inquiry-ruling-judge-says-a-witness-before-a.html | COSTELLO CURBED BY INQUIRY RULING; Judge Says a Witness Before a Congressional Group May Not Choose Answer Time | True | By Charles Grutzner | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/senate-approves-new-treaty-with-canada-to-prevent-international.html | Senate Approves New Treaty With Canada To Prevent International Investment Fraud | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/walter-dear-retires-publisher-of-jersey-journal-began-as-reporter.html | WALTER DEAR RETIRES; Publisher of Jersey Journal Began as Reporter in 1898 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/charles-hagaman.html | CHARLES HAGAMAN | True | Special to Tm NW YORK TrMzs. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/counting-of-nebraska-ballots-slow-in-neckandneck-race-ohio-senator.html | Counting of Nebraska Ballots Slow in Neck-and-Neck Race; Ohio Senator, Eisenhower Swap Lead Often, With Stassen Running a Close Third -- Kefauver Ahead in Democratic Poll | True | By William M. Blair | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/blind-lawyer-to-take-oath.html | Blind Lawyer to Take Oath | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/gets-defense-petroleum-post.html | Gets Defense Petroleum Post | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/pay-dips-for-rail-workers.html | Pay Dips for Rail Workers | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/airline-has-first-profit-british-overseas-corporation-to-drop.html | AIRLINE HAS FIRST PROFIT; British Overseas Corporation to Drop 1,000,000 Subsidy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/army-exits-sadly-from-tokyo-hotel-6year-era-of-freeloading-ends-as.html | ARMY EXITS SADLY FROM TOKYO HOTEL; 6-Year Era of Free-Loading Ends as Famed Imperial Is Reclaimed by Japanese | True | By Murray Schumach | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/peace-group-rebuked-state-department-aide-terms-it-a-too-of.html | PEACE GROUP REBUKED; State Department Aide Terms It a 'Too of Communism' | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/sports-bribery-bill-signed-by-governor.html | SPORTS BRIBERY BILL SIGNED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/the-s-l-piras-on-wedding-trip-1.html | The S. L. Spiras on Wedding Trip 1 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/nelson-m-carew.html | NELSON M. CAREW | True | SPecial to Tm Nh'w YoK 'I. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/westchester-fair-opens-aug-30.html | Westchester Fair Opens Aug. 30 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dr-l-t-wright-to-be-honored.html | Dr. L. T. Wright to Be Honored | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/canadas-help-revealed-pearson-reports-2403000000-aid-to-europe.html | CANADA'S HELP REVEALED; Pearson Reports $2,403,000,000 Aid to Europe Since War | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/spaak-finds-unity-europes-big-need-without-it-former-premier-of.html | SPAAK FINDS UNITY EUROPE'S BIG NEED; Without It, Former Premier of Belgium Asserts, Joint Army Will Be 'Useless' | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/h-l-finches-to-be-hosts-will-give-a-tea-for-st-nicholas-society.html | H. L. FINCHES TO BE HOSTS; Will Give a Tea for St. Nicholas Society Ball Committees | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/whaling-fleets-at-panama.html | Whaling Fleets at Panama | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/fourteen-moroccans-arrested.html | Fourteen Moroccans Arrested | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/theatre-party-and-supper-dance-tonight-will-benefit-new-york.html | Theatre Party and Supper Dance Tonight Will Benefit New York Botanical Garden | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/syndicate-pays-150000-for-stallion-your-host.html | Syndicate Pays $150,000 For Stallion Your Host | True | By the United Press. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/would-tell-more-of-eniwetok.html | Would Tell More of Eniwetok | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/warren-talks-to-be-broadcast.html | Warren Talks to Be Broadcast | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dewey-signs-bill-barring-special-elections-such-as-those-won-by.html | Dewey Signs Bill Barring Special Elections Such as Those Won by Impellitteri, Halley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/all-commodities-but-three-drop-sugar-touches-previous-high-of.html | ALL COMMODITIES BUT THREE DROP; Sugar Touches Previous High of Season -- Cocoa, Rubber Also Move Against Trend | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/commodity-index-up-prices-rise-to-3004-on-monday-from-3002-last.html | COMMODITY INDEX UP; Prices Rise to 300.4 on Monday From 300.2 Last Friday | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dole-to-coach-at-davidson.html | Dole to Coach at Davidson | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/3nation-shipper-elects-latinamerican-concern-again-headed-by-dr.html | 3-NATION SHIPPER ELECTS; Latin-American Concern Again Headed by Dr. Alvaro Diaz | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/golf-medal-to-miss-anderson.html | Golf Medal to Miss Anderson | True | | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/odwyer-defends-murtagh-inquiry-says-grand-jury-completely-distorted.html | O'DWYER DEFENDS MURTAGH INQUIRY; Says Grand Jury 'Completely Distorted' His Aide's Work on Police Corruption | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/28000-teachers-strike-in-chile.html | 28,000 Teachers Strike in Chile | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/six-reds-convicted-by-baltimore-jury-defendants-in-secondstring.html | SIX REDS CONVICTED BY BALTIMORE JURY; Defendants in 'Second-String' Trial Under Smith Act Will Be Sentenced Friday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/jets-collide-pilots-walk-away.html | Jets Collide, Pilots Walk Away | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/37-regattas-set-for-sound-yachts-yra-season-to-open-may-24-with.html | 37 REGATTAS SET FOR SOUND YACHTS; Y.R.A. Season to Open May 24 With Horseshoe Club Event -- 6 Contests at Larchmont | True | By James Robbins | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/j-h-alexandre-named-he-succeeds-henry-bull-as-head-of-turf-and.html | J. H. ALEXANDRE NAMED; He Succeeds Henry Bull as Head of Turf and Field Club | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/state-income-tax-returns-trickle-into-local-offices.html | State Income Tax Returns Trickle Into Local Offices | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/2-sentenced-in-tax-case-syracuse-couple-receive-2-years-each-on.html | 2 SENTENCED IN TAX CASE; Syracuse Couple Receive 2 Years Each on Embezzling Charge | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/interstate-power-stock-864.html | Interstate Power Stock $8.64 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/cabinet-members-reported-in-acid-protest-to-president-on-answering.html | Cabinet Members Reported in Acid Protest To President on Answering Morris Queries | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/gbrielsonfin.html | Gbrielson--Fin | True | --cial to Tm Iqzw Yo,x. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/turkish-fashions-are-shown-here-costumes-made-for-summer-display.html | TURKISH FASHIONS ARE SHOWN HERE; Costumes Made for Summer Display Colorful Touches of That Nation's Influence | True | By Virginia Pope | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/25840000-of-gas-pipeline-stock-offered-by-nationwide-syndicate.html | $25,840,000 of Gas Pipeline Stock Offered by Nation-Wide Syndicate; Block of Colorado Interstate, Linking Texas Panhandle With Denver, to Be Put on Market Today at $26.75 a Share | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/revedwin-a-dickenson.html | REV.,--EDWIN A. DICKENSON | True | SPeCial to T'JZ I'-'m* yo-z* ""'z:ax | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/-tide-has-begun-to-flow-our-way-now-eisenhower-says-in-report-on.html | ' Tide Has Begun to Flow Our Way' Now, Eisenhower Says in Report on Command; West Can Build Force That Communists 'Would Never Dare Challenge,' He Holds | True | By C. L. Sulzberger | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/education-sweeps-into-broom-agency-high-pay-among-items-luring.html | EDUCATION SWEEPS INTO BROOM AGENCY; High Pay Among Items Luring Diploma-Carrying Men to Sanitation Department | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/store-sales-here-show-march-drop-dollar-volume-of-department-stores.html | STORE SALES HERE SHOW MARCH DROP; Dollar Volume of Department Stores Declines 11% From the '51 Period, Survey Indicates | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-henry-waterbury.html | MRS. HENRY WATERBURY | True | Special to T Nzw Yo ?s. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/kaiser-frazer-gets-3232329-judgment.html | KAISER FRAZER GETS $3,232,329 JUDGMENT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/drive-in-delta-progressing.html | Drive in Delta Progressing | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/twintone-wins-by-3-lengths.html | Twintone Wins by 3 Lengths | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/senate-hears-air-force-lags.html | Senate Hears Air Force Lags | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/tenor-caruso-detroit-baritone-tie-for-first-place-in-met-auditions.html | Tenor Caruso, Detroit Baritone Tie For First Place in 'Met' Auditions | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/timekeeper-held-in-payroll-scheme-helfand-asserts-stevedoring.html | TIMEKEEPER HELD IN PAYROLL SCHEME; Helfand Asserts Stevedoring Concern Was Victimized of $25,000 to $50,000 Yearly | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/elizabeth-clemon-engagdtosoldier.html | ELIZABETH CLEMONS ! ENGAGuDTO.SOLDIER. | Special to, ' NL'W YORE Tm. | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/us-television-delegates-named.html | U.S. Television Delegates Named | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/the-mayors-budget.html | THE MAYOR'S BUDGET | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mosconi-tops-cranfield-takes-7th-straight-in-world-pocket-billiards.html | MOSCONI TOPS CRANFIELD; Takes 7th Straight in World Pocket Billiards, 150-23 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/meeting-korean-needs.html | MEETING KOREAN NEEDS | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/i-mrs-joseph-a-barry-has-soni.html | I Mrs. Joseph A. Barry Has Soni | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-s-warships-at-athens.html | U. S. Warships at Athens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/uranium-production-in-south-africa-set.html | URANIUM PRODUCTION IN SOUTH AFRICA SET | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/british-victors-60-in-squash-racquets.html | BRITISH VICTORS, 6-0, IN SQUASH RACQUETS | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/colonial-airlines-fight-committee-urges-stockholders-to-help-unseat.html | COLONIAL AIRLINES FIGHT; Committee Urges Stockholders to Help Unseat Management | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/a-t-t-strikes-set-5day-notice-given-to-western-electric-in-43.html | A. T. & T. STRIKES SET; 5-Day Notice Given to Western Electric in 43 States | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/throng-at-metropolitan-gives-flagstad-ovation-at-her-finale.html | Throng at Metropolitan Gives Flagstad Ovation at Her Finale | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/company-changes-name-new-jersey-worsted-becomes-gera-mills-inc-of.html | COMPANY CHANGES NAME; New Jersey Worsted Becomes Gera Mills, Inc., of Passaic | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-s-narcotics-ring-broken-up-in-italy.html | U. S. NARCOTICS RING BROKEN UP IN ITALY | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/accused-officers-case-shifted.html | Accused Officer's Case Shifted | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/woman-will-ride-for-first-time-with-american-team-in-olympics.html | Woman Will Ride for First Time With American Team in Olympics | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-isabelle-fry.html | MRS. ISABELLE FRY | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/british-french-discuss-colonies.html | British, French Discuss Colonies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/c-n-mdonald-51-gear-manufacturer.html | C. N. 'M'DONALD, 51, GEAR MANUFACTURER | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/to-make-katyn-possible-soviet-held-guilty-in-retaining-poles-for.html | To Make Katyn Possible; Soviet Held Guilty in Retaining Poles for Slave Labor | True | NATHANIEL KLEITMAN | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/trade-frontiers-found-expanding-zeckendorf-sees-an-unlimited-field.html | TRADE FRONTIERS FOUND EXPANDING; Zeckendorf Sees an Unlimited Field in Research, Planning and Human Relations | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/clothing-makers-expect-arrival-of-warm-weather-to-spur-sales-look.html | Clothing Makers Expect Arrival Of Warm Weather to Spur Sales; Look for Pick-Up in Men's Wear at Retail to Recover Last Three Months' Losses Due to Lagging Wholesale Reorders | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/more-radio-in-fight-for-freedom-urged.html | MORE RADIO IN FIGHT FOR FREEDOM URGED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bonds-and-shares-on-london-market-government-securities-again.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Again Outstanding -- Industrials Are Generally Firm | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-s-arming-fast-wilson-reports-retiring-mobilizer-lists-big-gains.html | U. S. ARMING FAST, WILSON REPORTS; Retiring Mobilizer Lists Big Gains in Last Quarter -- Asks That Controls Be Extended | True | By Charles E. Egan | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/grain-storage-off-20-drop-in-use-of-price-supports-attributed-to.html | GRAIN STORAGE OFF 20%; Drop in Use of Price Supports Attributed to Smaller Crops | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/home-accessories-add-spring-touch-2-new-lazy-susan-versions-are.html | HOME ACCESSORIES ADD SPRING TOUCH; 2 New Lazy Susan Versions Are Included in Group Shown by Bergdorf Goodman | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/liquor-buyer-pays-440-thats-amount-of-average-sale-in-u-s-study.html | LIQUOR BUYER PAYS $4.40; That's Amount of Average Sale in U. S., Study Finds | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/indian-troops-reported-held.html | Indian Troops Reported Held | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/28-links-selected-for-trials-in-open-metropolitan-qualifying-play.html | 28 LINKS SELECTED FOR TRIALS IN OPEN; Metropolitan Qualifying Play for U. S. Tourney Listed at Montclair G. C. June 2 | True | By Lincoln A. Werden | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/becomes-vice-president-of-emerson-radio-corp.html | Becomes Vice President of Emerson Radio Corp. | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/illness-halts-coast.html | Illness Halts Coast | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/schenley-laboratories-names-export-manager.html | Schenley Laboratories Names Export Manager | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/charles-e-maxwell.html | CHARLES E. MAXWELL | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/stassen-repeats-offer-willing-to-share-delegates-in-illinois-with.html | STASSEN REPEATS OFFER; Willing to Share Delegates in Illinois With Eisenhower | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/to-shift-operations-de-vilbiss-co-will-manufacture-atomizers-in.html | TO SHIFT OPERATIONS; De Vilbiss Co. Will Manufacture Atomizers in Somerset, Pa. | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bradley-belbas-in-program.html | Bradley, Belbas in Program | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bomb-shelter-lag-decried-by-dewey-governor-demands-u-s-speed-funds.html | BOMB SHELTER LAG DECRIED BY DEWEY; Governor Demands U. S. Speed Funds as He Approves the State's Share of Outlay | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/saroyan-and-moliere-on-bill.html | Saroyan and Moliere on Bill | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/abroad-eisenhower-to-stalin-there-is-power-in-our-union.html | Abroad; Eisenhower to Stalin: "There Is Power in Our Union" | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/germans-trial-put-off-defense-wins-delay-for-four-indicted-for.html | GERMANS' TRIAL PUT OFF; Defense Wins Delay for Four Indicted for Embezzlement | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/coop-to-buy-rood-mclean.html | Co-op to Buy Rood & McLean | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bevan-makes-prediction-says-soviet-troops-will-quit-east-germany.html | BEVAN MAKES PREDICTION; Says Soviet Troops Will Quit East Germany Before Long | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/military-in-politics-ii-bradleys-warning-that-gibraltar-theory-of.html | Military in Politics -- II; Bradley's Warning That 'Gibraltar' Theory of Defense Imperils U. S. Called Example | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/strikers-back-at-atomic-project.html | Strikers Back at Atomic Project | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dwight-steele-named-to-w-s-b.html | Dwight Steele Named to W. S. B. | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-s-budgets-up-to-1917-kept-below-billion-mark.html | U. S. Budgets Up to 1917 Kept Below Billion Mark | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/stalin-sees-no-rise-in-changes-of-war-in-message-to-u-s-editors-he.html | STALIN SEES NO RISE IN CHANGES OF WAR; In Message to U. S. Editors He Urges German Unification, Meeting of World Leaders | True | By Russell Porter | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/churchill-says-he-will-back-american-to-succeed-eisenhower-if-u-s.html | Churchill Says He Will Back American To Succeed Eisenhower if U. S. Wants It | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/oscar-dadolf.html | OSCAR D'ADOLF | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/steel-strike-fear-sends-stocks-off-average-drops-179-points-as-all.html | STEEL STRIKE FEAR SENDS STOCKS OFF; Average Drops 1.79 Points as All Main Sections of List Are Reduced in Value | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-carrie-p-bryant.html | MRS. CARRIE P. BRYANT | True | SpeCtat to T NEW YO TZMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/225000-estate-settler-3-relatives-had-contested-will-of-mrs-frank-j.html | $225,000 ESTATE SETTLER; 3 Relatives Had Contested Will of Mrs. Frank J. Black | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/connecticut-u-names-aide.html | Connecticut U. Names Aide | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/r-oseph-b-heppner-photo-service-head.html | r SOSEPH B. HEPPNER, PHOTO SERVICE HEAD | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/solo-voyager-in-australia.html | Solo Voyager In Australia | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/herbert-e-moore.html | HERBERT E. MOORE | True | SPecial tJ Tm IL-W yO T'r | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mccormick-takes-post-april-10.html | McCormick Takes Post April 10 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/gideon-a-rabshaw.html | GIDEON A. RABSHAW | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/12108673-earned-by-olin-industries-company-in-first-report-says.html | $12,108,673 EARNED BY OLIN INDUSTRIES; Company in First Report Says Taxes Took 58% of Net -- 1951 Sales $168,185,679 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/25-accused-by-jury-in-4-klan-floggings.html | 25 ACCUSED BY JURY IN 4 KLAN FLOGGINGS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mayors-message-due-friday.html | Mayor's Message Due Friday | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/hofstra-in-lacrosse-tie.html | Hofstra in Lacrosse Tie | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/briton-leads-way-in-art-of-japanese-pottery-by-leach-will-form.html | BRITON LEADS WAY IN ART OF JAPANESE; Pottery by Leach Will Form Month's Exhibit in Gallery of America House | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bols-and-heineken-sales-doubled.html | Bols and Heineken Sales Doubled | True | | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/5-founders-of-catholic-red-party-in-rome-renounce-communism-return.html | 5 Founders of Catholic Red Party in Rome Renounce Communism, Return to Church | True | By Arnaldo Cortesi | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dr-francis-hevesi.html | DR. FRANCIS HEVESI | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/maurice-hamonneau-friend-of-kipling-61.html | MAURICE HAMONNEAU, FRIEND OF KIPLING, 61 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/tax-exempt-ads-assailed-humphrey-says-political-ones-should-not-bc.html | TAX EXEMPT ADS ASSAILED; Humphrey Says 'Political' Ones Should Not Be Deductible | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/a-f-l-paper-unit-to-become-active-maritime-trades-department-to.html | A. F. L. 'PAPER' UNIT TO BECOME ACTIVE; Maritime Trades Department to Seek Stabilization of Relations in Industry | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/pinay-gets-the-right-to-seek-test-votes.html | PINAY GETS THE RIGHT TO SEEK TEST VOTES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/more-plans-to-congress.html | MORE PLANS TO CONGRESS" | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/atlantic-unit-lacks-means-to-send-data-to-truman.html | Atlantic Unit Lacks Means To Send Data to Truman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-ralph-d-muir.html | MRS. RALPH D. MUIR | True | Special to Ng.v No. TL.S. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/prof-w-n-sawdon.html | PROF'. W. N. SAWDON | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/excerpts-from-mayors-message-submitting-1469265101-executive-budget.html | Excerpts From Mayor's Message Submitting $1,469,265,101 Executive Budget for 1952-53; Figures Include $268,378,594 for Debt Service | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/paperboard-output-off-159-below-year-ago-orders-down-263-shipments.html | PAPERBOARD OUTPUT OFF; 15.9% Below Year Ago, Orders Down 26.3%, Shipments 46% | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/iralpii-hemenway-dead-law-partner-in-northampton-ofi-72o.html | IRALPi=I .HEMENWAY. DEAD; Law Partner in Northampton ofI ""72o | True | c;"2j w 7"1 | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/record-on-panama-canal.html | Record on Panama Canal | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/red-gets-san-marino-post.html | Red Gets San Marino Post | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/fashion-new-blouses-adopt-simple-crisp-look-gibson-girl-though-on.html | Fashion: New Blouses Adopt Simple, Crisp Look; Gibson Girl, Though on Way Out, Lingers in Sleeves, Collars | True | D. O'N. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/injured-rookie-examined-surgeon-fears-that-slaybaugh-may-lose-sight.html | INJURED ROOKIE EXAMINED; Surgeon Fears That Slaybaugh May Lose Sight of Left Eye | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/ad-director-is-appointed-by-trans-world-airlines.html | Ad Director Is Appointed by Trans World Airlines | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/benton-backs-mmahon-cites-record-in-endorsement-for-democratic.html | BENTON BACKS M'MAHON; Cites Record in Endorsement for Democratic Nomination | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/wage-panel-backs-demand-of-u-a-w-it-recommends-borgwarner-bargain-w.html | WAGE PANEL BACKS DEMAND OF U. A. W.; It Recommends Borg-Warner Bargain With Union on Company-Wide Basis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/moscow-plays-up-reply.html | Moscow Plays Up Reply | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/wins-hunter-college-award.html | Wins Hunter College Award | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/help-for-the-parent.html | HELP FOR THE PARENT | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/alexandria-harbor-open-at-night.html | Alexandria Harbor Open at Night | True | | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/351412-is-total-for-neediest-cases.html | $351,412 IS TOTAL FOR NEEDIEST CASES | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/cotton-seat-sold-for-15000.html | Cotton Seat Sold for $15,000 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/scandinavians-get-appeal.html | Scandinavians Get Appeal | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/domestic-barrier-to-safety-is-cited-wifely-go-fly-a-kite-meets.html | DOMESTIC BARRIER TO SAFETY IS CITED; Wifely 'Go Fly a Kite' Meets Expert's Plan for Change in Kitchen to End Mishaps | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/buying-spree-in-moscow-food-price-cuts-start-rush-to-stores-by.html | BUYING SPREE IN MOSCOW; Food Price Cuts Start Rush to Stores by Householders | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/budapest-chess-to-keres-russian-beats-barcza-final-opponent-in.html | BUDAPEST CHESS TO KERES; Russian Beats Barcza, Final Opponent in Tournament | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/harold-j-killen.html | HAROLD J. KILLEN | True | S_tal to Tm 1 Ycm_z Tanza | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/distinctive-coloring-on-defense-helmets.html | DISTINCTIVE COLORING ON DEFENSE HELMETS | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/defenders-beaten-in-bridge-tourney-lebhar-team-defeated-in-play-for.html | DEFENDERS BEATEN IN BRIDGE TOURNEY; Lebhar Team Defeated in Play for Reisinger Cup -- Final Match Will Be Tonight | True | By George Rapee | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/modern-tibet-planned-soviet-technicians-and-engineers-invited-to-to.html | MODERN TIBET PLANNED; Soviet Technicians and Engineers Invited to Help Process | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/life-saver.html | Life Saver | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/record-2825495-for-weekday-opening-bet-at-jamaica-woodchuck-wins.html | Record $2,825,495 for Week-Day Opening Bet at Jamaica; Woodchuck Wins; STAKES MARK SET BY PALATINE COLT | True | By James Roach | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/appellate-judge-named-in-city.html | Appellate Judge Named in City | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/record-city-budget-asks-1469265-101-319-tax-rate-seen-128148888.html | RECORD CITY BUDGET ASKS $1,469,265, 101; $3.19 TAX RATE SEEN; $128,148,888 Above Last One, It Is Sixth to Exceed Billion -- New Imposts Go With It | True | By Paul Crowell | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/library-gets-etchings-john-taylor-arms-presents-159-examples-of-his.html | LIBRARY GETS ETCHINGS; John Taylor Arms Presents 159 Examples of His Work | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/3300-executives-at-ad-symposium-pointofpurchase-group-here-holds.html | 3,300 EXECUTIVES AT AD SYMPOSIUM; Point-of-Purchase Group Here Holds Three-Day Exhibition and Elects New Officers | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/told-of-having-red-ties-four-from-hollywood-informed-house-group.html | TOLD OF HAVING RED TIES; Four From Hollywood Informed House Group They Quit Party | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/metal-concern-to-offer-stock.html | Metal Concern to Offer Stock | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/greek-parliament-gets-bill-on-reds-papagos-followers-boycott.html | GREEK PARLIAMENT GETS BILL ON REDS; Papagos' Followers Boycott Session as 'Pacification' Program Is Offered | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/city-bloc-to-fight-house-farm-group-metropolitan-democrats-set-to.html | CITY BLOC TO FIGHT HOUSE FARM GROUP; Metropolitan Democrats Set to Oppose Southern and Agricultural Coalition | True | By Paul P. Kennedy | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/wilson-says-japan-needs-export-markets-in-asia.html | Wilson Says Japan Needs Export Markets in Asia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mackell-paces-bruins.html | Mackell Paces Bruins | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/18-sales-rise-shown-by-farmers-of-state.html | 18% SALES RISE SHOWN BY FARMERS OF STATE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/harlem-to-get-dramatic-revue.html | Harlem to Get 'Dramatic Revue' | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bloodmobile-gets-a-record-donation-600-catholic-priests-brothers.html | BLOODMOBILE GETS A RECORD DONATION; 600 Catholic Priests, Brothers and Seminarians Give a Pint Each at Yonkers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/argentina-rations-power.html | Argentina Rations Power | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/red-bank-clergymen-to-hear-dr-brameld.html | RED BANK CLERGYMEN TO HEAR DR. BRAMELD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/house-vote-on-tie-to-vatican-barred-rules-group-rejects-a-record.html | HOUSE VOTE ON TIE TO VATICAN BARRED; Rules Group Rejects a Record Ballot for Proposal to Ban Fund to Set Up Embassy | True | By C. P. Trussell | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/chester-d-mott.html | CHESTER D. MOTT | True | Spee?a.l to kgsw l*o; Trt | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dissent-explained-on-giannini-ruling.html | DISSENT EXPLAINED ON GIANNINI RULING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/greyhound-seeking-control-of-2-lines.html | GREYHOUND SEEKING CONTROL OF 2 LINES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/news-of-food-cakes-pastry-shop-here-adds-three-new-desserts-to-its.html | News of Food: Cakes; Pastry Shop Here Adds Three New Desserts to Its Line and Admits They Are Made From Widely Known Recipes | True | By June Owen | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/freight-trainmaster-named.html | Freight Trainmaster Named | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/fliers-bag-10-migs-in-big-day-in-korea-13-other-red-jets-damaged-in.html | FLIERS BAG 10 MIG'S IN BIG DAY IN KOREA; 13 Other Red Jets Damaged in Second Best Score of War -- Land Attack Parried | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/kimballdoubts-war-danger.html | Kimball Doubts War Danger | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/8-dallas-aides-of-agriculture-department-rebuked-for-taking-gifts.html | 8 Dallas Aides of Agriculture Department Rebuked for Taking Gifts in U. S. Business | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/equal-pay-for-women-urged.html | Equal Pay for Women Urged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/gov-stevensons-record-contribution-to-u-n-experience-in-domestic.html | Gov. Stevenson's Record; Contribution to U. N., Experience in Domestic Affairs Reviewed | True | CLARENCE N. GOODWIN | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/henry-l-peffer-dies-an-industrialist-72.html | HENRY L PEFFER DIES; AN INDUSTRIALIST, 72 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/fabrics-exhibit-opened-fifty-concerns-contribute-items-to-summer.html | FABRICS EXHIBIT OPENED; Fifty Concerns Contribute Items to Summer Fashions Display | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-lawson-gives-tea-she-entertains-aides-of-benefit-for-the.html | MRS. LAWSON GIVES TEA; She Entertains Aides of Benefit for the Berkshire Farm | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/drastic-paris-step-on-tunisia-upheld-implied-approval-by-french.html | DRASTIC PARIS STEP ON TUNISIA UPHELD; Implied Approval by French Assembly Given in 367-237 Vote Deferring Debate | True | By Robert C. Doty | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/quintuplets-reported-in-brazil.html | Quintuplets Reported in Brazil | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/springfield-revives-stage-with-candida.html | SPRINGFIELD REVIVES STAGE WITH 'CANDIDA' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/second-potato-cargo-is-on-way-from-spain.html | SECOND POTATO CARGO IS ON WAY FROM SPAIN | True | | 1980-05-22 | RE0000058549 | B00000349549 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/tom-lee.html | TOM LEE | True | | 1980-05-22 | RE0000058549 | B00000349549 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/taming-of-musk-ox-for-new-england-use-planned-explorer-praises.html | Taming of Musk Ox for New England Use Planned; Explorer Praises Animal's Meat, Milk and Wool | True | | 1980-05-22 | RE0000058549 | B00000349549 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/truman-calls-for-transcript-he-will-see-mcgrath-today-truman-mgrath.html | Truman Calls for Transcript; He Will See McGrath Today; TRUMAN, M'GRATH WILL CONFER TODAY | True | By Jay Walz | 1980-05-22 | RE0000058549 | B00000349549 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/2872309-surplus-reported-by-state-black-ink-figures-first-since.html | $2,872,309 SURPLUS REPORTED BY STATE; Black Ink Figures, First Since 1949, Show Rise in Spending and Revenue Over Estimates | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/n-y-u-chancellor-wins-1952-engineering-award.html | N. Y. U. Chancellor Wins 1952 Engineering Award | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mission-institute-at-fordham.html | Mission Institute at Fordham | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/net-earnings-drop-for-canadian-pacific.html | NET EARNINGS DROP FOR CANADIAN PACIFIC | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/japan-depurges-korean-prince.html | Japan Depurges Korean Prince | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/free-unions-open-french-campaign-attempt-to-organize-3000000.html | FREE UNIONS OPEN FRENCH CAMPAIGN; Attempt to Organize 3,000,000 Workers to Cut Influence of Communists in Labor | True | By Michael L. Hoffman | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/city-college-group-to-honor-2.html | City College Group to Honor 2 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/to-head-drive-in-queens-t-f-kearns-named-for-greater-new-york-fund.html | TO HEAD DRIVE IN QUEENS; T. F. Kearns Named for Greater New York Fund Post | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/307th-infantry-pays-honors-to-war-dead.html | 307TH INFANTRY PAYS HONORS TO WAR DEAD | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/24-taft-delegates-seen-in-wisconsin-six-are-expected-for-warren.html | 24 TAFT DELEGATES SEEN IN WISCONSIN; Six Are Expected for Warren -- Kefauver Far Outruns 2 Democratic Rivals | True | By Richard J. H. Johnston | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/marchesa-marconi-is-feted.html | Marchesa Marconi Is Feted | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/600000-rubber-trees-slashed.html | 600,000 Rubber Trees Slashed | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/drama-critics-to-speak-anta-will-present-4-tomorrow-as-part-of.html | DRAMA CRITICS TO SPEAK; ANTA Will Present 4 Tomorrow as Part of Membership Drive | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/peoria-conquers-kansas-five-in-final-of-olympic-trials-caterpillars.html | Peoria Conquers Kansas Five in Final of Olympic Trials; CATERPILLARS WIN AT GARDEN, 62-60 | True | By Louis Effrat | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/i-dr-ralph-l-calvert.html | I DR. RALPH L. CALVERT | True | ] Special to Nzw Yo | 1980-05-22 | RE0000058549 | B00000349549 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/2-delaware-schools-must-admit-negroes.html | 2 DELAWARE SCHOOLS MUST ADMIT NEGROES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349549 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/brooklyn-gi-hailed-100000th-from-korea.html | BROOKLYN G.I. HAILED; 100,000TH FROM KOREA | True | | 1980-05-22 | RE0000058549 | B00000349549 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/eden-sees-yugoslav.html | Eden Sees Yugoslav | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/13-police-captains-get-promotions-monaghan-raises-them-to-rank-of.html | 13 POLICE CAPTAINS GET PROMOTIONS; Monaghan Raises Them to Rank of Deputy Inspector to Increase Efficiency | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/john-bouquio.html | JOHN BOUQUIO | True | Special to .NEW YOP..K | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/arthur-e-newstead.html | ARTHUR E. NEWSTEAD | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/republicans-hold-tulsa-control.html | Republicans Hold Tulsa Control | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/cotton-futures-close-irregular-1-point-up-to-drop-of-35-after-early.html | COTTON FUTURES CLOSE IRREGULAR; 1 Point Up to Drop of 35 After Early Gains Are Overcome -- Better Exports Expected | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/unesco-book-maps-foreign-culture-margaret-mead-heads-group-of.html | UNESCO BOOK MAPS FOREIGN CULTURE; Margaret Mead Heads Group of Scholars Compiling It for Technicians Going Abroad | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/albania-adds-radio-station.html | Albania Adds Radio Station | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/way-still-is-sought-to-open-cairo-talks.html | WAY STILL IS SOUGHT TO OPEN CAIRO TALKS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/indian-homers-top-durocher-men-74-17806-see-doby-rosen-belt.html | INDIAN HOMERS TOP DUROCHER MEN, 7-4; 17,806 See Doby, Rosen Belt Four-Baggers Off Lanier of Giants -- Dark Connects | True | By James P. Dawson | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/truck-mail-moves-well-long-island-rail-road-loses-80-of-former.html | TRUCK MAIL MOVES WELL; Long Island Rail Road Loses 80% of Former Volume | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/european-press-group-to-meet.html | European Press Group to Meet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/fred-mabie-lyon.html | FRED MABIE LYON | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/material-problem-is-seen-overcome-fowler-says-the-demand-may-still.html | MATERIAL PROBLEM IS SEEN OVERCOME; Fowler Says the Demand May Still Exceed Supply, but U. S. Is 'Over the Hump' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/ash-trays-bowls-are-displayed-here.html | ASH TRAYS, BOWLS ARE DISPLAYED HERE | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/women-holding-jobs-driven-by-high-costs.html | WOMEN HOLDING JOBS DRIVEN BY HIGH COSTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/cincinnati-streak-ends-at-tampa-73-dodgers-snap-red-string-at-6-roe.html | CINCINNATI STREAK ENDS AT TAMPA, 7-3; Dodgers Snap Red String at 6, Roe Yielding One Run, a Homer, in 5 Innings | True | By Roscoe McGowen | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/french-deputies-give-blood.html | French Deputies Give Blood | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/air-defenses-thin-finletter-warns-diversion-of-planes-to-korea.html | AIR DEFENSES THIN, FINLETTER WARNS; Diversion of Planes to Korea Scatters Force, He Says -- Cites Reds' Superiority | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/pacific-pacts-to-truman-senate-takes-final-action-after-restudy.html | PACIFIC PACTS TO TRUMAN; Senate Takes Final Action After Restudy Move Is Dropped | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/women-to-campaign-for-equal-pay-law.html | WOMEN TO CAMPAIGN FOR EQUAL PAY LAW | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/norma-home-pncee-or-manuas-t-spibget.html | NORMA HOme PNCEE Or MArUAS't. SPfBGEt | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/savitt-turns-back-ball-schwartz-talbert-mrs-todd-also-win-in.html | SAVITT TURNS BACK BALL; Schwartz, Talbert, Mrs. Todd Also Win in Florida Tennis | True | | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-n-tells-foe-shift-in-truce-talk-will-not-alter-view-on-soviet.html | U. N. Tells Foe Shift in Truce Talk Will Not Alter View on Soviet Role; U.N. TELLS FOE VIEW ON SOVIET IS FIRM | | By Lindesay Parrot | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/charles-clark.html | CHARLES 'CLARK | True | b'eda] to T3aoc E, Ymoc T,-_ | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/martin-and-lewis-shun-movie-roles-comedy-team-differs-with-hal.html | MARTIN AND LEWIS SHUN MOVIE ROLES; Comedy Team Differs With Hal Wallis on 'Scared Stiff' as Choice for Next Film | True | By Thomas M. Pryor | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/us-speaker-to-extol-capitalism-in-russia.html | U.S. SPEAKER TO EXTOL CAPITALISM IN RUSSIA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/anesthetic-kills-zoo-elephant.html | Anesthetic Kills Zoo Elephant | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-james-macbeth.html | MRS. JAMES MACBETH | True | special to Tim NSW Nom[ Trans. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/eisenhower-endorsed-minnesota-board-confirms-his-victories-in-two.html | EISENHOWER 'ENDORSED'; Minnesota Board Confirms His Victories in Two Districts | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/snook-to-take-oath-in-jersey.html | Snook to Take Oath in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/west-german-airline-planned.html | West German Airline Planned | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/play-to-aid-crippled-children.html | Play to Aid Crippled Children | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/eisenhower-staff-maps-plans-for-a-paper-war.html | Eisenhower Staff Maps Plans for a 'Paper War' | True | By the United Press. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/new-sewage-plant-to-open-tomorrow.html | NEW SEWAGE PLANT TO OPEN TOMORROW | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/cleaners-dyers-get-pay-rise.html | Cleaners, Dyers Get Pay Rise | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/ethly-is-decontrolled-p-a-d-says-allocations-are-no-longer.html | ETHLY IS DECONTROLLED; P. A. D. Says Allocations Are No Longer Necessary | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/de-gasperi-tells-tito-italy-desires-a-friendly-but-just-trieste.html | De Gasperi Tells Tito Italy Desires A Friendly but Just Trieste Accord; DE GASPERI REPLIES TO TITO ON TRIESTE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/french-minister-will-sit-in-saigon-move-intended-to-bolster-role-of.html | FRENCH MINISTER WILL SIT IN SAIGON; Move Intended to Bolster Role of Indo-China States -- Navy Chief to See Radford | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/daughter-to-r-l-kershaws.html | Daughter to R. L. Kershaws | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/schoolboy-killed-by-truck.html | Schoolboy Killed by Truck | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/general-tire-gets-control-of-m-b-s-shareholders-at-meeting-vote.html | GENERAL TIRE GETS CONTROL OF M. B. S.; Shareholders at Meeting Vote 2-for-1 Stock Split -- Company Buys More TV Stations | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/john-fitzgerald-city-engineer-64-chief-for-water-supply-board-since.html | JOHN FITZGERALD, CITY ENGINEER, 64; Chief for Water Supply Board Since '48 Dies--Supervised Dam, Aqueduct Construction | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/richard-v-goodwin-i-insurance-officiali.html | RICHARD V. GOODWIN, I INSURANCE OFFICIALI | True | | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/hallinan-goes-to-jail-bridges-lawyer-sentenced-for-contempt-finally.html | HALLINAN GOES TO JAIL; Bridges Lawyer, Sentenced for Contempt, Finally Begins Term | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/e-l-t-presenting-chicago.html | E. L. T. Presenting 'Chicago' | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/brown-tuition-to-rise-100.html | Brown Tuition to Rise $100 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/japan-plans-deposits-20000000-is-to-be-put-up-toward-bond-debt-here.html | JAPAN PLANS DEPOSITS; $20,000,000 Is to Be Put Up Toward Bond Debt Here | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/6000-in-mexico-in-phone-strike-workers-demand-wage-rises-up-to-60.html | 6,000 IN MEXICO IN PHONE STRIKE; Workers Demand Wage Rises Up to 60% -- Government's 10% Offer Is Rejected | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/street-parking-ban-shift-gives-sleepers-a-break.html | Street Parking Ban Shift Gives Sleepers a Break | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/u-s-and-britain-in-race-to-discover-oil-in-sicily.html | U. S. and Britain in Race to Discover Oil in Sicily | True | North American Newspaper Alliance. From Kemsley News Service | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/first-round-won-by-2dteam-reds-court-rules-that-it-will-hear.html | FIRST ROUND WON BY '2D-TEAM' REDS; Court Rules That It Will Hear Witnesses Today on Method of Selecting Jury Lists | True | By Harold Faber | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/dr-ralph-w-crane.html | DR. RALPH W. CRANE | True | special to Tm Nxw Yo Tn,s. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/concert-to-aid-dalcroze-school.html | Concert to Aid Dalcroze School | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/schoendienst-out-with-finger-injury-card-infielder-has-pinpoint.html | SCHOENDIENST OUT WITH FINGER INJURY; Card Infielder Has Pin-Point Fracture -- May Miss Opener -- Redbirds Blank Tigers | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/textron-breaks-even-president-says-second-quarter-will-not-match.html | TEXTRON BREAKS EVEN; President Says Second Quarter Will Not Match Sales of First | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/senators-applaud-eisenhower-data-republicans-stress-generals-view.html | SENATORS APPLAUD EISENHOWER DATA; Republicans Stress General's View on Allies -- Democrats Join in Praising Report | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/lucille-lowy-engaged-michigan-student-will-become-bride-of-laurence.html | LUCILLE LOWY ENGAGED; Michigan Student Will Become Bride of Laurence Meisner | True | Special to Tm NEW YOK . | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/parade-of-stars-shows-new-autos-24-cars-from-11-makers-to-be-on.html | PARADE OF STARS' SHOWS NEW AUTOS; 24 Cars From 11 Makers to Be on Display in Ballroom of Hotel for Rest of the Week | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/text-of-eisenhowers-first-annual-report-to-nato-as-commander-of.html | Text of Eisenhower's First Annual Report to NATO as Commander of West's Forces; General Reviews Progress and Takes Stock of Needs of the Allied Powers in Europe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mrs-william-h-snyder.html | MRS. WILLIAM H. SNYDER | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/brazil-plans-setup-in-rubber-production.html | BRAZIL PLANS SET-UP IN RUBBER PRODUCTION | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/tax-inquiry-hears-bolich-killed-case-exofficial-overruled-agents-in.html | TAX INQUIRY HEARS BOLICH KILLED CASE; Ex-Official Overruled Agents in New York to Halt Criminal Action, House Unit Is Told | True | By John D. Morris | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/jewish-group-asks-study-women-urge-state-commission-on-handling-of.html | JEWISH GROUP ASKS STUDY; Women Urge State Commission on Handling of Delinquents | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/error-opens-gates-to-4run-ninth-and-52-victory-for-the-bombers.html | Error Opens Gates to 4-Run Ninth And 5-2 Victory for the Bombers; Yanks Win After Houk Grounder Gets Past Runnels of Senators With Bases Filled -- Lopat Gives 2 Runs in 7 Innings | True | By John Drebinger | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/truman-gives-hint-of-steel-seizure-as-u-s-talks-fail-he-tells.html | TRUMAN GIVES HINT OF STEEL SEIZURE AS U. S. TALKS FAIL; He Tells Justice Department to Be Ready to Advise Him on Powers if Strike Comes | True | By Joseph A. Loftus | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/frenchman-to-see-radford.html | Frenchman to See Radford | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/medina-denounces-antitrust-action-says-hed-like-to-kill-banking.html | MEDINA DENOUNCES ANTI-TRUST ACTION; Says He'd Like to Kill Banking Suit as 'Struggle' Between Two Federal Agencies | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/left-nationalist-indonesia-premier-wilopo-of-p-n-i-heads-new.html | LEFT NATIONALIST INDONESIA PREMIER; Wilopo of P. N. I. Heads New Multi-Party Cabinet After 5-Week Crisis Over U. S. Aid | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/hearings-april-29-on-fords-protest.html | HEARINGS APRIL 29 ON FORD'S PROTEST | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/barkley-grips-hat-in-spite-of-urging-talks-to-truman-but-denies.html | BARKLEY GRIPS HAT IN SPITE OF URGING; Talks to Truman but Denies They Discussed Candidacy -- Will Consider Running | True | By Anthony Leviero | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bomb-sent-germans-meeting-with-jews.html | BOMB SENT GERMANS MEETING WITH JEWS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/bond-placements-cut-public-supply-large-insurance-companies-get.html | BOND PLACEMENTS CUT PUBLIC SUPPLY; Large Insurance Companies Get Most of Good Issues, Federal Bank Asserts | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/great-stir-seen-by-mrs-roosevelt-returning-from-world-trip-she.html | GREAT 'STIR' SEEN BY MRS. ROOSEVELT; Returning From World Trip, She Reports Many Peoples Demand Better Living | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/japans-population-85000000.html | Japan's Population 85,000,000 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/mishaps-killing-lift-texas-war-toll-to-7.html | MISHAPS, KILLING LIFT TEXAS 'WAR' TOLL TO 7 | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/french-judiciary-defended.html | French Judiciary Defended | True | ALEXIS COUDERT | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-02 | 1952-04-02 | https://www.nytimes.com/1952/04/02/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058549 | B00000349548 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/truman-as-plain-citizen-will-lose-u-s-guards.html | Truman, as Plain Citizen, Will Lose U. S. Guards | True | By the United Press. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/percy-w-miller.html | PERCY W. MILLER | True | Special to Ns'v Yoxx T[r,s. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/colombia-nervously-awaits-eruption-of-political-wars-country-has.html | Colombia Nervously Awaits Eruption of Political Wars; Country Has Opportunity for Stability and Prosperity, but Must Find Unity Key | True | By Herbert L. Matthewsspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/joseph-a-crowell.html | JOSEPH A. CROWELL | True | Spec_t to Tm NL-,v Yo-: TL,r | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hogan-favored-to-repeat-in-masters-golf-starting-today-fine-form.html | Hogan Favored to Repeat in Masters Golf Starting Today; FINE FORM FLASHED BY OPEN CHAMPION Hogan Birdies Last Two Holes of Practice Round and Wins Augusta Driving Contest | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/to-relax-profit-taxes-australia-accepts-arrangement-to-encourage-u.html | TO RELAX PROFIT TAXES; Australia Accepts Arrangement to Encourage U. S. Investment | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/editor-gets-post-at-n-y-u.html | Editor Gets Post at N. Y. U. | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/curb-on-obscene-mail-voted.html | Curb on Obscene Mail Voted | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/2-teams-battling-in-bridge-tourney-reisinger-cup-at-stake-in-play.html | 2 TEAMS BATTLING IN BRIDGE TOURNEY; Reisinger Cup at Stake in Play Here -- Doubling Marks First Twenty Hands | True | By George Rapee | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/137-to-get-columbia-letters.html | 137 to Get Columbia Letters | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mayor-welcomes-helen-hayes.html | Mayor Welcomes Helen Hayes | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/stars-to-be-style-show-guests.html | Stars to Be Style Show Guests | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bank-president-to-speak-today.html | Bank President to Speak Today | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/christiansen-forms-subsidiary.html | Christiansen Forms Subsidiary | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/nine-doubles-help-brooklyn-win-111-dodgers-16-hits-spoil-yank.html | NINE DOUBLES HELP BROOKLYN WIN, 11-1; Dodgers' 16 Hits Spoil Yank Finale at St. Petersburg -- Cox Wallops Homer | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/chile-raises-cost-of-travel.html | Chile Raises Cost of Travel | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/harry-cumming.html | HARRY CUMMING | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/regina-taddia-gives-first-recital-here.html | REGINA TADDIA GIVES FIRST RECITAL HERE | True | H. C. S. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-czech-purge-victims-prague-newspapers-indicate-the-ouster-of-2.html | NEW CZECH PURGE VICTIMS; Prague Newspapers Indicate the Ouster of 2 Security Aides | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/reds-fail-to-halt-epidemic-in-china-communist-official-declares.html | REDS FAIL TO HALT EPIDEMIC IN CHINA; Communist Official Declares 10,000,000 Infected With an Intestinal Disease | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/i-k-french-gets-wellesley-post.html | I. K. French Gets Wellesley Post | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/living-standards-off-4-since-korea-study-shows-wage-increases-have.html | LIVING STANDARDS OFF 4% SINCE KOREA; Study Shows Wage Increases Have Not Offset Rises in Taxes and Prices | True | By Will Lissner | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | SpedII to THZ N'W YOP. K. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/cotton-prices-up-by-25-to-52-points-market-opens-higher-and-rises.html | COTTON PRICES UP BY 25 TO 52 POINTS; Market Opens Higher and Rises Steadily With Some Profit-Taking and Hedging | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/u-a-stock-transferred-pickford-and-chaplin-give-new-owners-50-of.html | U. A. STOCK TRANSFERRED; Pickford and Chaplin Give New Owners 50% of Holdings | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/u-s-names-team-for-wightman-cup-maureen-connolly-shirley-fry-doris.html | U. S. NAMES TEAM FOR WIGHTMAN CUP; Maureen Connolly, Shirley Fry, Doris Hart and Mrs. Kiner to Play British in June MRS. BUCK AGAIN CAPTAIN She Will Lead the Americans at Wimbledon -- Mrs. Todd Only Absentee From 1951 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/girl-17-convicted-in-holdup.html | Girl, 17, Convicted in Hold-Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/tito-and-de-gasperi.html | TITO AND DE GASPERI | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bonnjewish-talk-at-crucial-stage-fate-of-reparations-parley-is.html | BONN-JEWISH TALK AT CRUCIAL STAGE; Fate of Reparations Parley Is Hinging on Authorization to Germans to Discuss Sum | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/fresh-official-wounded.html | Fresh Official Wounded | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/coating-mills-acquired-gair-gets-the-owenillinois-division.html | COATING MILLS ACQUIRED; Gair Gets the Owen-Illinois Division -- Personnel Shifted | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/wisconsin-drive-pays-off-for-taft-efficiency-of-his-organization.html | WISCONSIN DRIVE PAYS OFF FOR TAFT; Efficiency of His Organization and a Strenuous Campaign Add 24 to Delegate List | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/peron-voices-approval.html | Peron Voices Approval | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/3000-prix-de-rome-is-won-by-exmarine.html | $3,000 PRIX DE ROME IS WON BY EX-MARINE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/schone-levin.html | Schone Levin | True | Special to Nw Yo | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/senate-rollcall-vote-on-offshore-oil-issue.html | Senate Roll-Call Vote On Offshore Oil Issue | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/canadian-casualties-now-750.html | Canadian Casualties Now 750 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/the-screen-in-review-encore-composite-of-three-somerset-maugham.html | THE SCREEN IN REVIEW; ' Encore,' Composite of Three Somerset Maugham Stories, Shown at Normandie | True | By Bosley Crowther | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/nebraska-writein-shows-taft-power-ohioan-also-slated-to-get-16-of.html | NEBRASKA WRITE-IN SHOWS TAFT POWER; Ohioan Also Slated to Get 16 of 18 Delegates -- Kerr Bows to Kefauver | True | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/finnish-premier-to-stay.html | Finnish Premier to Stay | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/greek-regime-favors-plan-for-coalition-but-papagos-rally-refuses-to.html | Greek Regime Favors Plan for Coalition, But Papagos' Rally Refuses to Take Part | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/vitamin-sales-seen-hitting-300000000.html | VITAMIN SALES SEEN HITTING $300,000,000 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/boy-9-who-lost-eye-aided-by-classmates.html | BOY, 9, WHO LOST EYE, AIDED BY CLASSMATES | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-light-tanks-approved.html | New Light Tanks Approved | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/south-africa-sets-tighter-race-law-acts-to-overcome-difficulties-in.html | SOUTH AFRICA SETS TIGHTER RACE LAW; Acts to Overcome Difficulties in Administering Measure Segregating Peoples | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/working-girls-living-cost-45-a-week-survey-shows.html | Working Girls' Living Cost $45 a Week, Survey Shows | True | By the United Press. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/fire-destroys-landmark-60yearold-frame-mansion-burns-at-east-meadow.html | FIRE DESTROYS LANDMARK; 60-Year-Old Frame Mansion Burns at East Meadow, L. I. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mediators-enter-telephone-dispute-meeting-called-for-today-here.html | MEDIATORS ENTER TELEPHONE DISPUTE; Meeting Called for Today Here Will Seek to Avert Wide Strike Set for Monday | True | By Stanley Levey | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/army-would-keep-german-luxuries-european-commands-desire-to-retain.html | ARMY WOULD KEEP GERMAN LUXURIES; European Command's Desire to Retain Special Privileges Delays Bonn Sovereignty | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/casualties-in-korea-of-us-now-106956.html | CASUALTIES IN KOREA OF U. S. Now 106,956 | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/amory-coolidge.html | AMORY COOLIDGE. | True | Special to Tm Nv Yo- | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/eisenhower-club-rally-april-14.html | Eisenhower Club Rally April 14 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/d-p-child-case-dropped-westchester-wont-prosecute-guj-who-boarded.html | D. P. CHILD CASE DROPPED; Westchester Won't Prosecute Gaj, Who Boarded 140 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/phils-2-in-8th-check-braves-31.html | Phils' 2 in 8th Check Braves, 3-1; | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/rev-m-ernest-wilson.html | REV. M. ERNEST WILSON | True | Special to THZ N=W Yor,..x TIMr. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/truman-hails-andersen-for-famed-fairy-tales.html | Truman Hails Andersen For Famed Fairy Tales | True | By the United Press. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/rapid-writeoffs-urged-for-tools-cleveland-manufacturer-says-present.html | RAPID WRITE-OFFS URGED FOR TOOLS; Cleveland Manufacturer Says Present System of Taxation 'Freezes' Old Equipment | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-clara-a-phillips.html | MRS. CLARA A. PHILLIPS | True | Special to THE NEW OIC TIlmS. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/music-hall-to-aid-camp-donates-block-of-seats-tonight-as-woodycrest.html | MUSIC HALL TO AID CAMP; Donates Block of Seats Tonight as Woodycrest Benefit | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/to-aid-blind-of-orient-american-foundation-takes-over-full.html | TO AID BLIND OF ORIENT; American Foundation Takes Over Full Responsibility | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/sofar-gets-underwater-sounds.html | Sofar' Gets Underwater Sounds | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/college-gets-a-peacock.html | College Gets a Peacock | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/promoted-by-general-tire.html | Promoted by General Tire | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/saks5th-ave-jewel-case-looted-of-67000-in-mysterious-theft.html | Saks-5th Ave. Jewel Case Looted Of $67,000 in Mysterious Theft | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/fund-rise-sought-for-school-lunch-spokesmen-for-children-urge-wide.html | FUND RISE SOUGHT FOR SCHOOL LUNCH; Spokesmen for Children Urge Wide Demand on Congress to Vote More Mone | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/more-u-s-bills-offered.html | More U. S. Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/opel-car-plant-lays-off-300.html | Opel Car Plant Lays Off 300 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/william-j-staab.html | WILLIAM J. STAAB | True | Special to TE Nv o Ts. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/cambridge-team-in-draw-squash-racquets-tie-played-with-philadelphia.html | CAMBRIDGE TEAM IN DRAW; Squash Racquets Tie Played With Philadelphia at 3-3 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/boy-9-killed-by-truck-struck-on-jamaica-avenue-in-brooklyn-on-way.html | BOY, 9, KILLED BY TRUCK; Struck on Jamaica Avenue in Brooklyn on Way to School | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/squash-tennis-match-today.html | Squash Tennis Match Today | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bagels-for-subway-circuit.html | Bagels' for Subway Circuit | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bank-letter-sees-dim-steel-future-earnings-off-companies-held.html | BANK LETTER SEES DIM STEEL FUTURE; Earnings Off, Companies Held Unable to Absorb Wage Rise -- Easing in Demand Cited | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/canada-eases-chiang-bill-defers-payments-due-on-loan-to-nationalist.html | CANADA EASES CHIANG BILL; Defers Payments Due on Loan to Nationalist China | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hoderlein-flown-to-hospital.html | Hoderlein Flown to Hospital | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/lattimore-faces-charge-arrested-in-bay-state-after-car-registration.html | LATTIMORE FACES CHARGE; Arrested in Bay State After Car Registration Expires | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/chilean-copper-strike-deferred.html | Chilean Copper Strike Deferred | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/exchange-seat-brings-51000.html | Exchange Seat Brings $51,000 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/37-berliners-dead-of-flu.html | 37 Berliners Dead of Flu | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/austria-protests-against-occupation.html | AUSTRIA PROTESTS AGAINST OCCUPATION | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/french-justice-chief-prods-subordinates.html | FRENCH JUSTICE CHIEF PRODS SUBORDINATES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/blinded-veteran-is-sworn-in-as-a-lawyer-here-seven-years-after.html | Blinded Veteran Is Sworn In as a Lawyer Here; Seven Years After Being Wounded in Germany | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/wood-field-and-stream-special-fishing-trains-to-montauk-to-start.html | Wood, Field and Stream; Special Fishing Trains to Montauk to Start Week-End Trips May 17 | True | By Raymond R. Camp | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/89day-bayonne-strike-ends.html | 89-Day Bayonne Strike Ends | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/aides-see-strong-support.html | Aides See "Strong Support" | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/f-c-c-to-lift-curb-on-tv-in-two-weeks.html | F. C. C. TO LIFT CURB ON TV IN TWO WEEKS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-frances-g-richard.html | MRS. FRANCES G. RICHARD | True | Special to The New YORK TIMES | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/freight-estimates-given-8146723-carloadings-seen-in-the-current.html | FREIGHT ESTIMATES GIVEN; 8,146,723 Carloadings Seen in the Current Quarter | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/borgwarner-pushed-to-end-uaw-dispute.html | BORG-WARNER PUSHED TO END U.A.W. DISPUTE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/wehmeier-of-reds-foils-senators-43-hurler-yields-only-4-hits-in.html | WEHMEIER OF REDS FOILS SENATORS, 4-3; Hurler Yields Only 4 Hits in 9-Inning Stint -- Cubs Win From Brooke Medical, 3-1 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/edwin-r-knauft-special-to-tin-nv-o-tn_s.html | EDWIN R. KNAUFT; Special to Tin= Nv o: Tn_s. | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/col-john-t-daly.html | COl-. JOHN T, DALY | True | Sl=eClat to NEW Yo,c . | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/tucker-tax-lien-settled-u-s-claim-against-auto-firm-approved-at.html | TUCKER TAX LIEN SETTLED; U. S. Claim Against Auto Firm Approved at $245,948 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/492434900-is-voted-for-rivers-by-house.html | $492,434,900 IS VOTED FOR RIVERS BY HOUSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/pastor-dies-addressing-club.html | Pastor Dies Addressing Club | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/insurance-agents-get-advice.html | Insurance Agents Get Advice | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/taft-gets-all-but-1-in-tennessees-bloc.html | TAFT GETS ALL BUT 1 IN TENNESSEE'S BLOC | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/coe-enters-colonial-golf.html | Coe Enters Colonial Golf | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/germans-clear-kesselring.html | Germans Clear Kesselring | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/israel-bond-drive-backed.html | Israel Bond Drive Backed | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/swedish-premier-off-to-us.html | Swedish Premier Off to U. S. | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/jersey-standard-fills-new-post.html | Jersey Standard Fills New Post | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/separates-depict-gibson-girl-look.html | SEPARATES DEPICT GIBSON GIRL LOOK | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/court-adds-verse-to-players-chant-charters-gilbert-and-sullivan.html | COURT ADDS VERSE TO PLAYERS CHANT; Charters Gilbert and Sullivan Troupe for Charity Shows -- And Makes It Rhyme | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/lodge-off-to-paris-to-see-eisenhower-visit-will-be-political.html | LODGE OFF TO PARIS TO SEE EISENHOWER; Visit Will Be 'Political,' Senator Says, With General Expected to Resign His Post Soon LODGE OFF TO PARIS TO SEE EISENHOWER | True | By Warren Moscow | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/3-parkway-bills-advance-in-jersey-assembly-approves-measures-to-set.html | 3 PARKWAY BILLS ADVANCE IN JERSEY; Assembly Approves Measures to Set Up an Authority and Provide Bond Referendum | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bonds-and-shares-on-london-market-increase-in-many-industrials.html | BONDS AND SHARES ON LONDON MARKET; Increase in Many Industrials Enlivens Trading -- British Securities Up 70 Cents | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/3-win-naumburg-awards-soprano-2-violinists-will-have-debuts-in.html | 3 WIN NAUMBURG AWARDS; Soprano, 2 Violinists Will Have Debuts in 1952-3 Music Season | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/oblique-approach-seen-in-bank-suit-medina-says-u-s-forbore-to.html | OBLIQUE APPROACH SEEN IN BANK SUIT; Medina Says U. S. Forbore to Attack Syndicates, Fearing Chaos in Financing | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dixon-australian-chief-justice.html | Dixon Australian Chief Justice | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/vincent-and-hart-upset-bush-and-brady-win-in-miami-net-tourney-36.html | VINCENT AND HART UPSET; Bush and Brady Win in Miami Net Tourney, 3-6, 6-4, 6-4 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/per-g-person.html | PER G. PERSSON | True | Special to Ta Nzw YoP. x Ttr.s. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/grain-prices-rise-after-early-drop-wheat-corn-and-soybeans-up-oats.html | GRAIN PRICES RISE AFTER EARLY DROP; Wheat, Corn and Soybeans Up -- Oats Futures Irregular - Rve Shows Decline | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/origin-of-term-iron-curtain.html | Origin of Term "Iron Curtain" | True | MIKHAIL KORIAKOV. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/czechs-free-us-soldier-private-had-been-held-since-he-crossed.html | CZECHS FREE U.S. SOLDIER; Private Had Been Held Since He Crossed Border Dec. 12 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/duke-nine-victor-over-yale-9-to-2-carver-stops-elis-with-five-hits.html | DUKE NINE VICTOR OVER YALE, 9 TO 2; Carver Stops Elis With Five Hits -- Villanova Sets Back Rutgers - - Hofstra Wins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/modern-furniture-here-from-mexico-native-materials-and-motifs-are.html | MODERN FURNITURE HERE FROM MEXICO; Native Materials and Motifs Are Used to Advantage in Contemporary Pieces | True | By Betty Pepis | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bombing-of-city-set-for-tonight-wallander-reminds-civilians-air.html | BOMBING' OF CITY SET FOR TONIGHT; Wallander Reminds Civilians 'Air Raid' at 7:45 Is Planned for Defense Volunteers Only | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/power-output-up-73-but-7263009000-kw-is-below-previous-weeks-level.html | POWER OUTPUT UP 7.3%; But 7,263,009,000 Kw. Is Below Previous Week's Level | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/indians-sell-fahr-to-toronto.html | Indians Sell Fahr to Toronto | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/exgi-fails-to-kill-extradition-move-buffalo-judge-refuses-to-end.html | EX-G.I. FAILS TO KILL EXTRADITION MOVE; Buffalo Judge Refuses to End Hearing on Italy's Effort to Try LoDolce in O.S.S. Slaying | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/miss-m-thoipoi-0-ffics/ic-alumna-of-florida-state-u-will-become.html | MISS M. THOIPOI 0 FFIC'S /IC; Alumna of Florida State U. Will Become Bride of Lieut. John E. Post of Air Force | True | Specta[ to Tm Nv Yo Tmm | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/charges-approved-on-pickup-delivery.html | CHARGES APPROVED ON PICK-UP, DELIVERY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/blarney-stone-stays-put-will-of-castles-owner-denies-heirs-right-to.html | BLARNEY STONE STAYS PUT; Will of Castle's Owner Denies Heir's Right to Sell | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/assurance-to-tito-voiced-by-acheson-secretary-feels-marshal-was-too.html | ASSURANCE TO TITO VOICED BY ACHESON; Secretary Feels Marshal Was Too Disturbed by Talks on Trieste Starting Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/news-of-food-chocolate-famous-paintings-will-be-put-on-dutch-candy.html | News of Food: Chocolate; Famous Paintings Will Be Put on Dutch Candy Packages -- Buying Methods for Bachelors Outlined by Economists | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/russell-refuses-to-take-second-place-on-ticket.html | Russell Refuses to Take Second Place on Ticket | True | By the United Press. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mendel-komarovsky.html | MENDEL KOMAROVSKY | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/he-wins-writein-victories-in-nebraska-and-wisconsin-spur-drive-by.html | HE WINS WRITE-IN; Victories in Nebraska and Wisconsin Spur Drive by Ohioan STASSEN'S CAMPAIGN BOGS He Runs Third in Both Races -- Kerr Suffers Setback as Kefauver Continues Gains SPLIT OF RIVALS AIDS TAFT DRIVE | True | By W. H. Lawrence | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/cezanne-display-at-metropolitan-show-of-primitive-of-modern.html | CEZANNE DISPLAY AT METROPOLITAN; Show of 'Primitive' of Modern Movement in Art Will Open at the Museum Tomorrow | True | By Howard Devree | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/strike-closes-chilean-schools.html | Strike Closes Chilean Schools | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/welcome-to-a-queen.html | WELCOME TO A QUEEN | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hannibal-beats-quiet-step-by-neck-in-experimental-free-handicap-no.html | Hannibal Beats Quiet Step by Neck in Experimental Free Handicap No. 1; SHARP 3-YEAR-OLD FIRST AT JAMAICA Hannibal, Paying $8.50, Wins From Quiet Step in Closing Stride of Rich Sprint PASSMORE RIDES VICTOR Count Flame Third, Favored Congo King Fifth -- 23,950 Wager $1,981,966 | True | By Joseph C. Nichols | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/first-high-school-in-decade-on-way-planning-commission-selects-a.html | FIRST HIGH SCHOOL IN DECADE ON WAY; Planning Commission Selects a Three-Block Site for New Mid-Brooklyn Institution | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/irev-edward-duffy-s-j.html | IREV. EDWARD DUFFY, S. J.! | True | | - | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/george-chwabe-65-congressman-dies.html | GEORGE SCHWABE, 65, CONGRESSMAN, DIES | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/william-armstrong.html | WILLIAM ARMSTRONG | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hong-kong-warned-anew-peiping-links-new-threat-to-10-seized-chinese.html | HONG KONG WARNED ANEW; Peiping Links New Threat to 10 Seized Chinese Writers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dvoraks-daughter-dies.html | Dvorak's Daughter Dies | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/party-leader-urges-resistance.html | Party Leader Urges Resistance | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bank-and-affiliates-resources-at-6024000000-against-5747000000-in.html | Bank and Affiliate's Resources at $6,024,000,000, Against $5,747,000,000 in 1951; RESOURCES HIGHER FOR NATIONAL CITY | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dr-felix-acobi-69-gynecologist-here.html | DR. FELIX SACOBI 69 GYNECOLOGIST HERE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bronx-g-i-killed-in-germany.html | Bronx G. I. Killed in Germany | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/good-packaging-held-big-profit-potential.html | GOOD PACKAGING HELD BIG PROFIT POTENTIAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/igs-e-h-johnston-gaed-to-iry-cooperstown-n-n-girlt-fiancee-of-lewis.html | IgS E. H. JOHNSTON GAED TO IRY; Cooperstown (N. N.) Girlt Fiancee of Lewis B. Ebbs Jr.,: Who Served in Coast Guard | True | I pedal to N'w Yo:ex | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/service-for-dr-robbins-memorial-held-for-former-dean-of-st-johns.html | SERVICE FOR DR. ROBBINS; Memorial Held for Former Dean of St. John's Cathedral | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/cold-war-held-key-to-future-of-u-n.html | COLD WAR HELD KEY TO FUTURE OF U. N. | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/juliana-and-bernhard-welcomed-in-washington-a-royal-visitor.html | Juliana and Bernhard Welcomed in Washington; A ROYAL VISITOR WELCOMED IN CAPITAL WASHINGTON HAILS ROYAL DUTCH PAIR | True | By Bess Furmanspecial to the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hoffman-optimistic.html | Hoffman Optimistic | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/farm-trade-loans-drop-105000000-demand-deposits-adjusted-are-off.html | FARM, TRADE LOANS DROP $105,000,000; Demand Deposits Adjusted Are Off $1,084,000,000 -- Borrowings Down | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dewey-vetoes-bill-on-police-records.html | DEWEY VETOES BILL; ON POLICE RECORDS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-john-k-torren.html | MRS. JOHN K. TORRENS | True | Special to NEW yoru, c TIMZS. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-tokyo-airline-is-formed-on-coast.html | NEW TOKYO AIRLINE IS FORMED ON COAST | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/benenson-acquires-midtown-offices-buys-20story-building-on-madison.html | BENENSON ACQUIRES MIDTOWN OFFICES; Buys 20-Story Building on Madison Ave. -- Loventhal Gets Taxpayer in 'Village' | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/henry-e-lindquist.html | HENRY E. LINDQUIST | True | Special to Tm l,law You Tr.s. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/soviet-wage-data-show-inequality-statistics-just-obtained-by-us.html | SOVIET WAGE DATA SHOW INEQUALITY; Statistics Just Obtained by U.S. Indicate Low Averages in Railroads and Steel | True | By Harry Schwartzspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/williams-coleman-pass-marine-corps-physicals-red-sox-yank-aces-will.html | Williams, Coleman Pass Marine Corps Physicals; RED SOX, YANK ACES WILL REPORT MAY 2 Williams Will Take Refresher Course at Willow Grove for Marine Air Corps Duty COLEMAN GOING TO COAST But Will Join Team for Rest of Exhibitions -- Plans of Boston Star Uncertain | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/cabinet-choices-made.html | Cabinet Choices Made | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/sports-of-the-times-the-marines-have-landed.html | Sports of The Times; The Marines Have Landed | True | By Arthur Daley | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/knicks-trip-nats-in-playoff-opener-new-york-quintet-triumphs-by.html | Knicks Trip Nats in Play-Off Opener; NEW YORK QUINTET TRIUMPHS BY 87-85 Knicks Rally to Capture First Game of Semi-Final Series Before 7,049 at Syracuse 16-POINT DEFICIT ERASED Simmons' Early Scoring and Zaslofsky's 26 Markers Help Locals Turn Back Nats | True | By Louis Effratspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/kenya-police-battle-tribesmen.html | Kenya Police Battle Tribesmen | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/parkway-to-be-widened-2-lanes-will-be-added-to-11-miles-of-belt.html | PARKWAY TO BE WIDENED; 2 Lanes Will Be Added to 11 Miles of Belt System | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/buchenwald-to-be-a-memorial.html | Buchenwald to Be a Memorial | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/shipping-news-and-notes-committee-on-naval-architecture-reports.html | Shipping News and Notes; Committee on Naval Architecture Reports Strengthening of T-2 Tankers Is Needed | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/pinay-wins-3-tests-on-economy-plan-french-assembly-backs-moves-for.html | PINAY WINS 3 TESTS ON ECONOMY PLAN; French Assembly Backs Moves for Savings After Premier Threatens to Resign Post | True | By Lansing Warrenspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/stock-certificates-are-spurious.html | Stock Certificates Are Spurious | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/270500-is-pledged-in-jewish-fund-drive.html | $270,500 IS PLEDGED IN JEWISH FUND DRIVE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/pirates-52-victors-over-browns.html | Pirates 5-2 Victors Over Browns | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/miss-rose-e-fox.html | MISS ROSE E. FOX | True | Special to o'rMgs. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/herman-w-quinton.html | HERMAN W, QUINTON | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mario-lanza-to-do-romberg-operetta-will-star-in-student-prince-for.html | MARIO LANZA TO DO ROMBERG OPERETTA; Will Star in 'Student Prince' for Metro -- Pasternak to Produce the Picture | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hugh-w-gregory.html | HUGH W. GREGORY | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/6300-youths-jailed-in-german-red-camps.html | 6,300 YOUTHS JAILED IN GERMAN RED CAMPS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/nazi-victim-breaks-vow-will-visit-west-germany.html | Nazi Victim Breaks Vow, Will Visit West Germany | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-cabinet-is-delayed.html | New Cabinet Is Delayed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/weil-to-head-u-n-day-group.html | Weil to Head U. N. Day Group | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/eight-rail-employes-held-in-mail-thefts.html | EIGHT RAIL EMPLOYES HELD IN MAIL THEFTS | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/lausche-to-cry-denial-from-state-house-top.html | Lausche to Cry Denial From State House Top | True | By the United Press. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/styles-in-cotton-shown-models-displayed-by-meyer-are-available-in.html | STYLES IN COTTON SHOWN; Models Displayed by Meyer Are Available in Stores Here | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/wachtel-assails-business-timidity-ad-budgets-about-third-below.html | WACHTEL ASSAILS BUSINESS TIMIDITY; Ad Budgets About Third Below Necessary Levels, He Tells Point-of-Purchase Group | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/u-s-court-convicts-7-in-japan-as-red-spies.html | U. S. COURT CONVICTS 7 IN JAPAN AS RED SPIES | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/styles-displayed-for-career-girls-wearability-and-versatility-mark.html | STYLES DISPLAYED FOR CAREER GIRLS; Wearability and Versatility Mark Suits and Dresses Shown by Saks-34th | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/senate-unit-backs-judge-edelstein-judiciary-committee-approves.html | SENATE UNIT BACKS JUDGE EDELSTEIN; Judiciary Committee Approves Recess Appointee on Federal Bench for Permanent Place | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/international-head-of-salvation-army-honored-here.html | INTERNATIONAL HEAD OF SALVATION ARMY HONORED HERE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-record-is-set-on-a-c-r-gross-but-operating-expenses-also-rise.html | NEW RECORD IS SET ON A. C. & R. GROSS; But Operating Expenses Also Rise in Year -- Net Is Equal to 42 Cents a Share | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/police-fire-departments-praised.html | Police, Fire Departments Praised | True | FLORENCE LIPKIN. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/televised-hearings-ban-criticized.html | Televised Hearings Ban Criticized | True | LAWRENCE C. BURMAN. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/miss-priscilla-brown-is-married-in-chapel-of-st-james-church-to.html | Miss Priscilla Brown Is Married in Chapel Of St. James Church to David E. A. Riker | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/samaritan-home-85-years-old.html | Samaritan Home 85 Years Old | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/housing-project-is-opened.html | Housing Project Is Opened | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/u-s-weighs-bans-on-a-steel-strike-considers-seizure-or-using-writ.html | U. S. WEIGHS BANS ON A STEEL STRIKE; Considers Seizure or Using Writ -- Government's Course Is Attacked in Congress | True | By Charles E. Eganspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/to-protest-city-taxation-tobacco-group-opposed-to-1c-levy-on.html | TO PROTEST CITY TAXATION; Tobacco Group Opposed to 1c Levy on Cigarette Package | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/alexander-leith-jr.html | ALEXANDER LEITH JR. | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bay-state-judge-loses-high-court-in-massachusetts-upholds-his.html | BAY STATE JUDGE LOSES; High Court in Massachusetts Upholds His Disbarment | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dr-lewisw-chubb-sciist-69-dies-westinghouse-research-head-20-years.html | DR. LEWISW. CHUBB, SCIIST, 69, DIES; Westinghouse Research Head 20 Years Won Honors for Work in Many Fields | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/admiral-pridhamwippell.html | Admiral Pridham-Wippell | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/thruway-changes-made-in-stamford-further-shifts-in-route-may-be.html | THRUWAY CHANGES MADE IN STAMFORD; Further Shifts in Route May Be Suggested, Hill Reveals at Planning Board Session NEW OBJECTIONS RAISED' Preferred Line' Is Described -- Most Controversial Area Dropped From Proposal | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/deal-made-with-mexico-tramways-concern-agrees-on-a-pact-over-seized.html | DEAL MADE WITH MEXICO; Tramways Concern Agrees on a Pact Over Seized Property | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/blood-for-red-cross-charge-to-cantor-shows.html | Blood (for Red Cross) Charge to Cantor Shows | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/west-sets-up-air-alarm.html | West Sets Up Air Alarm | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/joseph-mechler-.html | JOSEPH MECHLER .' | True | 4pecial to 7KS Nsw o.. . | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/amateurs-revue-a-mamaroneck-hit-225-townsfolk-stage-follies-fun-for.html | AMATEURS' REVUE A MAMARONECK HIT; 225 Townsfolk Stage 'Follies' -- Fun for Cast and Audience, It Helps War Children, Too | | By Laurie Johnstonspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/more-deaths-seen-as-highways-grow-element-of-accident-also-in-every.html | MORE DEATHS SEEN AS HIGHWAYS GROW; ' Element of Accident' Also in Every New Vehicle, Official Tells Safety Convention | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/bolich-outlay-put-at-twice-salary-inquiry-hears-extax-official.html | BOLICH OUTLAY PUT AT TWICE SALARY; Inquiry Hears Ex-Tax Official Spent $115,217 in 5 Years While Pay Was $53,400 BOLICH OUTLAY PUT AT TWICE SALARY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/2000000-bond-issue-is-placed-by-utility.html | $2,000,000 BOND ISSUE IS PLACED BY UTILITY | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/kennan-sets-goal-as-envoy-to-sovie-voices-hope-as-he-takes-oath-to.html | KENNAN SETS GOAL AS ENVOY TO SOVIE; Voices Hope, as He Takes Oath, to Help Ease Tension -- New Stalin Bid on Germany Seen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/elizabeth-makes-revision-provides-for-queen-mother-to-stay-in.html | ELIZABETH MAKES REVISION; Provides for Queen Mother to Stay in Buckingham Palace | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/tornado-strikes-east-pakistan.html | Tornado Strikes East Pakistan | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/twin-sons-to-mrs-m-b-salkin.html | Twin Sons to Mrs. M. B. Salkin | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/carlson-for-peace-in-state-university.html | CARLSON FOR PEACE IN STATE UNIVERSITY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/vietminh-units-resist-frenchled-troops-engaged-heavily-southeast-of.html | VIETMINH UNITS RESIST; French-Led Troops Engaged Heavily Southeast of Hanoi | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/quake-rocks-western-mexico.html | Quake Rocks Western Mexico | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/simmons-returns-to-u-s-next-week-for-discharge.html | Simmons Returns to U. S. Next Week for Discharge | True | By the United Press. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/delay-is-proposed-on-housing-bonds-bill-prohibiting-tenancy-by.html | DELAY IS PROPOSED ON HOUSING BONDS; Bill Prohibiting Tenancy by 'Subversives' Said to Cast Shadow on Financing POLICING JOB HELD TOO BIG P. H. A. Therefore Urges 73 Local Agencies to Defer the Sale Set for April 15 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/kefauver-seeking-michigan-support-candidate-at-detroit-says-he-beat.html | KEFAUVER SEEKING MICHIGAN SUPPORT; Candidate, at Detroit, Says He Beat Oklahoma 'Slush Fund' and Truman Prestige | True | By Elie Abelspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/spell-it-any-way-but-ike.html | Spell It Any Way but Ike | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/enquirer-staff-at-goal-500-members-pledge-840000-to-buy-cincinnati.html | ENQUIRER STAFF AT GOAL; 500 Members Pledge $840,000 to Buy Cincinnati Paper | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/offshore-oil-bill-passed-by-senate-measure-giving-states-right-to.html | OFFSHORE OIL BILL PASSED BY SENATE; Measure Giving States Right to Resources Voted, 50-35 -- Veto Held Certain | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/miss-downey-wins-in-amateur-golf-beats-miss-voight-6-and-5-in.html | MISS DOWNEY WINS IN AMATEUR GOLF; Beats Miss Voight, 6 and 5, in Trans-Mississippi Play -- Miss Anderson Gains | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/penitentiary-gets-tuckahoes-mayor.html | PENITENTIARY GETS TUCKAHOE'S MAYOR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/pittsburgh-glass-sells-debentures-companys-first-public-offer-in.html | PITTSBURGH GLASS SELLS DEBENTURES; Company's First Public Offer in Its 68 Years to Finance $40,000,000 Program PITTSBURGH GLASS SELLS DEBENTURES | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/chicago-keglers-first-quintet-posts-3000-to-capture-lead-in-a-b-c.html | CHICAGO, KEGLERS FIRST; Quintet Posts 3,000 to Capture Lead in A. B. C. Event | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/john-t-wilmot.html | JOHN T. WIL.MOT | True | Special to THE: N'W Yo Tn. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/the-donald-mcbrides-have-son.html | The Donald McBrides Have Son | True | Special to THE Nzw YOIK TIz.S. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/queens-college-in-front.html | Queens College in Front | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/french-aid-iron-curtain-exiles.html | French Aid Iron Curtain Exiles | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/c-b-s-video-lists-program-changes-network-will-cancel-3-major-shows.html | C. B. S. VIDEO LISTS PROGRAM CHANGES; Network Will Cancel 3 Major Shows When It Stops Feeding Affiliates Sunday Afternoons | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/citys-recession-of-51-was-a-boom-new-employment-data-with-4-major.html | CITY'S 'RECESSION' OF '51 WAS A BOOM; New Employment Data, With 4 Major Groups Added, Show Post-War Peak Equaled GAIN OF 2% MADE IN YEAR Misconception Laid to Failure to Compare Jobless With Expanded Labor Force | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/warning-on-dog-tags-society-says-april-30-is-deadline-and-cites-new.html | WARNING ON DOG TAGS; Society Says April 30 Is Deadline and Cites New Law on Animals | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/easter-costumes-in-wanamaker-show.html | EASTER COSTUMES IN WANAMAKER SHOW | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/crane-wins-at-billiards-cranfield-and-covington-among-victors-in.html | CRANE WINS AT BILLIARDS; Cranfield and Covington Among Victors in Boston Tourney | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/gas-supply-rises-2035000-barrels-weeks-increase-brings-stocks-to.html | GAS' SUPPLY RISES 2,035,000 BARRELS; Week's Increase Brings Stocks to 149,631,000, a New High -- Light Fuel Off, Heavy Up | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/georfe-p-bissell-i-brok-dead-at-80-senior-partner-in-wilmington.html | GEOR6E P. BISSELL, I BROK, DEAD; AT 80/ Senior Partner in Wilmington Firm Was Ex-Governor of Colonial War Society | True | Special to TZ Nzw YOP..K | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/redrchwllson-a-church-leader-former-chairman-of-council-of.html | RE.DR.C.H.WILSON, A CHURCH LEADER; Former Chairman of Council of Congregational-Christian I Churches Dies at 88 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-rumsey-hostess-at-luncheon-here.html | MRS. RUMSEY HOSTESS AT LUNCHEON HERE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/films-for-children.html | Films for Children | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/elaine-fifield-star-of-the-ballet-again.html | ELAINE FIFIELD STAR OF THE BALLET AGAIN | True | J. M. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/london-cautious-on-egypt-bars-declaration-of-concessions-ahead-of.html | LONDON CAUTIOUS ON EGYPT; Bars Declaration of Concessions Ahead of Full Parley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/trust-company-reports-total-3085389644-compared-with-3021824366.html | Trust Company Reports Total $3,085,389,644, Compared With $3,021,824,366; GUARANTY TRUST SHOWS INCREASE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-loan-for-colombia.html | New Loan for Colombia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/ithaca-college-dean-resigns.html | Ithaca College Dean Resigns | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/brisbane-dockers-strike.html | Brisbane Dockers Strike | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/cut-charged-here-in-postal-service-some-early-morning-pickups.html | CUT CHARGED HERE IN POSTAL SERVICE; Some Early Morning Pick-Ups Eliminated, Chief of Letter Carriers' Group Says | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/food-gain-sighted-in-insect-control-vast-rise-in-milk-and-meat.html | FOOD GAIN SIGHTED IN INSECT CONTROL; Vast Rise in Milk and Meat Output Possible, Chemists Are Told at Milwaukee Session | True | By William L. Laurencespecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/major-gains-by-allies-morale-organization-and-logistics-of-atlantic.html | Major Gains by Allies; Morale, Organization and Logistics of Atlantic Pact Army Much Improved | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/power-body-sells-17000000-bonds-first-boston-group-buys-omaha.html | POWER BODY SELLS $17,000,000 BONDS; First Boston Group Buys Omaha District Issue -- Bids on Housing Notes Asked | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-south-wales-names-cahill.html | New South Wales Names Cahill | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/head-of-procter-gamble-joins-j-p-morgan-board.html | Head of Procter & Gamble Joins J. P. Morgan Board | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/the-latest-thing-in-motor-cars-goes-on-display-here.html | THE LATEST THING IN MOTOR CARS GOES ON DISPLAY HERE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/80000-new-wells-goal-set-for-oil-dpa-announces-its-program-through.html | 80,000 NEW WELLS GOAL SET FOR OIL; D.P.A. Announces Its Program Through '53 -- More Refinery Capacity Also Sought 80,000 NEW WELLS GOAL SET FOR OIL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/city-power-plant-spewing-smoke-despite-a-13000000-renovation.html | City Power Plant Spewing Smoke Despite a $13,000,000 Renovation | True | By Joseph C. Ingraham | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/msgr-john-fitzmaurice.html | MSGR. JOHN FITZMAURICE | True | Special to TE llsw OP. Trr.s. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/venezuelan-indians-attack.html | Venezuelan Indians Attack | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/win-fordham-scholarships.html | Win Fordham Scholarships | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/duelist-is-wounded-uruguayan-publisher-struck-by-argentine-exiles.html | DUELIST IS WOUNDED; Uruguayan Publisher Struck by Argentine Exile's Saber | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/youth-house-dispute-brings-5-suspensions.html | YOUTH HOUSE DISPUTE BRINGS 5 SUSPENSIONS | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/airlines-complain-of-air-force-lid-charge-the-service-restricts.html | AIRLINES COMPLAIN OF AIR FORCE 'LID'; Charge the Service Restricts Flights -- General Defends Reclaiming of Fields | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/nurserymanpoet-dies-at-104.html | Nurseryman-Poet Dies at 104 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/handicapped-plan-to-donate-blood-mass-contribution-by-100-set-for.html | HANDICAPPED PLAN TO DONATE BLOOD; Mass Contribution by 100 Set for Tuesday to Inspire the Able-Bodied | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/concert-today-at-city-college.html | Concert Today at City College | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/taft-also-claims-big-groundswell-equal-to-eisenhowers-says-senator.html | TAFT ALSO CLAIMS BIG GROUNDSWELL; Equal to Eisenhower's, Says Senator of Nebraska Race -- Prouder of Wisconsin | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/city-starts-drive-for-olympic-fund-mayor-calls-for-strongest.html | CITY STARTS DRIVE FOR OLYMPIC FUND; Mayor Calls for 'Strongest Backing' of Move to Send Full U. S. Team Abroad | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dr-s-m-zwemer.html | DR. S. M. ZWEMER | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dr-h-doyle-webb.html | DR. H. DOYLE WEBB | True | special to T Nv Yoc T. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/u-n-divides-study-of-arms-cut-plans-commission-sets-up-2-groups-for.html | U. N. DIVIDES STUDY OF ARMS CUT PLANS; Commission Sets Up 2 Groups for Separate Consideration of U. S. and Soviet Programs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/warren-is-pleased.html | Warren Is Pleased | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-albert-m-howell.html | MRS. ALBERT M. HOWELL | True | Special to Tt NEW YOU'd. . | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/priest-killed-in-crash-another-hurt-in-auto-accident-in-upper.html | PRIEST KILLED IN CRASH; Another Hurt in Auto Accident in Upper Broadway | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/wilfred-g-e-thompson.html | WILFRED G. E. THOMPSON | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/draft-violations-cited-total-of-16600-delinquents-seized-since-june.html | DRAFT VIOLATIONS CITED; Total of 16,600 Delinquents Seized Since June of 1948 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/sutton-sentenced-on-pistol-charge-brooklyn-judge-gives-him-two.html | SUTTON SENTENCED ON PISTOL CHARGE; Brooklyn Judge Gives Him Two 15-Year-to-Life Terms, Links Him to Schuster Murder | True | By Meyer Berger | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/stone-and-sloane-plan-new-musical-buy-stage-and-film-rights-to.html | STONE AND SLOANE PLAN NEW MUSICAL; Buy Stage and Film Rights to 'Carnival in Flanders' -- See Rehearsals in Mid-October | True | By Louis Calta | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/british-staff-chief-on-way-here.html | British Staff Chief on Way Here | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/30000-strike-at-western-union-nationwide-services-shut-down-30000.html | 30,000 Strike at Western Union; Nation-Wide Services Shut Down; 30,000 IN WALKOUT AT WESTERN UNION | True | By the United Press. | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/to-vote-on-merger-shareholders-to-consider-plans-uniting-3-brewing.html | TO VOTE ON MERGER; Shareholders to Consider Plans Uniting 3 Brewing Companies | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/debate-tourney-is-set-165-competitors-to-vie-today-for-trophy-at.html | DEBATE TOURNEY IS SET; 165 Competitors to Vie Today for Trophy at Princeton | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/russians-join-hungarian-fete.html | Russians Join Hungarian Fete | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/food-output-shift-urged-u-s-agency-sees-need-for-more-fruits-and.html | FOOD OUTPUT SHIFT URGED; U. S. Agency Sees Need for More Fruits and Vegetables | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/curb-on-jobless-pay-approved-by-dewey.html | CURB ON JOBLESS PAY APPROVED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/richard-dodge-84-taught-geography-professor-emeritus-at-u-of.html | RICHARD DODGE, 84, TAUGHT GEOGRAPHY; Professor Emeritus at U. of Connecticut Dies Headed American Association | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/30000000-in-notes-sold-procter-gamble-to-finance-various-business.html | $30,000,000 IN NOTES SOLD; Procter & Gamble to Finance Various Business Projects | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/sharp-cuts-shown-in-car-production-output-reduced-in-march-and.html | SHARP CUTS SHOWN IN CAR PRODUCTION; Output Reduced in March and Quarter by General Motors and Chrysler Factories | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/12-nations-ask-un-to-take-up-tunisia-deteriorating-situation-there.html | 12 NATIONS ASK U.N. TO TAKE UP TUNISIA; ' Deteriorating Situation' There Is Called Threat to Peace -- U. S. Position in Doubt | True | By Kathleen Teltschspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/truths-about-cancer.html | Truths About Cancer | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/p-a-d-official-resigns.html | P. A. D. Official Resigns | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/jersey-allots-street-fund.html | Jersey Allots Street Fund | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/yale-teacher-defended-dr-coffin-clears-emerson-of-red-ties-and.html | YALE TEACHER DEFENDED; Dr. Coffin Clears Emerson of Red Ties and Propaganda | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/prayer-day-bill-advances.html | Prayer Day Bill Advances | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/heads-alumni-association-of-physicians-surgeons.html | Heads Alumni Association Of Physicians, Surgeons | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/wisconsin-and-nebraska.html | WISCONSIN AND NEBRASKA | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hopes-to-be-home-june-4.html | Hopes to Be Home June 4 | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/harryette-creasy-vocational-expert.html | HARRYETTE CREASY, VOCATIONAL EXPERT | True | Special to NzW YO -. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/successful-teenage-businesses-win-salutes-from-stock-exchange.html | Successful Teen-Age Businesses Win Salutes From Stock Exchange; TEEN-AGERS HAILED BY STOCK EXCHANGE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-a-j-keber-has-daughteri.html | Mrs. A. J. Keber Has Daughteri | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mexico-takes-phone-lines-acts-in-national-emergency-as-strike.html | MEXICO TAKES PHONE LINES; Acts in 'National Emergency' as Strike Continues | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/planetary-travel-society-set-up-on-staten-island.html | Planetary Travel Society Set Up on Staten Island | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/costello-in-error-by-too-much-talk-selfincrimination-plea-voided-by.html | COSTELLO IN ERROR BY 'TOO MUCH TALK'; Self-Incrimination Plea Voided by Averring Innocence, Court Rules at Contempt Trial | True | By Charles Grutzner | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/u-s-steel-to-make-military-housing.html | U. S. STEEL TO MAKE MILITARY HOUSING | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/lujack-bears-quits-pro-football-for-business-eyes-coaching-job.html | Lujack, Bears, Quits Pro Football For Business, Eyes Coaching Job; Planning to Devote Major Time to Insurance, Star Also May Talk to Leahy About Post -- Rift With Halas Over Salary Denied | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hosiery-workers-reelect-head.html | Hosiery Workers Re-Elect Head | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/austerity-budget-makes-irish-blink-people-incur-severest-tax-burden.html | AUSTERITY BUDGET MAKES IRISH BLINK; People Incur Severest Tax Burden in History of State as Record Outlay Is Drawn | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/teaching-foreign-languages-college-prerequisite-should-include.html | Teaching Foreign Languages; College Prerequisite Should Include Language Knowledge, It Is Felt | True | JOSHUA WHATMOUGH, | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/seeks-working-capital-american-can-sells-25000000-of-3-14-per-cent.html | SEEKS WORKING CAPITAL; American Can Sells $25,000,000 of 3 1/4 Per Cent Debentures | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/i-l-o-regulations-urged-agency-asked-to-draft-world-standards-to.html | I. L. O. REGULATIONS URGED; Agency Asked to Draft World Standards to Protect Labor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/glenn-l-martin-to-double-stock-company-shareholders-vote-increase.html | GLENN L. MARTIN TO DOUBLE STOCK; Company' Shareholders Vote Increase in the Common to 3,000,000 Total MEETINGS HELD BY CORPORATIONS | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/harold-m-robinson.html | HAROLD M. ROBINSON | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/ridgway-in-korea-again.html | Ridgway in Korea Again | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/swedish-team-escapes-in-crash.html | Swedish Team Escapes in Crash | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/crews-appointment-hit-citizens-union-files-suit-to-bar-post-to.html | CREWS APPOINTMENT HIT; Citizens Union Files Suit to Bar Post to Brother of G. O. P. Aide | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/k-to-weoi-miss.html | K,?,. To wEoI MISS | True | She Will Become Bride April 19] | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/unit-to-mark-40th-anniversary.html | Unit to Mark 40th Anniversary | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/east-europe-held-upset-soviet-shift-on-germany-said-to-create.html | EAST EUROPE HELD UPSET; Soviet Shift on Germany Said to Create Confusion, Alarm | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mengel-company-elects-sales-executive-to-board.html | Mengel Company Elects Sales Executive to Board | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/new-castle-reaches-british-soccer-final.html | NEW CASTLE REACHES BRITISH SOCCER FINAL | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mrs-lwood-hanson.html | MRS. LWOOD HANSON | True | SI,,c. lal to Tmr Nzw Omc | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/former-polo-field-taken-for-housing-170-ranch-homes-planned-for.html | FORMER POLO FIELD TAKEN FOR HOUSING; 170 Ranch Homes Planned for Tract in East Northport -- Other L. I. Trading | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/twilight-racing-planned-maine-track-shifts-schedule-after-night-ban.html | TWILIGHT RACING PLANNED; Maine Track Shifts Schedule After Night Ban Is Upheld | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/stocks-depressed-by-steel-threats-tenth-of-a-point-average-gain-for.html | STOCKS DEPRESSED BY STEEL THREATS; Tenth of a Point Average Gain for the Session Is Laid to General Disinterest 1,260,000 SHARES TRADED Of 1,084 Issues Transferred, Gain and Loss Is Balanced at 390 -- 304 Unchanged | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/britons-vote-today-in-local-elections.html | BRITONS VOTE TODAY IN LOCAL ELECTIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/ship-misses-port-750-get-a-refund-broken-gear-forces-nieuw.html | SHIP MISSES PORT, 750 GET A REFUND; Broken Gear Forces Nieuw Amsterdam to By-Pass Stop at Havana, Shorten Trip | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/2-named-on-committee-hicks-and-cook-are-selected-by-marine.html | 2 NAMED ON COMMITTEE; Hicks and Cook Are Selected by Marine Institute | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/korea-truce-snarl-baffles-generals-ranking-subdelegations-meet.html | KOREA TRUCE SNARL BAFFLES GENERALS; Ranking Subdelegations Meet Futilely on the Issues of Soviet Role and Airfields KOREA TRUCE SNARL BAFFLES GENERALS | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/drive-against-loud-radios-asked.html | Drive Against Loud Radios Asked | True | CLAIRE MARCK. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/6foot-u-s-youth-to-ride-at-aintree-tall-jockey-19-will-pilot-his.html | 6-FOOT U. S. YOUTH TO RIDE AT AINTREE; Tall Jockey, 19, Will Pilot His 100-1 Shot to Realize Dream in Grand National | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/2-reservoirs-are-100-full.html | 2 Reservoirs Are 100% Full | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/du-pont-case-hearing-shifts-to-new-jersey.html | DU PONT CASE HEARING SHIFTS TO NEW JERSEY | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/35-named-to-honor-society.html | 35 Named to Honor Society | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/convicted-red-gets-term-for-contempt.html | CONVICTED RED GETS TERM FOR CONTEMPT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/rev-joseph-m-mgrath.html | REV, JOSEPH M. M'GRATH | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/george-a-sheridan-leader-in-richmond.html | GEORGE A. SHERIDAN, LEADER IN RICHMOND | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/mgrath-will-quit-if-questionnaire-by-morris-stands-attorney-general.html | M'GRATH WILL QUIT IF QUESTIONNAIRE BY MORRIS STANDS; Attorney General Angry After White House Talk -- Dispute Flares Up at Airport U. S. TRADITIONS INVOKED Justice Chief Believed to Feel Queries in Corruption Hunt Infringe on Aides' Rights M'GRATH IN CLASH WITH PRESIDENT | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/steel-talk-today-offers-slim-hope-owners-to-explain-position-to.html | STEEL TALK TODAY OFFERS SLIM HOPE; Owners to Explain Position to Union -- Will Fight Seizure -- Price Rise Again Barred STEEL TALKS SET TODAY BY OWNERS | True | By A. H. Raskin | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/play-on-queen-opens-london-critics-laud-drama-of-the-young.html | PLAY ON QUEEN OPENS; London Critics Laud Drama of 'The Young Elizabeth' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/concert-raised-66313-toscanini-benefit-for-infirmary-set-carnegie.html | CONCERT RAISED $66,313; Toscanini Benefit for Infirmary Set Carnegie Hall Record | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/eden-says-talks-are-limited.html | Eden Says Talks Are Limited | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dr-bernard-lyot.html | DR. BERNARD LYOT | True | Special to T Nzw Yo TLzS. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dewey-approves-l-i-r-r-transfer-governor-signs-bill-for-shift-to.html | DEWEY APPROVES L. I. R. R. TRANSFER; Governor Signs Bill for Shift to Authority -- Operations by Government Criticized | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/truman-asks-funds-for-tb-drug-tests.html | TRUMAN ASKS FUNDS FOR TB DRUG TESTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/zionist-chief-queries-bengurion-on-views.html | ZIONIST CHIEF QUERIES BEN-GURION ON VIEWS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/support-prices-approved.html | Support Prices Approved | True | HENRY B. MOSLE. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/rising-opposition-meets-proposal-to-drop-duty-on-imports-up-to-10.html | Rising Opposition Meets Proposal To Drop Duty on Imports Up to $10; NEW LIMIT FOUGHT ON FREE IMPORTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/presidents-choice.html | PRESIDENT'S CHOICE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/u-s-business-men-in-cuba-see-relief-feel-batista-will-ease-labors.html | U. S. BUSINESS MEN IN CUBA SEE RELIEF; Feel Batista Will Ease Labor's Grip, but Are Wary Over Coup's Long-Range Effect | True | By R. Hart Phillipsspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/pickerel-breaks-the-surface.html | PICKEREL BREAKS THE SURFACE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/musicians-fund-meeting-april-15-set-for-event-with-its-hospitalized.html | MUSICIANS' FUND MEETING; April 15 Set for Event With Its Hospitalized Veterans' Unit | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/meeting-on-palsy-held-westchester-group-hears-need-for-intensified.html | MEETING ON PALSY HELD; Westchester Group Hears Need for Intensified Treatment | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/ship-trade-opens-talks-on-safety-builders-and-operators-are-told.html | SHIP TRADE OPENS TALKS ON SAFETY; Builders and Operators Are Told Employe Education Would Cut Accidents | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/in-the-nation-political-weather-forecast-smog-for-chicago.html | In The Nation; Political Weather Forecast: Smog for Chicago | True | By Arthur Krock | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/british-seek-change-in-basis-of-tonnage.html | BRITISH SEEK CHANGE IN BASIS OF TONNAGE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/commodity-index-off-prices-drop-to-2989-tuesday-from-3004-on-monday.html | COMMODITY INDEX OFF; Prices Drop to 298.9 Tuesday From 300.4 on Monday | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/us-exporters-feel-dollar-trade-cuts-recent-moves-abroad-to-keep.html | U.S. EXPORTERS FEEL DOLLAR TRADE CUTS; Recent Moves Abroad to Keep Down Imports Give Concern to Foreign Credit Men IMPROVEMENT HOPED FOR Increase in Sterling Supply Is Seen as Way to Strengthen Its Exchange Value | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dies-in-peekskill-crash.html | Dies in Peekskill Crash | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/sabre-jets-leading-migs-218-to-28-in-korean-air.html | Sabre Jets Leading MIG's 218 to 28 in Korean Air | True | By the United Press. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/thailand-bans-soviet-journal.html | Thailand Bans Soviet Journal | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/william-t-zwirner.html | WILLIAM T. ZWIRNER | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/to-improve-state-highways-need-seen-for-proposed-study-of-new-york.html | To Improve State Highways; Need Seen for Proposed Study of New York Road Financing | True | L. JUDSON MORHOUSE, | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/quill-backer-to-resign-patrolman-butler-supporter-of-police-union.html | QUILL BACKER TO RESIGN; Patrolman Butler, Supporter of Police Union, Files Application | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/dutch-honor-astor-hotel-aide.html | Dutch Honor Astor Hotel Aide | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/ttroth-made-known-of-jean-holtausen.html | tTROTH MADE KNOWN OF JEAN HOLTAUSEN | True | Special to Tm Yo . | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/moscows-parley-on-trade-shunned-economic-conference-opening-today.html | MOSCOW'S PARLEY ON TRADE SHUNNED; Economic Conference Opening Today Draws Few Leaders From the Western Bloc | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/commodities-here-generally-lower-rubber-sugar-soybean-oil-alone.html | COMMODITIES HERE GENERALLY LOWER; Rubber, Sugar, Soybean Oil Alone Advance in Price -- Cottonseed Oil Mixed | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/ferenc-molnar.html | FERENC MOLNAR | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/made-advertising-chief-of-toiletries-concern.html | Made Advertising Chief Of Toiletries Concern | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/outfielder-is-hurt-in-needless-slide-irvin-suffers-compound-ankle.html | OUTFIELDER IS HURT IN NEEDLESS SLIDE; Irvin Suffers Compound Ankle Fracture and May Be Lost to Giants for Season POTENT BAT TO BE MISSED Thomson Likely to Get Post -Indians Win 2-Hitter From Polo Grounders, 5-0 | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/carpenter-paper-to-sell-stock.html | Carpenter Paper to Sell Stock | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/shubert-aide-70-today-says-she-feels-like-50.html | Shubert Aide, 70 Today, Says She Feels 'Like 50' | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/gene-smith-wins-no-30-unbeaten-boxer-outpoints-glen-flanagan-in.html | GENE SMITH WINS NO. 30; Unbeaten Boxer Outpoints Glen Flanagan in Washington | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/5-plead-guilty-in-frauds-accused-of-loan-conspiracy-in-oilburner.html | 5 PLEAD GUILTY IN FRAUDS; Accused of Loan Conspiracy in Oil-Burner Installations | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/novel-ideas-seen-in-seasonal-furs-spring-and-summer-designs-by.html | NOVEL IDEAS SEEN IN SEASONAL FURS; Spring and Summer Designs by Aronowicz Include Otter and Broadtail Jackets | True | By Dorothy O'Neill | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/honored-for-outstanding-service.html | HONORED FOR OUTSTANDING SERVICE | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/soviet-gesture-seen.html | Soviet Gesture Seen | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/texan-is-9th-u-s-jet-ace-downs-fifth-mig-as-u-n-sabres-destroy-3.html | TEXAN IS 9TH U. S. JET ACE; Downs Fifth MIG as U. N. Sabres Destroy 3 Craft in 2 Battles | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/hoppe-and-matsuyama-split.html | Hoppe and Matsuyama Split | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/stassen-cheerful.html | Stassen Cheerful | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/report-on-mr-murtagh.html | REPORT ON MR. MURTAGH | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/12-injured-in-panic-in-b-m-t-mishap-passengers-cut-and-bruised-as.html | 12 INJURED IN PANIC IN B. M. T. MISHAP; Passengers Cut and Bruised as Short Circuit Sets Off Flash and Smoke on Bridge | True | | 1980-05-22 | RE0000058550 | B00000349549 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/data-on-jury-lists-provided-for-reds-at-trial-of-16-here-official.html | DATA ON JURY LISTS PROVIDED FOR REDS; At Trial of 16 Here, Official Gives Statistics on How Panels Are Selected | True | By Harold Faber | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/union-strikes-in-puerto-rico.html | Union Strikes in Puerto Rico | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/reds-photographs-on-germ-warfare-exposed-as-fakes-experts-who.html | REDS' PHOTOGRAPHS ON GERM WARFARE EXPOSED AS FAKES; Experts Who Studied Pictures Printed in Peiping Paper Say Charge Is False EVIDENCE IS CONCLUSIVE Germs Shown Are Harmless, Insects Not Carriers and Bomb Is for Leaflets As a Chinese Communist Newspaper Pictured 'Germ Warfare' in Korea RED PHOTOGRAPHS EXPOSED AS FAKES | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/john-a-briggs.html | JOHN A. BRIGGS | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/tuckerman-heads-horse-show-group.html | TUCKERMAN HEADS HORSE SHOW GROUP | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/massachusetts-rejects-bill-to-bar-drinking-at-games.html | Massachusetts Rejects Bill To Bar Drinking at Games | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/kefauver-backed-in-missouri.html | Kefauver Backed in Missouri | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/gladding-mbean-at-new-sales-top-but-18-rise-in-1951-fails-to-raise.html | GLADDING, M'BEAN AT NEW SALES TOP; But 18% Rise in 1951 Fails to Raise Net Income, Off to $3.02 a Share | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/william-m-burns.html | WILLIAM M. BURNS | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/aid-sought-in-fight-on-mideast-locusts.html | AID SOUGHT IN FIGHT ON MID-EAST LOCUSTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-03 | 1952-04-03 | https://www.nytimes.com/1952/04/03/archives/15-children-visit-pots-n-pans-land-play-schools-association-unit.html | 15 CHILDREN VISIT POTS 'N PANS LAND; Play Schools Association Unit Tours Savoy-Plaza Kitchen -- Ice Cream Caps Call | True | | 1980-05-22 | RE0000058550 | B00000349549 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/city-golf-courses-to-open-tomorrow.html | CITY GOLF COURSES TO OPEN TOMORROW | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/chinese-clash-in-burma-30-red-troops-reported-killed-by-nationalist.html | CHINESE CLASH IN BURMA; 30 Red Troops Reported Killed by Nationalist Force | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/james-f-dwyer.html | JAMES F. DWYER | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/pinay-asks-assembly-for-vote-on-credits.html | PINAY ASKS ASSEMBLY FOR VOTE ON CREDITS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/the-screen-in-review-anything-can-happen-with-jose-ferrer-and-kim.html | THE SCREEN IN REVIEW; 'Anything Can Happen,' With Jose Ferrer and Kim Hunter, New Feature at Mayfair | True | By Bosley Crowther | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/british-columbia-jubilant.html | British Columbia Jubilant | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/party-for-jo-j-millon-she-and-fiance-thomas-barton-feted-by.html | PARTY FOR JO J. MILLON; She and Fiance, Thomas Barton, Feted by Elizabeth Elliot | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/bruins-turn-back-canadiens-six-10-mcintyres-lastperiod-goal-gives.html | BRUINS TURN BACK CANADIENS SIX, 1-0; McIntyre's Last-Period Goal Gives Boston 3-2 Lead in Stanley Cup Semi-Finals | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/italian-reds-bar-a-u-s-comic.html | Italian Reds Bar a U. S. Comic | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/bolivian-tin-group-assails-senator-charges-johnson-prevented-r-f-c.html | BOLIVIAN TIN GROUP ASSAILS SENATOR; Charges Johnson Prevented R. F. C. From Paying Price Fair to Industry | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/initiative-lacking-in-grain-markets-labor-troubles-in-general-put.html | INITIATIVE LACKING IN GRAIN MARKETS; Labor Troubles in General Put Damper on Speculation and Tone Turns Weak | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/labor-makes-big-gain-in-london-council-vote.html | Labor Makes Big Gain In London Council Vote | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/curb-exchange-volume-highest-in-6-years-exceeds-big-boards-first.html | Curb Exchange Volume, Highest in 6 Years, Exceeds Big Board's First Time Since 1945 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/murphy-is-upset-in-n-c-a-a-boxing-miller-of-syracuse-is-victor-over.html | MURPHY IS UPSET IN N. C. A. A. BOXING; Miller of Syracuse Is Victor Over Defender -- Ranck and Ofsthun Also Advance | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/ridgway-predicts-truce-compromise-reports-progress-in-parleys-korea.html | RIDGWAY PREDICTS TRUCE COMPROMISE; Reports Progress in Parleys -- Korea Foe Tries to Bar Debate on Airfields RIDGWAY PREDICTS TRUCE COMPROMISE | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/city-opera-gives-bergs-wozzeck-rosenstock-conducts-marko-rothmuller.html | CITY OPERA GIVES BERG'S 'WOZZECK'; Rosenstock Conducts, Marko Rothmuller Sings Lead -- Patricia Neway in Role | True | By Olin Downes | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/l-i-u-halts-adelphi-10-6.html | L. I. U. Halts Adelphi, 10 -- 6 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/francis-m-turner.html | FRANCIS M. TURNER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/free-ammunition-bill-backed.html | Free Ammunition Bill Backed | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/business-loan-cut-biggest-in-3-years-113000000-decline-in-week-laid.html | BUSINESS LOAN CUT BIGGEST IN 3 YEARS; $113,000,000 Decline in Week Laid to Tobacco, Utility and Chemical Field Repayments NEW ISSUES ALSO FACTOR Reserve Bank Reports U. S. Deposits Off $464,000,000 at Member Institutions | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/schilling-schlinkert.html | Schilling -- Schlinkert | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/100000000-studebaker-vloan-biggest-made-under-defense-act.html | $100,000,000 Studebaker V-Loan Biggest Made Under Defense Act | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/othir-utility-report.html | OTHIR UTILITY REPORT | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/brown-expected-to-rejoin-yanks-before-season-opens-on-april-15.html | Brown Expected to Rejoin Yanks Before Season Opens on April 15 | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/aluminum-output-off-drop-to-144661327-lbs-laid-to-fewer-days-in.html | ALUMINUM OUTPUT OFF; Drop to 144,661,327 Lbs. Laid to Fewer Days in February | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/gimbel-sewing-lectures-set.html | Gimbel Sewing Lectures Set | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/taft-sponsors-planning-no-pennsylvania-drive.html | Taft Sponsors Planning No Pennsylvania Drive | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/braves-down-dodgers-on-2-groundrule-doubles-in-13th-drives-into.html | Braves Down Dodgers on 2 Ground-Rule Doubles in 13th; DRIVES INTO CROWD WIN AT MOBILE, 5-4 Mathews and St. Claire Slam Doubles for Braves to Top Dodgers in 13th Inning BOSTON GETS 4 IN FIFTH Jethroe Steal of Home Marks Rally -- Campanella Belts a 4-Bagger Before 10,503 | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/walter-goes-ahead-in-2-a-b-c-events.html | WALTER GOES AHEAD IN 2 A. B. C. EVENTS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/william-e-voorhee.html | WILLIAM E. VOORHEES | True | Special to 'TnIE NuW YORK TIM. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/thief-beats-u-s-woman-73.html | Thief Beats U. S. Woman, 73 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-lattimore-pays-auto-fine.html | Mrs. Lattimore Pays Auto Fine | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/troops-in-tangier-to-maintain-order-french-and-spanish-morocco-send.html | TROOPS IN TANGIER TO MAINTAIN ORDER; French and Spanish Morocco Send Units at Request of Committee of Control | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/ferdinand-schurman.html | FERDINAND SCHURMAN | True | .Decl! to T Ngw YOP,, T M.% | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/1790228-lien-filed-against-h-m-garsson.html | $1,790,228 LIEN FILED AGAINST H. M. GARSSON | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/port-newark-to-get-a-new-marine-depot.html | PORT NEWARK TO GET A NEW MARINE DEPOT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-charles-keith.html | MRS. CHARLES KEI-TH | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/r-van-6elder-47-book-firm-0ffial-former-daily-columnist-for-the.html | R. VAN 6ELDER, 47, BOOK FIRM 0FFI(IAL; *Former Daily Columnist for The Times Dies--Editor of Crown Publishers | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/tidelands-bills-clash-house-rejects-senate-version-repasses-its.html | TIDELANDS BILLS CLASH; House Rejects Senate Version, Repasses Its 1951 Measure | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/slim-says-morale-of-british-is-high-field-marshal-here-to-give-a.html | SLIM SAYS MORALE OF BRITISH IS HIGH; Field Marshal, Here to Give a Lecture Series, Discounts His Countrymen's 'Grousing' | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/text-of-morris-statement-on-ouster-as-investigator.html | Text of Morris Statement on Ouster as Investigator | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/inquiry-is-sought-on-seatrain-lines-twelve-major-railroads-urge-i-c.html | INQUIRY IS SOUGHT ON SEATRAIN LINES; Twelve Major Railroads Urge I. C. C. Investigate Operation of Competitive Service | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/austrian-deputies-battle.html | Austrian Deputies Battle | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/toronto-trading-near-record.html | Toronto Trading Near Record | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/british-halt-drain-on-reserve-funds-first-quarters-report-is-said.html | BRITISH HALT DRAIN ON RESERVE FUNDS; First Quarter's Report Is Said to Show Check in Last Year's Gold and Dollar Losses | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/home-gardening-to-be-taught.html | Home Gardening to Be Taught | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/steel-seizure.html | STEEL "SEIZURE" | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/chairman-of-committee-on-alcoholism-for-city.html | Chairman of Committee On Alcoholism for City | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/israelis-to-repay-agency-aid.html | Israelis to Repay Agency Aid | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/summer-never-so-far-off-as-for-the-finder-of-855.html | Summer Never So Far Off As for the Finder of $855 | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/greek-cabinet-unites-on-clemency-actions.html | GREEK CABINET UNITES ON CLEMENCY ACTIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-bowman-triumphs-5-and-4-beating-miss-downey-at-phoenix-puts-out.html | Mrs. Bowman Triumphs, 5 and 4, Beating Miss Downey at Phoenix; Puts Out Trans-Mississippi Defender -- Misses Anderson, DeMoss, Romack and Lindsay Reach Quarter-Finals | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/meyer-of-phillies-checks-cards-43-first-of-club-to-hurl-route-reds.html | MEYER OF PHILLIES CHECKS CARDS, 4-3; First of Club to Hurl Route -- Reds Defeat Senators, 5-1 -- White Sox Top Browns | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/howards-ballet-introduced-here-sadlers-wells-theatre-group-presents.html | HOWARD'S BALLET INTRODUCED HERE; Sadler's Wells Theatre Group Presents 'Assembly Ball' -- Beriosova Takes Lead | True | By John Martin | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/bonds-and-shares-on-london-market-government-issues-continue.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Continue Advance, Textiles Recover in Hopes of New Support | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/drama-study-club-joins-anta.html | Drama Study Club Joins ANTA | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/3-eisenhower-delegates-generals-supporters-stampede-kansas-district.html | 3 EISENHOWER DELEGATES; General's Supporters Stampede Kansas District Convention | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/texas-city-has-taste-of-red-liberation.html | TEXAS CITY HAS TASTE OF RED 'LIBERATION' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/russell-owen-diesi-noted-newsman-63-covered-scopes-trial-byrds.html | RUSSELL OWEN DIES; NOTED NEWSMAN, 63; Covered Scopes Trial, Byrd's Expedition to Antarctic and a Lindbergh Flight for Times SPENT YEAR IN POLAR TRIP He Called This His Greatest Assignment--An Aviation Enthusiast Since 1925 | True | Slcial to Tm Nmv y % | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/morriss-2-months-in-office.html | Morris's 2 Months in Office | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/samuel-h-conwell.html | SAMUEL H. CONWELL | True | Specl toTm Nz | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/weinkatz.html | Wein-Katz | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/ted-m-starts-double-for-arcaro-in-mapleton-handicap-25962-see.html | Ted M. Starts Double for Arcaro in Mapleton Handicap; 25,962 SEE FAVORITE BEAT COMBAT BOOTS Ted M. Surges Into Lead in Jamaica Stretch to Win by Three-Fourths of Length HIGH BRACKET CLOSE 3D Arcaro Gains Second Triumph in Row on Vigorous in Next Race -- $2,024,560 Bet | True | By Joseph C. Nichols | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/childrens-author-dies-miss-alice-lee-84wrote-manyi.html | CHILDREN'S AUTHOR DIES; Miss Alice Lee----, 84,----Wrote ManyI | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/electric-output-a-record.html | Electric Output a Record | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/quarantine-bill-backed-state-chamber-favors-action-to-clear.html | QUARANTINE BILL BACKED; State Chamber Favors Action to Clear Late-Arriving Ships | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/j-c-hickey-dies-a-retired-editor-former-official-of-the-sun-had.html | J. C. HICKEY DIES A RETIRED EDITOR; Former Official of The Sun Had Written Editorials and Columns on Astronomy | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/a-queens-pledge.html | A QUEEN'S PLEDGE | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/arms-funds-slash-of-4-billion-urged-slow-aircraft-procurement-and.html | ARMS FUNDS SLASH OF 4 BILLION URGED; Slow Aircraft Procurement and Excess Personnel Stir House Committee Action | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-s-residence-granted-bings.html | U. S. Residence Granted Bings | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/panama-to-block-gasoline-rise.html | Panama to Block Gasoline Rise | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/churchill-margin-falls-to-10.html | Churchill Margin Falls to 10 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/forward-step-in-sudan.html | FORWARD STEP IN SUDAN | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/dartmouth-and-yale-in-final.html | Dartmouth and Yale in Final | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/2-more-left-on-ice-island.html | 2 More Left on Ice Island | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/tidewater-strike-ended-2000-oil-employes-return-jobs-after-ninety.html | TIDEWATER STRIKE ENDED; 2,000 Oil Employes Return Jobs After Ninety Days | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/brokers-sell-coop-suites.html | Brokers Sell 'Co-op' Suites | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/interest-in-negroes-held-red-pretense.html | INTEREST IN NEGROES HELD RED PRETENSE | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/john-h-romer.html | JOHN H. ROMER | True | Special to TXE NEw YoK TIZS. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/eriksen-veit.html | Eriksen -- Veit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/two-more-migs-bagged-sabres-probably-down-a-third-in-korea-and.html | TWO MORE MIG'S BAGGED; Sabres Probably Down a Third in Korea and Damage Five | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/wuorinen-price-honored-columbia-athletes-cited-at-the-varsity-c.html | WUORINEN, PRICE HONORED; Columbia Athletes Cited at the Varsity C Dinner | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/3-narcotic-bills-signed-by-dewey-high-school-teaching-of-evils-of.html | 3 NARCOTIC BILLS SIGNED BY DEWEY; High School Teaching of Evils of Addiction Is Provided -- Rent Changes Approved | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/1200-rebel-troops-slain-in-indochina.html | 1,200 REBEL TROOPS SLAIN IN INDO-CHINA | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/nassau-colony-started-builders-start-first-section-of-east-meadow.html | NASSAU COLONY STARTED; Builders Start First Section of East Meadow Housing | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/paul-odwyer-scores-jury-presentment.html | PAUL O'DWYER SCORES JURY PRESENTMENT | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/6-malay-policemen-slain-by-reds.html | 6 Malay Policemen Slain by Reds | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mcarthy-papers-served-benton-must-answer-2000000-slander-action-in.html | M'CARTHY PAPERS SERVED; Benton Must Answer $2,000,000 Slander Action in 20 Days | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/ceylon-to-hold-new-elections.html | Ceylon to Hold New Elections | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/koballa-outpoints-fiore.html | Koballa Outpoints Fiore | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/store-sold-in-jamaica-former-ilson-building-is-taken-by-schlossmans.html | STORE SOLD IN JAMAICA; Former Ilson Building Is Taken by Schlossman's, Inc. | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/rev-w-dyer-blair.html | REV. W. DYER BLAIR | True | .Special to Nsw Yom TLMZS. | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/william-o-heckman.html | WILLIAM O. HECKMAN | True | pedal to THIC Ngw YOu TI.E& | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/elected-to-the-presidency-of-architectural-league.html | Elected to the Presidency Of Architectural League | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/casadesus-soloist-his-suite-is-heard-philharmonic-plays-orchestral.html | CASADESUS SOLOIST; HIS SUITE IS HEARD; Philharmonic Plays Orchestral Work of Pianist, Who Gives Concerto by Brahms | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/elias-lyman-jr-dies-former-actinicredent-of-the1-i-university-of.html | ELIAS LYMAN JR. DIES; Former ActiniC-re'dent of the1 I University of Vermont, 61 I | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/investor-purchases-bronx-apartments.html | INVESTOR PURCHASES BRONX APARTMENTS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/expulsion-upheld-of-r-h-johnson-co-s-e-c-backs-nasd-action-firm.html | EXPULSION UPHELD OF R. H. JOHNSON CO; S. E. C. Backs N.A.S.D. Action -- Firm Plans Appeal at Once for Reinstatement | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/truman-hails-truce-unit-states-all-us-officials-have-confidence-in.html | TRUMAN HAILS TRUCE UNIT; States All U. S. Officials Have Confidence in U. N. Delegates | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/chinese-villagers-revolt-fight-reds-2-days-reform-area-rising.html | Chinese Villagers Revolt, Fight Reds 2 Days; 'Reform' Area Rising Disturbs Communists | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/sullivan-is-named-to-tax-commission-sottile-also-a-democrat-of.html | SULLIVAN IS NAMED TO TAX COMMISSION; Sottile, Also a Democrat of Richmond, and Breslin of Bronx Get Judgeships | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/steel-talks-fail-strike-order-sent-to-600000-workers-walkout-is-set.html | STEEL TALKS FAIL; STRIKE ORDER SENT TO 600,000 WORKERS; Walkout Is Set for 12:01 A. M. Wednesday -- Industry Plans to Fight Seizure Move TIE-UPS BESET THE NATION Dispute at Western Union Stalls Wire Service -- A. T. & T. Is Facing Action Monday STEEL TALKS FAIL; UNION SETS STRIKE | True | By A. H. Raskin | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/government-by-treaty-queried.html | Government by Treaty Queried | True | OLIVE WHITMAN PARSONS. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/stock-exchange-seat-49000.html | Stock Exchange Seat $49,000 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/shuk-boots-home-5-laurel-winners-jockey-takes-lead-at-meeting-with.html | SHUK BOOTS HOME 5 LAUREL WINNERS; Jockey Takes Lead at Meeting With Total of 14 -- Scores Aboard Arthur Pilate | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/new-issue-raised-in-antitrust-suit-u-s-challenges-defense-right-to.html | NEW ISSUE RAISED IN ANTI-TRUST SUIT; U. S. Challenges Defense Right to Grill Banker Not a Party on Syndicate Practices | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/xray-of-irvin-ankle-leads-giants-to-hope-for-stars-return-in-july.html | X-Ray of Irvin Ankle Leads Giants To Hope for Star's Return in July; Good Resetting Job Stirs Belief He Will Not Be Out for Year -- Thomson in Left, Thompson at Third, Mays Bats Fourth | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/albert-s-aronson.html | ALBERT S. ARONSON | True | Special to Tm NEW YORK TIM. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/west-side-parcels-in-new-ownership-small-apartment-houses-change.html | WEST SIDE PARCELS IN NEW OWNERSHIP; Small Apartment Houses Change Hands in Deals From 100th St. to the 'Heights' | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/crane-beats-chenier-moore-and-canton-also-triumph-in-title-pocket.html | CRANE BEATS CHENIER; Moore and Canton Also Triumph in Title Pocket Billiards | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/morris-and-mgrath.html | MORRIS AND M'GRATH | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/taft-wont-take-a-walk.html | Taft Won't "Take a Walk" | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/writers-honor-groat-coach-loeffler-of-lasalle-also-receives.html | WRITERS HONOR GROAT; Coach Loeffler of LaSalle Also Receives Philadelphia Tribute | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/bevans-book-in-place-of-fear-elaborates-on-criticism-of-u-s-london.html | Bevan's Book, 'In Place of Fear,' Elaborates on Criticism of U. S.; London Treats Appearance of Work Today as an Event of Political Importance | True | By Clifton Danielspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/iowa-will-select-delegates-today-26-to-be-named-at-convention.html | IOWA WILL SELECT DELEGATES TODAY; 26 to Be Named at Convention -- Eisenhower, Taft Forces Appear Evenly Divided | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/70minute-b-m-t-delay-brighton-beach-express-stalled-near-bridge-by.html | 70-MINUTE B. M. T. DELAY; Brighton Beach Express Stalled Near Bridge by Power Failure | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/loyalty-case-files-barred-by-truman-president-instructs-acheson-not.html | LOYALTY CASE FILES BARRED BY TRUMAN; President Instructs Acheson Not to Give Inquiry Data to a McCarran Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/chiang-navy-has-new-chief.html | Chiang Navy Has New Chief | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/son-to-mrs-w-e-pierpont-3d.html | Son to Mrs. W. E. Pierpont 3d | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/employing-foreign-students-value-of-technical-experience-seen.html | Employing Foreign Students; Value of Technical Experience Seen Benefiting Point Four Program | True | P. G. SHETH. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/senate-votes-rise-in-aid-to-veterans.html | SENATE VOTES RISE IN AID TO VETERANS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/postal-worker-55-pledges-his-64th-pint-of-blood.html | Postal Worker, 55, Pledges His 64th Pint of Blood | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/accused-of-tax-fraud-school-supplier-is-named-in-study-of-oral.html | ACCUSED OF TAX FRAUD; School Supplier Is Named in Study of 'Oral Contracts' | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/goldman-clashes-with-postal-union-he-disputes-the-interpretation-of.html | GOLDMAN CLASHES WITH POSTAL UNION; He Disputes the Interpretation of 'Experimental' Schedule North of 125th Street | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/wool-and-coffee-make-only-gains-other-commodities-here-drop-or-html | WOOL AND COFFEE MAKE ONLY GAINS; Other Commodities Here Drop or Close Mixed -- Cottonseed Oil Sets New Season Low | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/bill-would-let-city-in-alaska-raise-debt.html | BILL WOULD LET CITY IN ALASKA RAISE DEBT | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/u-s-french-troops-in-games.html | U. S., French Troops in Games | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/carelessness-held-cause-of-accidents.html | CARELESSNESS HELD CAUSE OF ACCIDENTS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/william-c-hess.html | WILLIAM C. HESS | True | Special to THE NEW N0P.141 TIIaES. | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-n-health-head-hits-germ-charge-says-real-attack-would-have-been.html | U. N. HEALTH HEAD HITS GERM CHARGE; Says Real Attack Would Have Been More Deadly -- Sees No Effective Control | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/eisenhower-supported-governor-of-stassens-state-backs-general-for.html | EISENHOWER SUPPORTED; Governor of Stassen's State Backs General for Nomination | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/driscoll-disputes-anticrime-charge-senate-committee-excounsel-says.html | DRISCOLL DISPUTES ANTI-CRIME CHARGE; Senate Committee Ex-Counsel Says Jersey Governor Was Apathetic to Shore Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/books-and-authors.html | Books and Authors | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mail-to-bring-casualty-notices.html | Mail to Bring Casualty Notices | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/in-the-nation-the-right-of-states-to-bind-electors-is-upheld.html | In The Nation; The Right of States to Bind Electors Is Upheld | True | By Arthur Krock | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-hyldahl-married-conductors-daughter-is-bride-of-f-c-woodward.html | ! MRS. HYLDAHL MARRIED; Conductor's Daughter Is Bride of F. C. Woodward, Educator | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/school-aides-elected-bronx-group-will-next-choose-local-board-of.html | SCHOOL AIDES ELECTED; Bronx Group Will Next Choose Local 'Board of Education' | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/greater-new-york-fund-elects-a-board-member.html | Greater New York Fund Elects a Board Member | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/adenauer-says-door-is-open.html | Adenauer Says Door Is Open | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/bail-in-holohan-case-lodolce-posts-5000-for-hearing-in-murder.html | BAIL IN HOLOHAN CASE; LoDolce Posts $5,000 for Hearing in Murder Extradition | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/syndicates-offer-11450000-issues-halsey-stuart-takes-trust-paper-of.html | SYNDICATES OFFER $11,450,000 ISSUES; Halsey, Stuart Takes Trust Paper of C. & O. -- Interstate Power Bonds for Sale | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/alexander-leith-jr.html | ALEXANDER LEITH JR. | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/remington-rand-plans-company-to-reopen-idle-plant-and-add-800.html | REMINGTON RAND PLANS; Company to Reopen Idle Plant and Add 800 Employes | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/blow-to-manufacturers-executive-sees-trade-disrupted-by-desire-for.html | BLOW TO MANUFACTURERS; Executive Sees Trade Disrupted by Desire for 'Easy Buck' | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/youth-doubt-drills-banish-bomb-fears.html | YOUTH DOUBT DRILLS BANISH BOMB FEARS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/soviet-union-severs-tie-with-cuba-because-havana-barred-2-couriers.html | Soviet Union Severs Tie With Cuba Because Havana Barred 2 Couriers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/boy-13-and-his-dog-missing-for-5-days.html | BOY, 13, AND HIS DOG MISSING FOR 5 DAYS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/woodside-officer-dies-to-save-ten-on-bomber.html | Woodside Officer Dies To Save Ten on Bomber | True | By the United Press. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/ad-trade-is-urged-to-prevent-abuses-need-is-seen-also-to-bridge-gap.html | AD TRADE IS URGED TO PREVENT ABUSES; Need Is Seen Also to Bridge Gap Between Management in U. S. and the Agencies J. P. CUNNINGHAM ELECTED Named as Board Chairman of 4-A Group -- F. R. Gamble Is Rechosen as President OPPOSITION TO BILL ON TARIFF DECRIED | True | By James J. Naglespecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/theatre-world-mourns-molnar-associates-of-stage-and-of-hungarian.html | THEATRE WORLD MOURNS MOLNAR; Associates of Stage and of Hungarian Exile Regime at Playwright's Service | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/konno-takes-1500-in-national-swim-defeats-mclane-and-marshall-in-a.html | KONNO TAKES 1,500 IN NATIONAL SWIM; Defeats McLane and Marshall in A. A. U. Free-Style Test With 18:47.7 Clocking | True | By Joseph M. Sheehanspecial to The New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/convicted-tax-evader-appeals.html | Convicted Tax Evader Appeals | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/sports-of-the-times-a-bad-break.html | Sports of The Times; A Bad Break | True | By Arthur Daley | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/william-f-whippler.html | WILLIAM F. WHIPPLER | True | special to Tnz Nuw YOK TIMS. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/bank-clearings-rise-up-26-from-week-earlier-but-decline-from-year.html | BANK CLEARINGS RISE; Up 2.6% From Week Earlier, but Decline From Year Ago | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/apartments-sold-on-e-72d-street-investor-buys-15story-house-valued.html | APARTMENTS SOLD ON E. 72D STREET; Investor Buys 15-Story House Valued at $900,000 -- Title Passed in Park Ave. Deal | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/izvestia-says-soviet-is-ready-to-settle-major-world-issues-soviet.html | Izvestia Says Soviet Is Ready To Settle Major World Issues; SOVIET IN NEW BID TO SETTLE ISSUES | True | By Harrison E. Salisburyspecial to The New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/college-group-to-meet-today.html | College Group to Meet Today | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/grain-shortage-cuts-tibet-beer.html | Grain Shortage Cuts Tibet Beer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/honored-by-the-netherlands.html | HONORED BY THE NETHERLANDS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/women-will-gather-political-opinions.html | WOMEN WILL GATHER POLITICAL OPINIONS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/bill-to-admit-aliens-offered.html | Bill to Admit Aliens Offered | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/the-theatre-this-happy-breed.html | THE THEATRE; 'This Happy Breed' | True | L. C. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/saar-coal-miners-strike.html | Saar Coal Miners Strike | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/army-awards-textile-order.html | Army Awards Textile Order | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/g-i-king-comes-home-coney-island-folk-fete-and-feed-corporal-dc.html | G. I. KING' COMES HOME; Coney Island Folk Fete and Feed Corporal De Angelis | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/czechs-close-jerusalem-office.html | Czechs Close Jerusalem Office | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/antonio-cortis.html | ANTONIO CORTIS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/city-prepares-welcome-tickertape-parade-and-luncheon-among-events.html | CITY PREPARES WELCOME; Ticker-Tape Parade and Luncheon Among Events for Juliana | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/115-indian-jews-flown-from-israel-to-bombay.html | 115 Indian Jews Flown From Israel to Bombay | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/brazil-proposes-envoy-to-u-s.html | Brazil Proposes Envoy to U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/educators-to-confer-at-n-y-u.html | Educators to Confer at N. Y. U. | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/archives/mrs-thomas-mcabe.html | MRS. THOMAS M'CABE | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/opposition-to-bill-on-tariff-decried-those-favoring-simplification.html | OPPOSITION TO BILL ON TARIFF DECRIED; Those Favoring Simplification of Customs Procedure See No Menace in Measure TOP OFFICERS ELECTED BY A. A. A. A. AD TRADE IS URGED TO PREVENT ABUSES | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-robert-w-taylor-has-son.html | Mrs. Robert W. Taylor Has Son | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/carloadings-show-08-rise-for-week-725423-total-4-below-1951-week.html | CARLOADINGS SHOW 0.8% RISE FOR WEEK; 725,423 Total 4% Below 1951 Week and 0.7% Higher Than Two Years Ago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/kefauver-bars-russells-bid.html | Kefauver Bars Russell's Bid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/catholic-charities-fund-ahead.html | Catholic Charities Fund Ahead | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/economic-parley-opens-in-moscow-3-u-s-businessmen-there-u-n-touches.html | ECONOMIC PARLEY OPENS IN MOSCOW; 3 U. S. Businessmen There -- U. N. Touches Seen in Press and Translation Systems | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/truman-rejects-plea-by-service-he-refuses-to-reverse-loyalty-review.html | TRUMAN REJECTS PLEA BY SERVICE; He Refuses to Reverse Loyalty Review Board on Ouster of State Department Aide | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/police-square-clubs-dinner.html | Police Square Clubs' Dinner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/duff-to-speak-at-princeton.html | Duff to Speak at Princeton | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/costello-counsel-declines-to-sum-up-contends-there-is-nothing-for-a.html | COSTELLO COUNSEL DECLINES TO SUM UP; Contends There Is Nothing for a Jury to Decide, but Case Goes to Panel Today | True | By Charles Grutzner | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/reuter-gets-vote-of-confidence.html | Reuter Gets Vote of Confidence | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/ridgefield-park-suites-sold.html | Ridgefield Park Suites Sold | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/de-gasperi-is-71-years-old.html | De Gasperi Is 71 Years Old | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/to-name-eisenhower-party-considerations-of-popular-will-loss-of.html | To Name Eisenhower; Party Considerations of Popular Will, Loss of Local Control Examined | True | HERBERT PELL | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/3-western-powers-meet-on-trieste-first-session-of-u-s-british-and.html | 3 WESTERN POWERS MEET ON TRIESTE; First Session of U. S., British and Italian Aides Repeats Assurances to Tito | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/east-german-reds-hail-stalin.html | East German Reds Hail Stalin | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/hosiery-shipments-down-february-total-dips-889143-dozen-pairs.html | HOSIERY SHIPMENTS DOWN; February Total Dips 889,143 Dozen Pairs, Report Indicates | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/schwartz-ousts-savitt-miami-student-upsets-no-2-ace-at-palm-beach.html | SCHWARTZ OUSTS SAVITT; Miami Student Upsets No. 2 Ace at Palm Beach, 6-4, 11-9 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/47th-st-building-sold-by-jewish-federation.html | 47th St. Building Sold By Jewish Federation | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/john-f-smith.html | JOHN F. SMITH | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/max-udell-advances-bernard.html | Max Udell Advances Bernard | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/60000ton-tankers-forecast-by-briton.html | 60,000-TON TANKERS FORECAST BY BRITON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/bo-mmillin-buried-hubbard-and-chandler-at-rites-for-noted-football.html | BO M'MILLIN BURIED; Hubbard and Chandler at Rites for Noted Football Coach | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/first-quarter-net-of-chase-bank-up-6053000-or-82c-a-share-cleared-a.html | FIRST QUARTER NET OF CHASE BANK UP; $6,053,000, or 82c a Share, Cleared, Against $4,888,000, or 66c, in 1951 Period RESOURCES $5,446,879,593 Below Year-End Total but Is Above Year Ago -- Deposits Off to $4,988,540,256 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/gannett-pension-change-newspapers-seek-to-foot-bill-for-retirement.html | GANNETT PENSION CHANGE; Newspapers Seek to Foot Bill for Retirement Programs | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/shell-oil-outlook-seen-equal-to-1951-shareholders-are-told-profits.html | SHELL OIL OUTLOOK SEEN EQUAL TO 1951; Shareholders Are Told Profits in First 2 Months of '52 Are Close to Last Year's Level | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/stassen-hits-tafts-policies.html | Stassen Hits Taft's Policies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/becomes-vice-president-of-carl-reimers-agency.html | Becomes Vice President Of Carl Reimers Agency | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/member-bank-reserves-drop-464000000-treasury-deposits-are-up.html | Member Bank Reserves Drop $464,000,000; Treasury Deposits Are Up $288,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/senators-hire-newsom-bobo-set-for-relief-role-in-5th-term-with.html | SENATORS HIRE NEWSOM; Bobo Set for Relief Role in 5th Term With Washington Club | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/drew-plans-new-dormitory.html | Drew Plans New Dormitory | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/atlantic-forces-lauded-combat-effectiveness-draws-praise-of-general.html | ATLANTIC FORCES LAUDED; Combat Effectiveness Draws Praise of General Bradley | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/warren-delegate-dinner-set.html | Warren Delegate Dinner Set | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/commodity-index-eases-prices-drop-to-l2-wednesday-from-2989-on.html | COMMODITY INDEX EASES; Prices Drop to /L2 Wednesday From 298.9 on Tuesday | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/berkeley-c-austin.html | BERKELEY C. AUSTIN | True | S,ecial to TFI lF | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/american-briton-on-presidium.html | American, Briton on Presidium | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/kefauver-victory-belittled-by-kerr-oklahoma-senator-stresses-he-won.html | KEFAUVER VICTORY BELITTLED BY KERR; Oklahoma Senator Stresses He Won 5 Delegates to 4 for Tennessean in Nebraska | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/miss-india-is-picked-architects-wife-wins-boycotted-beauty-contests.html | MISS INDIA' IS PICKED; Architect's Wife Wins Boycotted Beauty Contest's Final | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/article-1-no-title.html | Article 1 -- No Title | True | United Nations | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/132-men-sent-to-armed-forces.html | 132 Men Sent to Armed Forces | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/guard-aide-appointed.html | Guard Aide Appointed | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/invalids-work-is-cited-bronx-youths-paintings-will-be-sent-abroad.html | INVALID'S WORK IS CITED; Bronx Youth's Paintings Will Be Sent Abroad by Red Cross Unit | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/principals-assail-scarsdale-critics-recurring-charge-of-communist.html | PRINCIPALS ASSAIL SCARSDALE CRITICS; Recurring Charge of Communist Infiltration in the Schools Is Held Groundless FOUR JOIN IN STATEMENT Criticism Seen Impairing the Usefulness of Teachers and Arousing Fear | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/el-fitzwillia-otnto-title-successor-to-cousin-in-1948t-dies-at.html | EL FITZWILLIA, OTnTO, 'TITLE; Successor to .Cousin in 1948t Dies at 68—Heir confirmed" in Court Action of 1951 | True | Special to Tm Ngw Yoru TIMr. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mcgranery-is-assailed.html | McGranery Is Assailed | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-arthur-g-chase.html | MRS. ARTHUR G. CHASE | True | Special tn Tlq NEW N01K M. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/crisis-in-tunisia-enters-2d-week-profrench-premier-still-not-able.html | CRISIS IN TUNISIA ENTERS 2D WEEK; Pro-French Premier Still Not Able to Form Cabinet and Bey Quits Political Scene | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/de-venuta-pleads-guilty-to-robbery.html | DE VENUTA PLEADS GUILTY TO ROBBERY | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/thors-to-be-triple-envoy-minister-to-u-s-from-iceland-to-serve-in-2.html | THORS TO BE TRIPLE ENVOY; Minister to U. S. From Iceland to Serve in 2 Other Nations | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/decision-on-trieste.html | Decision on Trieste | True | JOHN BRYCE. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/peyton-j-henry.html | PEYTON J, HENRY | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/business-property-sold-at-albertson-building-site-in-forest-hills.html | Business Property Sold at Albertson; Building Site in Forest Hills Deal | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/juliana-urges-closer-ties-among-nations-to-get-peace-dutch-queen.html | Juliana Urges Closer Ties Among Nations to Get Peace; Dutch Queen, Addressing Congress, Calls for World Cooperation, Even at Cost of Sacrifices Involving Sovereignty CLOSER WORLD TIES URGED BY JULIANA QUEEN JULIANA OF THE NETHERLANDS ADDRESSING CONGRESS YESTERDAY | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/lodge-in-france-to-see-eisenhower-he-says-in-paris-that-he-is-not.html | LODGE IN FRANCE TO SEE EISENHOWER; He Says in Paris That He Is Not There to Tell General What He Should Do | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/villanova-picks-raimo-new-athletic-director-to-stay-head-coach-of.html | VILLANOVA PICKS RAIMO; New Athletic Director to Stay Head Coach of Football | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/morris-practices-typing-with-dear-howard-note.html | Morris Practices Typing With 'Dear Howard' Note | True | By the United Press. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-n-to-be-open-tomorrow.html | U. N. to Be Open Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/cio-ford-action-backed-47-union-heads-approve-board-to-run-local.html | C.I.O. FORD ACTION BACKED; 47 Union Heads Approve Board to Run Local 600 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/indianapolis-utility-issues-stock.html | Indianapolis Utility Issues Stock | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/elected-vice-president-of-general-tire-rubber.html | Elected Vice President Of General Tire & Rubber | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/vote-jersey-phone-strike-cio-unionists-authorize-chiefs-to-call.html | VOTE JERSEY PHONE STRIKE; C.I.O. Unionists Authorize Chiefs to Call Walkout Saturday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/5-rise-predicted-in-u-s-cotton-sale.html | 5% RISE PREDICTED IN U. S. COTTON SALE | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/french-boxer-out-of-tourney.html | French Boxer Out of Tourney | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/radio-and-television-balanced-understanding-of-school-system-in-new.html | RADIO AND TELEVISION; Balanced Understanding of School System in New York Presented by N. B. C. and Life | True | By Jack Gould | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/sales-climb-25-for-gas-company-southern-naturals-revenues-30-above.html | SALES CLIMB 25% FOR GAS COMPANY; Southern Natural's Revenues 30% Above 1950, Net $4.34, Up From $3.82 a Share | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/miss-margaret-okeson.html | MISS MARGARET OKESON | True | Special to TRu ll:w Yo Trans. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/transit-study-bills-backed.html | Transit Study Bills Backed | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-henry-kaufmann.html | MRS. HENRY KAUFMANN | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/more-australians-reach-korea.html | More Australians Reach Korea | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/justice-murray-hearn-iii.html | Justice Murray Hearn III | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/car-buyers-hear-call-of-the-road.html | CAR BUYERS HEAR CALL OF THE ROAD | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/la-salle-crew-shows-way.html | La Salle Crew Shows Way | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/horsemen-praise-trpa-turf-commissioners-end-most-constructive.html | HORSEMEN PRAISE T.R.P.A.; Turf Commissioners End 'Most Constructive' Convention | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/eastern-air-lines-set-records-in-51-at-98300642-revenues-rose-25.html | EASTERN AIR LINES SET RECORDS IN '51; At $98,300,642, Revenues Rose 25% -- Profit of $7,231,621 Equals $3.02 a Share COSTS AND TAXES HIGHER Mail Yield Is Reduced by Rate Cut -- Passenger Gain Is Laid Mainly to General Upswing EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/angela-chopes-recital-soprano-sings-lieder-by-strauss-and-schubert.html | ANGELA CHOPE'S RECITAL; Soprano Sings Lieder by Strauss and Schubert at Town Hall | True | C. H. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/city-pupils-a-re-learning-by-doing-in-chores-and-outdoors-at-a-farm.html | City Pupils A re 'Learning by Doing' In Chores and Outdoors at a Farm | True | By Leonard Buderspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/court-action-cost-98000.html | Court Action Cost $98,000 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-s-admiral-takes-post-wright-raises-flag-in-london-as-eastern.html | U. S. ADMIRAL TAKES POST; Wright Raises Flag in London as Eastern Atlantic Chief | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/edward-westling-sr.html | EDWARD WE:STLING SR. | True | Spect&l to NEW YOIK TIMIS. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/security-council-in-new-quarters.html | Security Council in New Quarters | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/british-circulation-up-increases-9396000-in-week-to-total.html | BRITISH CIRCULATION UP; Increases 9,396,000 in Week to Total 1,393,955,000 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/richard-j-harley.html | RICHARD J. HARLEY | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/155-349-new-shares-for-salt-company-pennsylvania-concern-plans.html | 155, 349 NEW SHARES FOR SALT COMPANY; Pennsylvania Concern Plans 1-for-7 Subscription Rights Old Stockholders | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/moslems-and-christians-link-up-as-religious-strike-upsets-beirut.html | Moslems and Christians Link Up As Religious Strike Upsets Beirut; Lebanese Port Paralyzed as Sects Oppose Lawyers and Battle to Preserve the Special Privileges of Churches | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/reds-sentence-5-west-germans.html | Reds Sentence 5 West Germans | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/vast-expansion-set-for-atomic-energy-production-program-costing.html | VAST EXPANSION SET FOR ATOMIC ENERGY; Production Program Costing $5,000,000,000 Will Begin Soon, Dean Reports | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/perons-aide-dies-election-at-issue-rumored-plan-to-have-senate-name.html | PERON'S AIDE DIES; ELECTION AT ISSUE; Rumored Plan to Have Senate Name New Vice President Held to Be Illegal | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-s-to-withdraw-foreign-aid-ships-use-of-emergency-fleet-due-to-end.html | U. S. TO WITHDRAW FOREIGN AID SHIPS; Use of Emergency Fleet Due to End in June With Drop in Mutual Security Cargoes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/west-german-steel-record-set.html | West German Steel Record Set | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/almost-complete-nebraska-returns.html | Almost Complete Nebraska Returns | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/snakes-freed-as-case-breaks.html | Snakes Freed as Case Breaks | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/granting-negroes-labor-equality.html | Granting Negroes Labor Equality | True | ALFRED BAKER LEWIS. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/detail-stands-out-in-gothe-fashions.html | DETAIL STANDS OUT IN GOTHE FASHIONS | True | D. O. 'N. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/phone-union-heads-chart-monday-strike.html | PHONE UNION HEADS CHART MONDAY STRIKE | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/brameld-speaks-in-red-bank.html | Brameld Speaks in Red Bank | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/london-sees-odets-play-winter-journey-seen-here-as-country-girl.html | LONDON SEES ODETS PLAY; ' Winter Journey,' Seen Here as 'Country Girl,' Makes Bow | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/abbott-laboratories.html | Abbott Laboratories | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/chapman-praises-israel-dr-de-sola-pool-honored-for-service-to.html | CHAPMAN PRAISES ISRAEL; Dr. De Sola Pool Honored for Service to Welfare Board | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/16-reds-trial-off-until-next-week-judge-gives-defense-to-monday.html | 16 REDS' TRIAL OFF UNTIL NEXT WEEK; Judge Gives Defense to Monday Marshal Its Arguments on Jury List Challenge | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/george-a-picard.html | GEORGE A. PICARD | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/hoppe-increases-lead.html | Hoppe Increases Lead | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/tunisian-union-supported.html | Tunisian Union Supported | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/hunting-dates-revised-dewey-signs-bill-for-changes-in-dear-and-bear.html | HUNTING DATES REVISED; Dewey Signs Bill for Changes in Dear and Bear Seasons | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/soviet-in-new-protest-conscription-of-foreigners-in-u-s-assailed-by.html | SOVIET IN NEW PROTEST; Conscription of Foreigners in U. S. Assailed by Moscow | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/12-tax-cheats-fined-5000-each.html | 12 Tax Cheats Fined $5,000 Each | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/upsets-come-fast-resignation-of-mcgrath-follows-quickly-his-ousting.html | UPSETS COME FAST; Resignation of McGrath Follows Quickly His Ousting of Morris TRUMAN CONFIRMS ACTION F.B.I. May Take Over the Data Assembled or Successor May Follow the Leads MORRIS IS OUSTED; M'GRATH RESIGNS | True | By Anthony Levierospecial To the New York Times. | | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/2-atomic-bombs-one-in-harbor-keep-50000-busy-in-raid-drill-two.html | 2 'Atomic Bombs,' One in Harbor, Keep 50,000 Busy in Raid Drill; TWO 'ATOMIC BOMBS' MARK DEFENSE TEST | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/james-j-mnaniee.html | JAMES J. M'NANIEE | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/pollution-control-aided-in-brooklyn-mayor-opens-the-19000000-owls.html | POLLUTION CONTROL AIDED IN BROOKLYN; Mayor Opens the $19,000,000 Owls Head Plant, Eighth Major Step in City Plan HALF-WAY MARK REACHED New Unit Treats 120,000,000 Gallons of Sewage Daily From 21.5-Mile Area | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/fortyniners-sign-mcelhenny.html | Forty-Niners Sign McElhenny | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/pitchers-baby-killed-houttemans-wife-and-mother-hurt-in-tennessee.html | PITCHER'S BABY KILLED; Houtteman's Wife and Mother Hurt in Tennessee Crash | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/gop-chief-under-inquiry-saratoga-jury-studying-whether-leary.html | G.O.P. CHIEF UNDER INQUIRY; Saratoga Jury Studying Whether Leary Protected Gamblers | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/trading-in-vancouver-frantic.html | Trading in Vancouver "Frantic" | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/nepalese-rebels-are-halted.html | Nepalese Rebels Are Halted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/adams-ratified-for-sec-senate-banking-subcommittee-acts-favorably.html | ADAMS RATIFIED FOR S.E.C.; Senate Banking Subcommittee Acts Favorably on Nomination | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/red-china-expels-24-french-bishop-leads-catholics-to-hong-kong.html | RED CHINA EXPELS 24; French Bishop Leads Catholics to Hong Kong -- Lutheran Jailed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/cotton-prices-off-by-10-to-33-points-futures-market-here-eases-due.html | COTTON PRICES OFF BY 10 TO 33 POINTS; Futures Market Here Eases Due to Steel Strike Threat, Western Union Tie-Up | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/blast-ruins-swedish-ship-explosion-laid-to-the-ignition-of-oil.html | BLAST RUINS SWEDISH SHIP; Explosion Laid to the Ignition of Oil Fumes by the Sun | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/wittenberg-wins-in-u-s-wrestling-olympic-champion-smith-lee-and.html | WITTENBERG WINS IN U. S. WRESTLING; Olympic Champion, Smith, Lee and Holland Among Victors in A. A. U. Meet at Ithaca | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/the-text-of-queen-julianas-address-to-congress.html | The Text of Queen Juliana's Address to Congress | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/art-museum-plan-5th-ave-filed-cylindrical-building-designed-by.html | ART MUSEUM PLAN 5TH AVE. FILED; Cylindrical Building Designed by Frank Lloyd Wright to Cost $2,000,000 | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/red-sox-play-tie.html | Red Sox Play Tie | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/carson-has-washington-office.html | Carson Has Washington Office | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/admiral-badger-to-retire-june-30-commander-of-eastern-sea-frontier.html | ADMIRAL BADGER TO RETIRE JUNE 30; Commander of Eastern Sea Frontier to Be 62 on June 26 - Successor Not Named | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/too-many-honks.html | TOO MANY HONKS | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/spring-in-france.html | SPRING IN FRANCE | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/50-art-exhibitions-in-galleries-here-natural-painters-show-their.html | 50 ART EXHIBITIONS IN GALLERIES HERE; ' Natural Painters' Show Their Work at the St. Etienne -- Jersey Group in Display | | S. P. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/court-releases-union-leaders-till-monday-to-deliver-records-on-gift.html | Court Releases Union Leaders Till Monday To Deliver Records on Gift go Red Bail Fund | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/world-socialists-meet-british-labor-party-is-host-to-session-of.html | WORLD SOCIALISTS MEET; British Labor Party Is Host to Session of Council | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/february-dividends-in-cash-show-decline.html | FEBRUARY DIVIDENDS IN CASH SHOW DECLINE | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/tokyo-house-vote-police-rise.html | Tokyo House Vote Police Rise | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/reds-stage-rally.html | Reds Stage Rally | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/sweden-not-to-join-atlantic-pact-says-premier-here-for-u-s-visit.html | Sweden Not to Join Atlantic Pact, Says Premier Here for U. S. Visit | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/eden-wants-german-vote-first.html | Eden Wants German Vote First | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mainz-bible-on-display-today.html | Mainz Bible on Display Today | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/frederic-stickney.html | FREDERIC STICKNEY | True | .oecJa] to 'FHu I',E',V YOeK TIMu=. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/edinburgh-visits-mine-descends-3000-ft-in-coal-pit-eats-19c-lunch.html | EDINBURGH VISITS MINE; Descends 3,000 Ft. in Coal Pit -- Eats 19c Lunch With Men | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/successor-sought-for-wilsons-post-jones-head-of-north-carolina.html | SUCCESSOR SOUGHT FOR WILSON'S POST; Jones, Head of North Carolina Building Concern, Is Backed for Mobilization Job | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/generoso-pope-buys-new-york-enquirer.html | GENEROSO POPE BUYS NEW YORK ENQUIRER | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/named-to-eisenhower-unit.html | Named to Eisenhower Unit | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/teacher-education-conference.html | Teacher Education Conference | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/jewish-leader-warns-on-election-bigotry.html | JEWISH LEADER WARNS ON ELECTION BIGOTRY | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/nats-down-knicks-tie-series-at-1all-syracuse-quintet-victor-by.html | NATS DOWN KNICKS, TIE SERIES AT 1-ALL; Syracuse Quintet Victor by 102-92 in Rough Game of Semi-Final Play-Off | True | By Louis Effratspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/suntan-skiing-in-store-for-fans-american-inferno-set-tomorrow.html | Suntan Skiing in Store for Fans; American Inferno Set Tomorrow | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/werle-is-suspended-fined-500-by-pirates.html | WERLE IS SUSPENDED, FINED $500 BY PIRATES | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/gafford-and-palmer-tie-for-lead-as-masters-golf-starts-pros.html | Gafford and Palmer Tie for Lead as Masters Golf Starts; PROS REGISTER 69'S ON AUGUSTA COURSE Gafford, Palmer 3 Under Par on Opening Round — Hogan, Snead, Besselink at 70 FORD AMONG 8 WITH 71'S Four Amateurs in Record Field of 71 for Masters Event Finish in 72 Bracket | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/thailand-imposes-exchange-control-exporters-not-affected-as-yet-but.html | THAILAND IMPOSES EXCHANGE CONTROL; Exporters Not Affected as Yet, but Tourists and Foreign Residents Are Hard Hit | True | By Tillman Durdinspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-wean-dies-at-62-jersey-woman-served-year-for-crime-she-didnt.html | MRS. WEAN DIES AT 62; Jersey Woman Served Year for Crime She Didn't Commit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mgranery-spurns-outside-aid-in-job-reports-president-assured-him-a.html | M'GRANERY SPURNS 'OUTSIDE' AID IN JOB; Reports President Assured Him a Free Hand in Running the Justice Department M'GRANERY SPURNS 'OUTSIDE' AID IN JOB | True | By William G. Weartspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/canadian-force-doubled-defense-chief-reports-growth-since-korean.html | CANADIAN FORCE DOUBLED; Defense Chief Reports Growth Since Korean War Began | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/miss-ehrenclou-honored-john-a-morrises-entertain-for-niece-and-her.html | MISS EHRENCLOU HONORED; John A. Morrises Entertain for Niece and Her Fiance | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/owens-obtained-by-cards.html | Owens Obtained by Cards | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/old-fears-stalk-europe-employers-suspicions-of-labor-in-joint-talks.html | OLD FEARS STALK EUROPE EMPLOYERS; Suspicions of Labor in Joint Talks on Production Balk U.S. Efforts to Raise Output | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/wood-field-and-stream-shad-fishing-at-enfield-dam-starting-april-19.html | Wood, Field and Stream; Shad Fishing at Enfield Dam Starting April 19 Offers Change of Pace | True | By Raymond R. Camp | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/u-n-unit-maps-plan-for-aiding-women.html | U. N. UNIT MAPS PLAN FOR AIDING WOMEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/burtz-solinger.html | Burtz -- Solinger | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/teacher-shortage-in-grades-decried-national-survey-shows-only-one.html | TEACHER SHORTAGE IN GRADES DECRIED; National Survey Shows Only One Qualified Candidate for Every Five Positions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/farewell-tour-in-plan-stage.html | Farewell Tour in Plan Stage | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/two-newspapers-win-citations.html | Two Newspapers Win Citations | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/son-to-the-oldfield-rapalyeas.html | Son to the Oldfield Rapalyeas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/food-news-candy-novelties-for-easter-big-variety-includes-eggs-5.html | Food News: Candy Novelties for Easter; Big Variety Includes Eggs 5 for 5 Cents Up to $95 Each | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/young-werber-blasts-pair.html | Young Werber Blasts Pair | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/advanced-to-presidency-of-publishers-association.html | Advanced to Presidency Of Publishers Association | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/czech-harrier-in-exile.html | Czech Harrier in Exile | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/cargo-of-shape-report-is-bumped-in-iceland.html | Cargo of SHAPE Report Is 'Bumped' in Iceland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/columbia-subdues-ccny-nine-by-53-lions-tally-4-in-third-with-aid-of.html | COLUMBIA SUBDUES C.C.N.Y. NINE BY 5-3; Lions Tally 4 in Third With Aid of Only One Hit -- Duke Scores Over Yale, 12-3 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/one-bright-day-to-close-april-12-play-with-which-author-made.html | ONE BRIGHT DAY TO CLOSE APRIL 12; Play, With Which Author Made Broadway Debut, Will Leave After 29 Performances | True | By Sam Zolotow | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/gm-electromotive-unit-names-sales-manager.html | G.M. Electro-Motive Unit Names Sales Manager | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/dorothy-bickum.html | DOROTHY' BICKUM | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/henry-k-littlefield.html | HENRY K. LITTLEFIELD | True | Special tO Ngw YO: TZMrS. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/store-sales-show-13-rise-for-nation-increase-reported-for-week.html | STORE SALES SHOW 13% RISE FOR NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 26% | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/denmark-to-retire-bonds.html | Denmark to Retire Bonds | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/aides-for-benefit-feted-by-chairman-mrs-loehmann-entertains-for-3.html | AIDES FOR BENEFIT FETED BY CHAIRMAN; Mrs. Loehmann Entertains for 3 Groups Helping Silver Cross Nursery Dance on April 24 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/council-unit-votes-antibias-measure-committee-passes-bill-to-end.html | COUNCIL UNIT VOTES ANTI-BIAS MEASURE; Committee Passes Bill to End Negro Discrimination in Child-Welfare Agencies M'CARTHY HAILS PROPOSAL Welfare Commissioner Says It Provides Powers Needed to Carry on Fight | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/lebanon-valley-names-three.html | Lebanon Valley Names Three | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mayor-exrivals-back-italian-fair-pecora-and-corsi-join-him-in.html | MAYOR, EX-RIVALS BACK ITALIAN FAIR; Pecora and Corsi Join Him in Luncheon Speeches for May-June Event Here | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/vegetarian-units-boil-up-in-a-stew-but-political-wing-calls-it-a.html | Vegetarian Units Boil Up in a Stew But Political Wing Calls It a Beef | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/tennessee-sells-5000000-in-bonds-syndicate-headed-by-national-city.html | TENNESSEE SELLS $5,000,000 IN BONDS; Syndicate Headed by National City Bank Buys Issue at Interest Cost of 1.451% | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/rise-in-bills-offer-roils-u-s-market-200000000-increase-comes-as-a.html | RISE IN BILLS OFFER ROILS U. S. MARKET; $200,000,000 Increase Comes as a Surprise, but Prices Are Little Changed on Day RISE IN BILLS OFFER ROILS U. S. MARKET | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/reports-business-gains-american-biltrite-rubber-co-official-back.html | REPORTS BUSINESS GAINS; American Biltrite Rubber Co. Official Back From Tour | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/steak-disappears-from-special-list-egg-prices-rise-butter-and-milk.html | STEAK DISAPPEARS FROM SPECIAL LIST; Egg Prices Rise -- Butter and Milk Down -- Salt Water Fish Varieties Decline | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/company-supplies-israel-knowhow-palestine-economic-corp-has-sold.html | COMPANY SUPPLIES ISRAEL 'KNOW-HOW'; Palestine Economic Corp. Has Sold $7,000,000 in Shares -- Earned $263,000 in 1951 | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/returns-to-cities-service-from-post-with-pad.html | Returns to Cities Service From Post With P.A.D. | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/fort-dix-keeps-ring-title.html | Fort Dix Keeps Ring Title | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/20-new-cars-for-l-i-r-r-trustees-petition-to-purchase-them-approved.html | 20 NEW CARS FOR L. I. R. R.; Trustee's Petition to Purchase Them Approved by Court | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/30-husky-steel-workers-pound-conference-doors.html | 30 Husky Steel Workers Pound Conference Doors | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/fresh-asparagus-available-here-recipes-for-cooking-it-offered.html | Fresh Asparagus Available Here; Recipes for Cooking It Offered | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/fordham-gives-lld-to-india-archbishop.html | FORDHAM GIVES LL.D. TO INDIA ARCHBISHOP | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/miss-rea-engaged-to-ralph-bercovici-former-chapin-student-will-be.html | MISS REA ENGAGED TO RALPH BERCOVICI; Former Chapin Student Will Be Wed to Army Ex-Officer Who Attended U. of Virginia | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/dlw-to-make-safety-awards.html | D.L.W. to Make Safety Awards | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/some-lines-opened-by-western-union-further-expansion-of-service.html | SOME LINES OPENED BY WESTERN UNION; Further Expansion of Service Scheduled Today Despite Walkout of 31,000 | True | By Stanley Levey | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/groups-buy-apartments-syndicates-invest-in-housing-in-westchester.html | GROUPS BUY APARTMENTS; Syndicates Invest in Housing in Westchester County | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/albert-m-barnes.html | ALBERT M. BARNES | True | Social tO THIC NW YOUr | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/the-city-as-lawbreaker.html | THE CITY AS LAWBREAKER | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/western-powers-duty-seen.html | Western Powers' Duty Seen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/rapid-development-seen.html | Rapid Development Seen | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/flurry-is-limited-to-oil-issues-here-market-takes-cue-in-upsurge-of.html | FLURRY IS LIMITED TO OIL ISSUES HERE; Market Takes Cue in Upsurge of Petroleum Stock on Curb and Canadian Exchanges FLURRY IS LIMITED TO OIL ISSUES HERE | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/foreign-bulletins-barred-from-syria.html | FOREIGN BULLETINS BARRED FROM SYRIA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/schlossman-sondheimer.html | Schlossman -- Sondheimer | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/bay-state-mother-named-negro-veterans-widow-with-six-children-gets.html | BAY STATE MOTHER NAMED; Negro Veteran's Widow, With Six Children, Gets Year's Honor | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/alabama-ruling-on-electors-upset-supreme-court-says-candidate-must.html | ALABAMA RULING ON ELECTORS UPSET; Supreme Court Says Candidate Must Agree if Chosen to Vote for Regular Party Nominees | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/ryan-urges-federal-legislation-to-promote-longshore-safety-tells.html | Ryan Urges Federal Legislation To Promote Longshore Safety; Tells National Council His Union Supports Proposal on Sites, Tools and Techniques to Be Enforced by Secretary of Labor | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/symposium-hears-critics-chapman-hawkins-coleman-kerr-speak-at-anta.html | SYMPOSIUM HEARS CRITICS; Chapman, Hawkins, Coleman, Kerr Speak at ANTA Session | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mary-e-andrews-married-in-home-wears-blushivory-gown-for-wedding-to.html | MARY E. ANDREWS MARRIED IN HOME; Wears Blush-Ivory Gown for Wedding to Richard A. Hess, an Insurance Executive | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/elected-editorinchief-of-columbia-spectator.html | Elected Editor-in-Chief Of Columbia Spectator | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/holy-to-save-a-life.html | Holy to Save a Life | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/alcoa-vote-is-set-on-stock-options-stockholders-meeting-called-for.html | ALCOA VOTE IS SET ON STOCK OPTIONS; Stockholders' Meeting Called for April 17 to Take Action on Proposed Program | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/illinois-campaign-is-opened-by-taft-he-displays-more-optimism-in.html | ILLINOIS CAMPAIGN IS OPENED BY TAFT; He Displays More Optimism in Talks -- Sees G. O. P. Victory Needed to End Scandals | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/dutch-open-parley-on-commonwealth.html | DUTCH OPEN PARLEY ON COMMONWEALTH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/guatemalan-antireds-heard.html | Guatemalan Anti-Reds Heard | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/replies-on-income-refused-by-bolich-former-revenue-aide-pleads-at.html | REPLIES ON INCOME REFUSED BY BOLICH; Former Revenue Aide Pleads at House Hearing Testimony Might Incriminate Him SILENT ON BIG SPENDING But Special Federal Agent Says Career Man Received Many Gifts and Loans | True | By Claton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/insidethepark-homer-is-hit-from-the-outside.html | Inside-the-Park Homer Is Hit From the Outside | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/heads-american-writing-paper.html | Heads American Writing Paper | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/foe-scores-zionism-as-totalitarian-official-of-council-for-judaism.html | FOE SCORES ZIONISM AS 'TOTALITARIAN'; Official of Council for Judaism Finds Features 'Screamingly Apparent' in Movement | True | By Irving Spiegelspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/hoffman-osborne.html | Hoffman -- Osborne | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/truman-rules-out-seat-as-senator-president-says-plans-call-for.html | TRUMAN RULES OUT SEAT AS SENATOR; President Says Plans Call for Writing, Lecturing Aimed at Furthering Peace TRUMAN RULES OUT A SEAT IN SENATE | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/marines-donate-iron-lung.html | Marines Donate Iron Lung | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/collins-called-sold-on-new-atom-cannon.html | COLLINS CALLED 'SOLD' ON NEW ATOM CANNON | True | | 1980-05-22 | RE0000058551 | B00000350515 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/7-councilmen-act-to-curb-new-taxes-as-protests-mount-their-bill.html | 7 COUNCILMEN ACT TO CURB NEW TAXES AS PROTESTS MOUNT; Their Bill Seeks More Efficient Collection of Existing Levies to Help Avert Nuisances 5-MAN STUDY GROUP ASKED Controller, Reported to Be in Sympathy, Is Expected to Request Doubling Staff 7 COUNCILMEN SEEK TO CURB NEW TAXES | True | By Charles G. Bennett | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/marianne-herz-a-bride-married-to-arthur-h-rosen-at-ceremony-in.html | MARIANNE HERZ A BRIDE; Married to Arthur H. Rosen at Ceremony in Hornell, N.Y. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/rise-in-dog-virus-is-reported-here-nervous-malady-associated-with.html | RISE IN DOG VIRUS IS REPORTED HERE; Nervous Malady Associated With Distemper Causes Paralysis and Death | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/chances-improving-kefauver-declares.html | CHANCES IMPROVING, KEFAUVER DECLARES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/television-or-no-movies-are-on-go-survey-in-los-angeles-shows.html | TELEVISION OR NO, MOVIES ARE ON GO; Survey in Los Angeles Shows First-Run Theatres Going Better Than Last Year | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/mrs-aymar-cater.html | MRS. AYMAR CATER | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/new-studies-picture-b-vitamins-as-armor-in-fight-against-germs.html | New Studies Picture B Vitamins As Armor in Fight Against Germs; Science Parley Here Is Told How They 'Cushion' Effects of Stresses on Body | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/malcolm-kfrli-n.html | MALCOLM KF-.RLI N | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/albertas-export-of-gas-approved-conservation-board-picks-one-of-six.html | ALBERTA'S EXPORT OF GAS APPROVED; Conservation Board Picks One of Six Applicants to Supply British Columbia and U. S. | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-04 | 1952-04-04 | https://www.nytimes.com/1952/04/04/archives/victor-f-ridder-gets-philanthropy-award.html | VICTOR F. RIDDER GETS PHILANTHROPY AWARD | True | | 1980-05-22 | RE0000058551 | B00000350515 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/sabath-marks-86th-birthday.html | Sabath Marks 86th Birthday | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/woman-denounces-talk-about-smoke-tells-scientific-panel-action-to.html | WOMAN DENOUNCES TALK ABOUT SMOKE; Tells Scientific Panel Action to Clean Air Is Demanded, Not More Discussion | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/motor-shows-are-hits-crowds-visit-exhibits-at-the-waldorf-and-grand.html | MOTOR SHOWS ARE HITS; Crowds Visit Exhibits at the Waldorf and Grand Central | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/a-s-aaonson-svd-i-wit-9n-srnr-s9i-.html | A. s. AaoNsoN, svD I wit, 9N srNr, s9I [ | True | SDeCIM to TI NEW YOK . | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/first-ruth-homer-in-1914-recalled-widow-unveils-a-marker-in.html | FIRST RUTH HOMER, IN 1914, RECALLED; Widow Unveils a Marker in Fayetteville, N, C. -- 'Babe Would Have Loved It' | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/elizabeth-bills-airlines-wants-them-to-pay-expenses-caused-by-3.html | ELIZABETH BILLS AIRLINES; Wants Them to Pay Expenses Caused by 3 Crashes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/body-radiation-tested-swedish-scientist-perfects-new-more-sensitive.html | BODY RADIATION TESTED; Swedish Scientist Perfects New More Sensitive Machine | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/missouri-survey-is-set-commission-slates-hearings-in-10state-basin.html | MISSOURI SURVEY IS SET; Commission Slates Hearings in 10-State Basin Area | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/lumber-output-off-01-shipments-121-orders-95-below-same-week-of.html | LUMBER OUTPUT OFF 0.1%; Shipments 12.1%, Orders 9.5% Below Same Week of 1951 | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/1265-donate-blood-in-day-bulk-of-gifts-allotted-to-armed-forces-in.html | 1,265 DONATE BLOOD IN DAY; Bulk of Gifts Allotted to Armed Forces in Korea | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/john-m-keyes.html | JOHN M. KEYES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-bond-issues-are-quickly-taken-distributors-shelves-cleared-for.html | NEW BOND ISSUES ARE QUICKLY TAKEN; Distributors' Shelves Cleared for Next Week's Offerings -- Rail Equipments Alone Lag | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/natural-gas-case-remanded-to-f-p-c-court-orders-further-inquiry-on.html | NATURAL GAS CASE REMANDED TO F. P. C.; Court Orders Further Inquiry on Northeastern-Algonquin Bid to Supply New England | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/brazilian-gets-r-p-i-post.html | Brazilian Gets R. P. I. Post | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/slifkinover.html | SlifkinNover | True | Special to Tz NZW Yo | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/chess-match-starts-tonight.html | Chess Match Starts Tonight | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/sylvania-names-parts-official.html | Sylvania Names Parts Official | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/indian-press-hails-national-beauty-contest-won-by-shapely.html | Indian Press Hails National Beauty Contest Won by Shapely Half-American in Her Sari | True | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/seixas-gains-at-net-larsen-also-enters-semifinals-of-seminole-club.html | SEIXAS GAINS AT NET; Larsen Also Enters Semi-Finals of Seminole Club Event | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-queen-of-spring-is-chosen-in-mexico.html | NEW QUEEN OF SPRING IS CHOSEN IN MEXICO | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/bias-called-drag-on-u-s-sea-trade-senate-inquiry-hears-unfair-trade.html | BIAS CALLED DRAG ON U. S. SEA TRADE; Senate Inquiry Hears Unfair Trade Practices Prevail in Harbors Abroad | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/central-explorers-shares-sold.html | Central Explorers Shares Sold | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/st-louis-bowlers-shake-up-first-ten.html | ST. LOUIS BOWLERS SHAKE UP FIRST TEN | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ads-are-held-key-to-better-living-research-official-says-public.html | ADS ARE HELD KEY TO BETTER LIVING; Research Official Says Public Must Be Educated to Desire Industry's Greater Output ADS ARE HELD KEY TO BETTER LIVING | True | By James J. Naglespecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/senators-told-lattimore-pleaded-for-german-spy-suspected-as-red.html | Senators Told Lattimore Pleaded For German Spy Suspected as Red; Frank Farrell, Columnist Who Acted in Case as a Marine, Testifies Professor Wrote Many Appeals for War Agent in China | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/to-drill-for-oil-in-west-australia.html | To Drill for Oil in West Australia | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/imported-styles-exhibited-in-rome-italian-couturiers-hold-second.html | IMPORTED STYLES EXHIBITED IN ROME; Italian Couturiers Hold Second Spring Display for Benefit of Local Customers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/araujo-defeats-riley-in-the-ninth-providence-boxer-registers.html | ARAUJO DEFEATS RILEY IN THE NINTH; Providence Boxer Registers Technical Knockout as Referee Halts Action | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/loss-is-put-at-20000-in-jersey-prison-riot.html | LOSS IS PUT AT $20,000 IN JERSEY PRISON RIOT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/reelected-by-credit-group.html | Re-elected by Credit Group | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/cornell-appoints-aide-ross-smith-to-hold-dual-job-in-athletic.html | CORNELL APPOINTS AIDE; Ross Smith to Hold Dual Job in Athletic Department | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stikker-favors-u-s-general.html | Stikker Favors U. S. General | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/legal-issue-rises-in-coast-primary-kefauver-backers-fight-filing.html | LEGAL ISSUE RISES IN COAST PRIMARY; Kefauver Backers Fight Filing for Brown as Last-Minute Substitute for Truman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/dulles-sees-rift-in-fabric-of-faith-warns-ministry-conference-that.html | DULLES SEES RIFT IN FABRIC OF FAITH; Warns Ministry Conference That Fast Material Advance Distorts Ethical Balance | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/alison-f-fennelly-to-be-bride-in-june.html | ALISON F. FENNELLY TO BE BRIDE IN JUNE | True | Skll to N No . | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/first-in-ten-years.html | FIRST IN TEN YEARS | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/cronyns-to-leave-comedy-on-june-7-husbandandwife-team-to-be.html | CRONYNS TO LEAVE COMEDY ON JUNE 7; Husband-and-Wife Team to Be Replaced in 'Fourposter' by Field and Meredith | True | By Louis Calta | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ira-l-nickerson.html | IRA L. NICKERSON | True | Special to THE NEW YO 'TXMr. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/house-votes-onethird-cut-in-state-departments-funds-house-votes-cut.html | House Votes One-third Cut In State Department's Funds; HOUSE VOTES CUT IN ACHESON FUNDS | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/pay-deadlocks-hold-in-telephone-talks.html | PAY DEADLOCKS HOLD IN TELEPHONE TALKS | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/rites-today-for-owen-service-for-veteran-reporter-to-be-in-suburb.html | RITES TODAY FOR OWEN; Service for Veteran Reporter to Be in Suburb of Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/valdengos-residence-granted.html | Valdengos' Residence Granted | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/becomes-vice-president-of-thomas-a-edison-lnc.html | Becomes Vice President Of Thomas A. Edison, Inc | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/city-by-the-sea.html | CITY BY THE SEA | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/2-die-in-montana-wreck-great-northerns-head-escapes-unhurt-as.html | 2 DIE IN MONTANA WRECK; Great Northern's Head Escapes Unhurt as Trains Collide | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/clift-to-be-priest-in-hitchcock-film-actor-will-star-in-i-confess.html | CLIFT TO BE PRIEST IN HITCHCOCK 'FILM; Actor Will Star in 'I Confess,' Director's Next Production for Warner Brothers | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/no-hint-of-resignation.html | No Hint of Resignation | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/indian-research-center-begun.html | Indian Research Center Begun | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/pair-rob-salesman-of-5000-in-watches.html | PAIR ROB SALESMAN OF $5,000 IN WATCHES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/apartments-lead-trading-in-bronx-houses-on-park-eagle-and-prospect.html | APARTMENTS LEAD TRADING IN BRONX; Houses on Park, Eagle and Prospect Avenues Figure in Latest Realty Activity | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/text-of-truman-statement.html | Text of Truman Statement | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/reports-on-skiing-conditions.html | Reports on Skiing Conditions | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/peekskill-to-let-sewage-contract-city-approves-598754-for-first.html | PEEKSKILL TO LET SEWAGE CONTRACT; City Approves $598,754 for First Part of System After Threat of Legal Action | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/frederick-a-pasetti.html | FREDERICK A, PASETTI | True | Special to Nzw YoPJ TES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/toronto-drop-is-checked-western-oils-decline-up-to-75c-selling.html | TORONTO DROP IS CHECKED; Western Oils Decline Up to 75c -- Selling Depresses Stock List | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/banner-year-is-seen-by-packaging-men.html | BANNER YEAR IS SEEN BY PACKAGING MEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/state-banks-assets-gain-6400000000.html | STATE BANKS ASSETS GAIN $6,400,000,000 | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/r-w-ladenburg-ballistics-expert-retired-professor-of-research.html | R. W. LADENBURG, BALLISTICS EXPERT; Retired Professor of Research Physics at Princeton ,Dies -- Decorated Durins; War | True | special to Nv YO TIMI. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/honeywell-wins-sales-award.html | Honeywell Wins Sales Award | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/buyer-to-use-store-in-long-island-city.html | BUYER TO USE STORE IN LONG ISLAND CITY | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/peter-christensen.html | PETER CHRISTENSEN | True | special to TI Yo r. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/fliers-strafe-red-troops-allied-jets-are-unchallenged-in-skies-of.html | FLIERS STRAFE RED TROOPS; Allied Jets Are Unchallenged in Skies of North Korea | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/office-for-expresidents-celler-would-make-truman-and-hoover.html | OFFICE FOR EX-PRESIDENTS; Celler Would Make Truman and Hoover Nonvoting Senators | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-faith-is-urged-in-u-s-principles.html | NEW FAITH IS URGED IN U. S. PRINCIPLES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/city-transit-loss-up-10fold-in-year-14448488-deficit-is-listed-for.html | CITY TRANSIT LOSS UP 10-FOLD IN YEAR; $14,448,488 Deficit Is Listed for Seven-Month Period, as Against $1,314,291 | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/utility-maps-sale-of-gas-properties-jersey-central-power-applies.html | UTILITY MAPS SALE OF GAS PROPERTIES; Jersey Central Power Applies for S. E. C. Approval -- J. I. Case Files New Stock | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/old-20cent-black-stamp-besets-special-delivery.html | Old 20-Cent Black Stamp Besets Special Delivery | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/durochers-squad-cuts-losing-string-downs-indians-53-as-koslo-and.html | DUROCHER'S SQUAD CUTS LOSING STRING; Downs Indians, 5-3, as Koslo and Bowman Star in Box -- Teams in Dallas Today | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/macarthur-lauds-24th-division.html | MacArthur Lauds 24th Division | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/court-allstars-play-tonight.html | Court All-Stars Play Tonight | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mrs-rodman-dekayjr-has-on.html | Mrs. Rodman deKay'Jr. Has on | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/morris-says-it-cost-50000.html | Morris Says it Cost $50,000 | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/erickson-says-raids-came-as-winne-went.html | ERICKSON SAYS RAIDS CAME AS WINNE WENT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/lumbermen-demand-referendums.html | Lumbermen Demand Referendums | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/frank-h-wolff.html | FRANK H. WOLFF' | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/profit-yardstick-set-for-arms-plant-agents-also-safeguards-against.html | Profit Yardstick Set for Arms Plant Agents, Also Safeguards Against '5 Per Centers' | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-revives-talks-in-steel-mills-get-set-for-shutdown-u-s-revives.html | U. S. Revives Talks in Steel; Mills Get Set for Shutdown; U. S. REVIVES TALKS IN STEEL DEADLOCK | True | By Stanley Levey | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/london-troupe-adds-a-new-comic-ballet.html | LONDON TROUPE ADDS A NEW COMIC BALLET | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/free-enterprise-hailed-in-moscow-american-at-economic-parley-calls.html | FREE ENTERPRISE HAILED IN MOSCOW; American at Economic Parley Calls System Best Produce of Consumer Goods | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/potofsky-quits-center-leaves-civic-auditorium-over-ballet.html | POTOFSKY QUITS CENTER; Leaves Civic Auditorium Over Ballet Appearance in Spain | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/canadian-national-set-record.html | Canadian National Set Record | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/coal-production-eases.html | Coal Production Eases | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/plan-survey-of-u-s-industry.html | Plan Survey of U. S. Industry | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/north-central-accrediting-agency-adopts-code-of-athletic-reforms.html | North Central Accrediting Agency Adopts Code of Athletic Reforms; Strongest College Group of Kind Hits at 'Snap' Courses, Scholarship Aid and Overemphasis -- Violators Face Ban | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/operators-active-in-housing-deals-apartment-buildings-pass-to-new.html | OPERATORS ACTIVE IN HOUSING DEALS; Apartment Buildings Pass to New Control in East and West Side Areas | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/canadian-living-costs-drop.html | Canadian Living Costs Drop | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/missionary-dream-of-religious-sailor-to-come-true-in-south-sea.html | Missionary Dream of Religious Sailor To Come True in South Sea Skipper Role | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/bonds-and-shares-on-london-market-market-ends-week-with-rally.html | BONDS AND SHARES ON LONDON MARKET; Market Ends Week With Rally, Sparked Mainly by Check on Gold, Dollar Drain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/japanese-leftists-split-socialists-clash-at-london-parley-over.html | JAPANESE LEFTISTS SPLIT; Socialists Clash at London Parley Over Foreign Ties | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/columbia-policy-defined-middleofroad-stand-taken-on-college.html | COLUMBIA POLICY DEFINED; Middle-of-Road Stand Taken on College Athletics | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/daughter-to-the-george-rossesi.html | Daughter to the George RossesI | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/queen-mary-iii-with-a-cold.html | Queen Mary III With a Cold | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/andrew-schlevogt.html | ANDREW SCHLEVOGT | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/spieser-advances-to-final-in-boxing-ranck-and-ofsthun-among-3.html | SPIESER ADVANCES TO FINAL IN BOXING; Ranck and Ofsthun Among 3 Defenders in Last Round of N. C. A. A. Tourney | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/panama-begins-ship-inquiry.html | Panama Begins Ship Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-weapon-in-malaya-british-said-to-map-chemical-war-on-bandit.html | NEW WEAPON IN MALAYA; British Said to Map Chemical War on Bandit Crop Areas | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/juliana-presents-bells-to-truman-carillon-is-gift-of-netherlands.html | JULIANA PRESENTS BELLS TO TRUMAN; Carillon Is Gift of Netherlands People -- Queen Cites Plight of Europe's Refugees | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/commodity-prices-off-index-drops-to-297-on-april-3-from-2982-on.html | COMMODITY PRICES OFF; Index Drops to 297 on April 3 From 298.2 on April 2 | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/weston-proposes-bonus-electrical-instrument-meeting-to-vote-on.html | WESTON PROPOSES BONUS; Electrical Instrument Meeting to Vote on Incentive Plan | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/2-theft-suspects-seized-f-b-i-charges-they-stole-a-truck-loaded.html | 2 THEFT SUSPECTS SEIZED; F. B. I. Charges They Stole a Truck Loaded With Meat | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/four-in-minnesota-for-general.html | Four in Minnesota for General | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ops-plans-ready-on-lifting-ceilings-standards-to-be-issued-next.html | O.P.S. PLANS READY ON LIFTING CEILINGS; Standards to Be Issued Next Week, With Wools, Fats, Oils Set for Suspension First O.I.T. DEADLINE ANNOUNCED Applications for Last Quarter Shipments of Lubricants Must Be In August 15 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/wood-field-and-stream-a-few-comments-all-caustic-by-the-gloomy-gus.html | Wood, Field and Stream; A Few Comments, All Caustic, by the Gloomy Gus of the Outdoors | True | By Raymond R. Camp | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/police-case-calls-gross-but-bookmaker-is-not-heard-as-peterson.html | POLICE CASE CALLS GROSS; But Bookmaker Is Not Heard as Peterson Trial Is Put Off | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/jessie-ehreh3lou-cecil-browne-wed-bride-wears-gown-of-lace-and.html | JESSIE EHREH3LOU, CECIL BROWNE WED.; Bride Wears Gown of Lace. and Satin at Marriage Here to Senior at-Columbia Law | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/state-called-lax-on-auto-offenders-two-police-officials-at-safety.html | STATE CALLED LAX ON AUTO OFFENDERS; Two Police Officials at Safety Parley Assail Quick Return of Revoked Licenses | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-producer-gets-ibsen-film-rights.html | U. S. PRODUCER GETS IBSEN FILM RIGHTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/boxing-pact-arranged-new-york-and-missouri-bodies-agree-on.html | BOXING PACT ARRANGED; New York and Missouri Bodies Agree on Reciprocity | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/both-sides-of-border-puzzled-by-dollar.html | BOTH SIDES OF BORDER PUZZLED BY DOLLAR | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/forum-hails-nato-as-project-of-peace-for-widening-community-spirit.html | Forum Hails NATO as Project of Peace For Widening Community Spirit in World | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/training-in-languages-program-for-equipping-foreign-service.html | Training in Languages; Program for Equipping Foreign Service Employes Explained | True | HENRY LEE SMITH Jr. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/five-records-set-as-texas-relays-start-with-hooper-and-thomas.html | Five Records Set as Texas Relays Start, With Hooper and Thomas Leading Parade | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/texas-pacific-debt-up-total-put-at-82247556-for-51-against-70001488.html | TEXAS & PACIFIC DEBT UP; Total Put at $82,247,556 for '51, Against $70,001,488 in '50 | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/80-teachers-in-benefit-show.html | 80 Teachers in Benefit Show | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/pierpointhoward.html | Pierpoint--Howard | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/norman-thomas-cool-socialist-asserts-eisenhower-should-clarify-aims.html | NORMAN THOMAS COOL; Socialist Asserts Eisenhower Should Clarify Aims | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/r-david-polowe-surgeon-is-de-pecialist-on-specific-gravity-of-blood.html | )R. DAVID POLOWE, SURGEON, IS DE(; pecialist on Specific Gravity of Blood Was an Authority on Marine Navigation | True | Slal to TH k[L'W YOlk: 'rzv. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/dewey-signs-bill-for-transit-study-solution-to-city-problem-to-be.html | DEWEY SIGNS BILL FOR TRANSIT STUDY; Solution to City Problem to Be Sought in Wide Inquiry by New State Board SMOKE SURVEY APPROVED Absentee Voting Extended to Kin of Service Men -- Veto for Air Ticket Measure | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/three-in-row-for-reds.html | Three in Row for Reds | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/rites-for-rev-j-p-connor-2500-hear-harrisburg-bishop-eulogize.html | RITES FOR REV. J. P. CONNOR; 2,500 Hear Harrisburg Bishop Eulogize Song-Writer Priest | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/wool-seen-gaining-its-former-favor-with-price-back-to-48-levels-it.html | WOOL SEEN GAINING ITS FORMER FAVOR; With Price Back to '48 Levels, It Is Replacing Synthetics for Fabrics, Tager Says | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/foe-in-korea-hints-a-trade-on-truce-may-propose-to-drop-demand.html | FOE IN KOREA HINTS A TRADE ON TRUCE; May Propose to Drop Demand Soviet Get Role if Allies Will Yield on Airfield Building FOE IN KOREA HINTS A TRADE ON TRUCE | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/college-poets-hold-festival.html | College Poets Hold Festival | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/5-west-shore-trains-cut-lack-of-riders-cited-but-state-insists.html | 5 WEST SHORE TRAINS CUT; Lack of Riders Cited but State Insists School Run Be Kept | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/parsifal-is-back-at-metropolitan-wagners-eastertide-opera-has.html | PARSIFAL' IS BACK AT METROPOLITAN; Wagner's Eastertide Opera Has Varnay and Svanholm in the Leads -- Stiedry Conducts | True | By Howard Taubman | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/teacher-bites-policeman-and-learns-her-lesson.html | Teacher Bites Policeman And Learns Her Lesson | True | By the United Press. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/road-bonds-sold-by-west-virginia-issue-of-96000000-taken-by.html | ROAD BONDS SOLD BY WEST VIRGINIA; Issue of $96,000,000 Taken by Nation-Wide Syndicate to Finance Turnpike | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/defense-officials-confer.html | Defense Officials Confer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/g-o-p-candidates-criticized-by-taft-senator-says-in-illinois-that.html | G. O. P. CANDIDATES CRITICIZED BY TAFT; Senator Says in Illinois That He Alone Is Out Attacking Truman Administration | True | By Richard J. H. Johnstonspecial To the New York Times | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/8-korean-casualties-reported.html | 8 Korean Casualties Reported | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/davies-jones-of-michigan-lower-records-in-national-a-a-u-swim.html | Davies, Jones of Michigan Lower Records in National A. A. U. Swim; Better Breast-Stroke and Medley Marks as New Haven Club Adds to Team Lead -- Konno Captures His Second Title | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/acheson-going-to-rio-in-may-to-reassure-latin-america-acheson-will.html | Acheson Going to Rio in May To Reassure Latin America; ACHESON WILL VISIT BRAZIL NEXT MONTH | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-violence-in-protectorate.html | New Violence in Protectorate | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/scholars-denounce-attacks.html | Scholars Denounce "Attacks" | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/veterans-warned-on-insurance.html | Veterans Warned on Insurance | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/peggy-jean-herrman-married.html | Peggy Jean Herrman Married | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/3-separate-holdups-net-3136-in-loot.html | 3 SEPARATE HOLD-UPS NET $3,136 IN LOOT | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stevenson-disavows-writein.html | Stevenson Disavows Write-in | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/miss-joan-mccurrach-senior-at-bradford-prospective-bride-of-charles.html | Miss Joan McCurrach, Senior at Bradford, Prospective Bride of Charles H. Remington | True | .peeial to Tu Nzw YORK TIMZS. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/perons-aide-buried-with-honors.html | Peron's Aide Buried With Honors | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/the-mayors-message.html | THE MAYOR'S MESSAGE | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/art-students-ball-april-18.html | Art Students' Ball April 18 | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/sears-roebuck-fund-may-get-stock-right.html | SEARS, ROEBUCK FUND MAY GET STOCK RIGHT | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/waltham-to-offer-stock-rights.html | Waltham to Offer Stock Rights | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/lake-ontario-resort-burns.html | Lake Ontario Resort Burns | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/de-mar-64-out-of-marathon.html | De Mar, 64, Out of Marathon | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/visit-surprises-family.html | Visit Surprises Family | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/rail-strike-ban-stays-extended-as-court-weighs-u-s-demand-for.html | RAIL STRIKE BAN STAYS; Extended as Court Weighs U. S. Demand for Permanent Order | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/interpreting-primary-votes.html | Interpreting Primary Votes | True | JEREMIAH MILBANK Jr. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/primary-prices-off-03-in-week-index-also-31-below-jan-1-51-and-11.html | PRIMARY PRICES OFF 0.3% IN WEEK; Index Also 3.1% Below Jan. 1, '51, and 1.1% Lower Than That of Last February | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mrs-gforgf-f_-bf_nnftti.html | MRS. GF,ORGF, F_. BF,_..NNF,TTI | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/a-new-tornado-rips-its-way-through-the-south.html | A NEW TORNADO RIPS ITS WAY THROUGH THE SOUTH | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/c-c-n-y-chess-team-wins.html | C. C. N. Y. Chess Team Wins | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/bitter-g-o-p-fight-is-set-in-michigan-ferguson-urged-as-favorite.html | BITTER G. O. P. FIGHT IS SET IN MICHIGAN; Ferguson Urged as 'Favorite Son' to Ease Clash of Taft and Eisenhower Forces | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/irish-clash-over-leaks-each-side-says-other-gave-advance-data-on.html | IRISH CLASH OVER LEAKS; Each Side Says Other Gave Advance Data on Budget | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/curt-simmons-gets-air-lift-from-army-leaves-germany-today-for-home.html | Curt Simmons Gets 'Air Lift' From Army; Leaves Germany Today for Home and Phils | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/seeks-end-of-doping-jockey-club-tightens-rules-to-protect-races-in.html | SEEKS END OF 'DOPING'; Jockey Club Tightens Rules to Protect Races in England | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/icc-approves-bond-sale-c-w-i-railroad-to-negotiate-64239000-deal.html | I.C.C. APPROVES BOND SALE; C. & W. I. Railroad to Negotiate $64,239,000 Deal Privately | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/archives/-promoters-gains-on-surplus-cited-senatorial-unit-hears-nathan.html | ' PROMOTER'S GAINS ON SURPLUS CITED; Senatorial Unit Hears Nathan Received 'Finder's Fees' of $92,000 in Three Sales | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/rewarding-shows-at-art-galleries-4-exhibitions-this-week-are-of.html | REWARDING SHOWS AT ART GALLERIES; 4 Exhibitions This Week Are of Special Interest Here -- Baumeister Work on View | True | S. P. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/pupils-hail-dead-flier-they-ask-medal-for-pilot-who-gave-life-to.html | PUPILS HAIL DEAD FLIER; They Ask Medal for Pilot Who 'Gave life to Save' Them | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/governors-parleys-set.html | Governors' Parleys Set | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/warpath-beats-golden-gloves-and-helps-boland-register-triple-at.html | Warpath Beats Golden Gloves and Helps Boland Register Triple at Jamaica; BRANDYWINE RACER TRIUMPHS IN DASH Warpath Wins by Half-Length With Golden Gloves Second, San-Jo Third at Jamaica BOLAND IS ABOARD VICTOR Also Scores With Tilly Rose and Hoplite Before 25,595 -- 7 in Excelsior Today | True | By Joseph C. Nichols | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/archives/harriet-mantel-a-bride-married-to-henry-deleuran-ati-parents-home.html | HARRIET MANTEL A BRIDE; Married to' Henry Deleuran atI Parents' Home in Waterbury | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/3tuart-a-mharrie.html | 3TUART A. M'HARRIE | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/theatre-ballet-unit-performs-khadra.html | THEATRE BALLET UNIT PERFORMS 'KHADRA' | True | J. M. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stuart-still-on-stand-defense-continues-questioning-of-u-s-witness.html | STUART STILL ON STAND; Defense Continues Questioning of U. S. Witness in Trust Suit | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/spence-injured-in-house-physician-member-gives-first-aid-to.html | SPENCE INJURED IN HOUSE; Physician Member Gives First Aid to Kentucky Representative | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/eisenhowers-views-sought.html | Eisenhower's Views Sought | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/west-virginia-ace-shoots-67-for-137-snead-paces-hogan-who-gets.html | WEST VIRGINIA ACE SHOOTS 67 FOR 137; Snead Paces Hogan, Who Gets Another 70 for 140 Total in Masters at Augusta BOLT AND REVOLTA AT 142 They Tie Ferrier for Third -- Palmer Falls to 143 Group -- Gafford Trails at 149 | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/proxy-bride-arrives-exbritish-waaf-and-husband-to-live-in-nevada.html | PROXY BRIDE ARRIVES; Ex-British WAAF and Husband to Live in Nevada Desert | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/truman-says-nato-steadily-lessens-the-peril-of-war-we-are.html | TRUMAN SAYS NATO STEADILY LESSENS THE PERIL OF WAR; ' We Are Increasing Our Chances of Preventing a Conflict, He Declares on Anniversary INSISTS PEACE IS ONLY AIM Queen Juliana, Lovett, Snyder, Acheson and Harriman Also Hail Goal of Alliance TRUMAN SEES PERIL OF WAR LESSENED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/hendryhuddleston.html | Hendry—Huddleston | True | Special to TH NL' | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/on-the-march.html | On the March | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/frederick-c-rieker.html | FREDERICK C. RIEKER | True | Special to Tml NL'W YO TIMzS. | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/-still-be-running-in-62-barkley-tells-visitor-11.html | ' Still Be Running' in '62, Barkley Tells Visitor, 11 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-foreign-policy-assailed-by-stassen.html | U. S. FOREIGN POLICY ASSAILED BY STASSEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/support-for-lodolce-former-oss-major-offers-aid-in-extradition.html | SUPPORT FOR LODOLCE; Former O.S.S. Major Offers Aid in Extradition Fight | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/concert-aids-care.html | Concert Aids CARE | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-york-dockmen-win-suit-in-jersey.html | NEW YORK DOCKMEN WIN SUIT IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mgranery-to-drop-scandals-inquiry-and-rely-on-f-b-i-says-he-will.html | M'GRANERY TO DROP SCANDALS INQUIRY AND RELY ON F. B. I.; Says He Will Liquidate Morris Set-Up, Has No Intention of Investigating McGrath SCORED ON AMERASIA CASE Velde of Illinois Calls the New Official 'Whitewash Artist' for Role in 1945 Affair M'GRANERY DROPS SPECIAL INQUIRY | True | By Anthony Levierospecial To the New York Times | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/peter-c-hess.html | PETER C. HESS | True | Special to Tn N.v Yo.K TXMZS. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/took-185500-for-spite-accused-official-asserts.html | Took $185,500 for Spite, Accused Official Asserts | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/sales-record-set-in-vegetable-oils-cottonseed-at-biggest-volume.html | SALES RECORD SET IN VEGETABLE OILS; Cottonseed at Biggest Volume, Soybean at New Low -- Other Commodities Irregular | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/former-ebasco-official-joins-wittner-ad-agency.html | Former Ebasco Official Joins Wittner Ad Agency | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/two-file-suit-in-beating-new-york-union-aides-seek-50000-in-florida.html | TWO FILE SUIT IN BEATING; New York Union Aides Seek $50,000 in Florida Attack | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/coleman-to-open-with-the-yankees-second-baseman-will-stay-until.html | COLEMAN TO OPEN WITH THE YANKEES; Second Baseman Will Stay Until April 30 -- Morgan Defeats Atlanta, 5-4 | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/paris-buyers-shun-highpriced-gowns.html | PARIS BUYERS SHUN HIGH-PRICED GOWNS | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/chilean-diplomat-resigns-in-dispute-over-asylum.html | Chilean Diplomat Resigns In Dispute Over Asylum | True | By the United Press. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/miss-alice-campbell.html | MISS ALICE CAMPBELL | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/prices-cut-on-tv-sets-admiral-reductions-range-up-to-70-on-21.html | PRICES CUT ON TV SETS; Admiral Reductions Range Up to $70 on 21 Models, Tax Included | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/composers-end-series-league-gives-final-concert-with-a-music.html | COMPOSERS END SERIES; League Gives Final Concert With a Music Publisher | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/groza-signs-for-browns.html | Groza Signs for Browns | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mrs-j-hector-mneal.html | MRS. J. HECTOR M'NEAL | True | Speia] to Tm Nzw No TMr.s. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mrs-edward-gilroy.html | MRS. EDWARD GILROY | True | Special to Tm | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/tercentenary-at-kingston.html | TERCENTENARY AT KINGSTON | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/measles-cases-decline-health-department-notes-drop-for-second.html | MEASLES CASES DECLINE; Health Department Notes Drop for Second Straight Week | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/slaybaugh-loses-eye-injured-card-pitcher-undergoes-operation-in-st.html | SLAYBAUGH LOSES EYE; Injured Card Pitcher Undergoes Operation in St. Louis | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/scarsdale-club-sets-school-critics-study.html | SCARSDALE CLUB SETS SCHOOL CRITICS STUDY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ridzik-hurls-nohitter-for-phils-in-shutting-out-cardinals-by-30.html | Ridzik Hurls No-Hitter for Phils In Shutting Out Cardinals by 3-0; Rookie Tallies in 8th, Then Jones Belts 2-Run Homer -- Reds Beat Senators | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/refinery-expansion-started.html | Refinery Expansion Started | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/gaels-will-clarify-status-of-new-york.html | GAELS WILL CLARIFY STATUS OF NEW YORK | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/emory-b-phillips-i-become3-fIaIqUEE-bennett-student-will-be-wed-to.html | EMORY B. PHILLIPS I BECOME3 FIAlqUEE,; Bennett Student Will Be Wed to Walter Bliss Schwab, Who Is a Senior at Yale | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/knicks-play-nats-tonight-four-injured-local-players-to-see-action.html | KNICKS PLAY NATS TONIGHT; Four Injured Local Players to See Action at Armory Court | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/quinn-admits-fees-while-in-congress-queens-district-attorney-tells.html | QUINN ADMITS FEES WHILE IN CONGRESS; Queens District Attorney Tells House Tax Inquiry That His Actions Were Within Law Quinn Admits Fees While in House; Tax Inquiry Says He Did No Wrong | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/at-the-globe.html | At the Globe | True | H. H. T. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/lackawanna-sees-greater-earnings-president-of-railroad-in-tour-of.html | LACKAWANNA SEES GREATER EARNINGS; President of Railroad, in Tour of Harbor, Tells Analysts Outlook Is Fair for '52 | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/tim-moynihan-orange.html | TIM MOYNIHAN ORANGE; | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/tieup-held-ended-in-48-wire-offices-western-union-says-workers-are.html | TIE-UP HELD ENDED IN 48 WIRE OFFICES; Western Union Says Workers Are Starting to Return, but Strikers Deny Defections | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/four-germans-killed-in-blast.html | Four Germans Killed in Blast | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/rock-island-plans-new-issue.html | Rock Island Plans New Issue | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/fanatics-warned-by-rhodesian-head-southern-prime-minister-says.html | FANATICS' WARNED BY RHODESIAN HEAD; Southern Prime Minister Says Pro-Native Britons Pose Danger to Racial Peace | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/jane-troxelu-bride-of-ensign-mcomber.html | JANE TROXELu BRIDE OF ENSIGN M'COMBER | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/argentina-sets-up-polar-base.html | Argentina Sets Up Polar Base | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/paige-draws-100-fine-satchel-punished-by-hornsby-for-missing-game.html | PAIGE DRAWS $100 FINE; Satchel Punished by Hornsby for Missing Game in Texas | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/barge-canal-opening-delayed.html | Barge Canal Opening Delayed | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/sentenced-in-kidnapping.html | Sentenced in Kidnapping | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/bettor-tax-computed-totals-2-million-in-4-months-17656-gamblers.html | BETTOR TAX COMPUTED; Totals 2 Million in 4 Months -- 17,656 Gamblers Register | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/cancer-drive-nets-20000.html | Cancer Drive Nets $20,000 | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/kling-pleads-guilty-to-possessing-pistol.html | KLING PLEADS GUILTY TO POSSESSING PISTOL | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/edward-j-murphy-r.html | EDWARD J. MURPHY SR. | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/events-of-interest-in-aviation-world-air-force-is-seeking-linguists.html | EVENTS OF INTEREST IN AVIATION WORLD; Air Force Is Seeking Linguists for Its New Psychological Warfare Department | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/france-is-expelling-4-israeli-extremists.html | FRANCE IS EXPELLING 4 ISRAELI EXTREMISTS | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/rites-for-representative-schwabe.html | Rites for Representative Schwabe | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/wittenberg-gains-in-u-s-wrestling-new-yorker-captures-verdict-in.html | WITTENBERG GAINS IN U. S. WRESTLING; New Yorker Captures Verdict in Close A. A. U. Encounter Against Dale Thomas | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/gunmen-slay-plant-aide-pair-makes-unsuccessful-bid-to-rob-latrobe.html | GUNMEN SLAY PLANT AIDE; Pair Makes Unsuccessful Bid to Rob Latrobe, Pa., Payroll | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/suspect-in-robbery-trapped-by-camera.html | SUSPECT IN ROBBERY TRAPPED BY CAMERA | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-support-loans-off-1830127000-invested-feb-29-2598653000-a-year.html | U. S. SUPPORT LOANS OFF; $1,830,127,000 Invested Feb. 29, $2,598,653,000 a Year Ago | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/10-cruises-planned-for-the-silverstar.html | 10 CRUISES PLANNED FOR THE SILVERSTAR | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/payroll-drivers-protest-in-boston-guards-join-in-walkout-over.html | PAYROLL DRIVERS PROTEST IN BOSTON; Guards Join in Walkout Over Ousting of 3-Men Involved in $681,000 Robbery | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/high-april-auto-rate-set-521000-units-scheduled-best-showing-since.html | HIGH APRIL AUTO RATE SET; 521,000 Units Scheduled Best Showing Since Last August | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/malik-sees-census-of-arms-as-spying-tells-u-n-unit-u-s-seeks-soviet.html | MALIK SEES CENSUS OF ARMS AS SPYING; Tells U. N. Unit U. S. Seeks Soviet Data for Pentagon and British Intelligence | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/joseph-feurer-heck.html | JOSEPH FEURER HECK | True | SPecial to Tm Nzw YORK TIMZS. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-not-to-vote-on-tunisian-issue-delegation-at-u-n-is-ordered-to.html | U. S. NOT TO VOTE ON TUNISIAN ISSUE; Delegation at U. N. Is Ordered to Abstain on Debate Issue in the Security Council ARAB-ASIAN GROUP BITTER Pakistani Argues Its Cause -- French Spokesman Says Dispute No Longer Exists | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/wire-strike-cuts-trading-in-cotton-market-as-result-is-slow-all-day.html | WIRE STRIKE CUTS TRADING IN COTTON; Market, as Result, Is Slow All Day, With Closing Prices 5 to 25 Points Lower | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/naturalgas-curbs-urged-by-advisers.html | NATURAL-GAS CURBS URGED BY ADVISERS | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/impasse-in-steel-depresses-stocks-average-off-104-point-in-day-as.html | IMPASSE IN STEEL DEPRESSES STOCKS; Average Off 1.04 Point in Day as Shutdown Preparations Also Affect Oils and Rails VOLUME 1,190,000 SHARES Of 1,105 Issues Transferred 591 Are Lower, 228 Higher and 286 Unchanged | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/1550-rent-gouge-is-laid-to-2-here-pair-accused-of-taking-extra.html | $1,550 RENT GOUGE IS LAID TO 2 HERE; Pair Accused of Taking Extra Payments From D. P.'s for Flats on Lower East Side | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/schools-in-scarsdale.html | SCHOOLS IN SCARSDALE | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/slim-addresses-cadets-west-point-1st-and-2d-classes-hear-british.html | SLIM ADDRESSES CADETS; West Point 1st and 2d Classes Hear British Field Marshal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/brooks-5-in-second-spark-70-triumph-campanella-williams-homers-add.html | BROOKS' 5 IN SECOND SPARK 7-0 TRIUMPH; Campanella, Williams Homers Add to Score Against the Braves in Atlanta Game VAN CUYK GOES 7 INNINGS Scatters Eight Hits, Strikes Out Three -- Labine's Arm Is in Top Shape Again | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stevenson-kefauver-divide-uaw-backing.html | STEVENSON, KEFAUVER DIVIDE U.A.W. BACKING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/henry-p-burton-found-dead.html | Henry P. Burton Found Dead | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/latvian-trio-bows-here-haydn-beethoven-tchaikovsky-works-play-ed-in.html | LATVIAN TRIO BOWS HERE; Haydn, Beethoven, Tchaikovsky Works Played in Town Hall | True | H. C. S. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/eisenhower-adds-2-in-kansas.html | Eisenhower Adds 2 in Kansas | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/loborio-c-duran.html | LOBORIO C. DURAN | True | Slcial to THZ NEW YOKK TI4'gS. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/gloves-offered-by-designers-of-hats-and-dresses.html | GLOVES OFFERED BY DESIGNERS OF HATS AND DRESSES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/traffic-lanes-suggested.html | Traffic Lanes Suggested | True | MELVIN BLOCKINGER | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/churches-to-mark-palm-sunday-handbell-ringers-to-be-feature-at.html | CHURCHES TO MARK PALM SUNDAY; Handbell Ringers to Be Feature at Brick Church -- Mass Is Advanced at St. Patrick's | True | By Preston King Sheldon | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/prices-of-grains-fall-to-new-lows-selling-pressure-lifted-later.html | PRICES OF GRAINS FALL TO NEW LOWS; Selling Pressure Lifted Later, With Closing Prices 3/8c Up to 1 1/2c Lower in Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/rev-arthur-howland.html | REV. ARTHUR HOWLAND | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/brooklyn-housing-sold-to-investor.html | BROOKLYN HOUSING SOLD TO INVESTOR | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/roy-h-wilson.html | ROY H. WILSON | True | Special to TH NSW YO. TaXS. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/judgment-against-boy-12-25000-verdict-in-shooting-will-hold-for-20.html | JUDGMENT AGAINST BOY, 12; $25,000 Verdict in Shooting Will Hold for 20 Years | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/outside-work-policy-for-city-aides-urged.html | OUTSIDE WORK POLICY FOR CITY AIDES URGED | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/intimidation-by-labor-charged.html | Intimidation by Labor Charged | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/two-fires-peril-british-ship.html | Two Fires Peril British Ship | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/taxfree-whisky-seen-cutting-sales-liquor-industry-aides-blame-rise.html | TAX-FREE' WHISKY SEEN CUTTING SALES; Liquor Industry Aides Blame Rise in Federal Levies for Increase in Bootlegging LOSS IN REVENUES CITED Excise Tax Collections in Year Reported Off $372,000,000 -- Congressional Aid Sought TAX-FREE WHISKY SEEN CUTTING SALES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/price-agency-aide-quits-edward-p-morgan-resigns-post-as-director-of.html | PRICE AGENCY AIDE QUITS; Edward P. Morgan Resigns Post as Director of Enforcement | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/merit-awards-made-to-237-on-the-force.html | MERIT AWARDS MADE TO 237 ON THE 'FORCE' | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/kefauver-devotes-a-day-to-new-york-confers-on-aligning-support-in.html | KEFAUVER DEVOTES A DAY TO NEW YORK; Confers on Aligning Support in State -- Says Morris Failed to Get 'Tools' for Inquiry | True | By Leo Egan | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/heads-publicity-council.html | Heads Publicity Council | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/n-y-u-nine-scores-over-princeton-42.html | N. Y. U. NINE SCORES OVER PRINCETON, 4-2 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/president-bestows-medals.html | President Bestows Medals | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/japans-song-turns-sour-trace-of-militaristic-past-noted-in-treaty.html | JAPAN'S SONG TURNS SOUR; Trace of Militaristic Past Noted in Treaty Anthem | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/abroad-the-first-german-vote-on-the-soviet-offer.html | Abroad; The First German Vote on the Soviet Offer | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/yugoslavia-issues-socialistic-chart-reformation-would-check-red.html | YUGOSLAVIA ISSUES SOCIALISTIC CHART; Reformation Would Check Red Party's Bureaucratic Grip, Give Power to Workers | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/s-e-c-scores-deal-in-south-buy-stock-report-to-leibell-assails-use.html | S. E. C. SCORES DEAL IN SOUTH BAY STOCK; Report to Leibell Assails Use of 'Shareholders' List In Buying Up Preferred | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/loans-for-deserving-students.html | Loans for Deserving Students | True | PETER FRANCK | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/william-j-scott-sr.html | WILLIAM J. SCOTT SR. | True | Special to THZ NLv Yo TrMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/says-he-got-no-promises.html | Says He Got No Promises | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/egypt-is-held-opposed-cairo-paper-says-government-will-score-plan.html | EGYPT IS HELD OPPOSED; Cairo Paper Says Government Will Score Plan for Sudan | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/labor-obtains-3to1-edge-in-london-council-victory-laid-to.html | Labor Obtains 3-to-1 Edge in London Council; Victory Laid to Conservatives' Austerity Plan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/to-help-raise-pace-college-fund.html | To Help Raise Pace College Fund | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/longshoremen-sign-agreement-in-boston.html | LONGSHOREMEN SIGN AGREEMENT IN BOSTON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/costello-guilty-of-contempt-could-get-10year-sentence-foreman-and.html | Costello Guilty of Contempt; Could Get 10-Year Sentence; Foreman and Jury Member Dismissed by Judge in Surprise Move EXCUSED JUROR COSTELLO IS GUILTY IN CONTEMPT CASE | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/postseason-operas-set-little-orchestra-plans-judith-pearl-fishers.html | POST-SEASON OPERAS SET; Little Orchestra Plans 'Judith,' 'Pearl Fishers' This Month | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/books-and-authors.html | Books and Authors | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/for-homemakers.html | For Homemakers | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/jersey-assembly-passes-bingo-bill-measure-to-provide-a-public.html | JERSEY ASSEMBLY PASSES BINGO BILL; Measure to Provide a Public Referendum in November Is Favored by 38-17 Vote 1952 SESSION IS ENDED Senate Approves Legislation to Complete Garden State Parkway as Toll Route | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/longer-army-term-asked-president-is-urged-to-extend-enlistments-69.html | LONGER ARMY TERM ASKED; President Is Urged to Extend Enlistments 6-9 Months | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/serum-maker-cited-f-t-c-asserts-company-sought-monopoly-in-hog.html | SERUM MAKER CITED; F. T. C. Asserts Company Sought Monopoly in Hog Medicine | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/news-of-food-caterer-returns-after-lecture-tour-corn-handling-in.html | News of Food; Caterer Returns After Lecture Tour -- Corn Handling in Stores Is Discussed' | True | By June Owen | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/6-maryland-reds-get-up-to-5-years-prison-sentences-range-down-to-2.html | 6 MARYLAND REDS GET UP TO 5 YEARS; Prison Sentences Range Down to 2 Years, With Each Fined $1,000, in Smith Act Case | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/labor-is-warned-of-realty-lobby-head-of-new-jersey-building-trades.html | LABOR IS WARNED OF REALTY 'LOBBY'; Head of New Jersey Building Trades Body Says Public Housing Is Threatened | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/halley-decries-tax-plan-it-wont-solve-city-problems-he-tells-civil.html | HALLEY DECRIES TAX PLAN; It Won't Solve City Problems, He Tells Civil Service Rally | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/houses-sold-on-staten-island.html | Houses Sold on Staten Island | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/zionists-accused-of-swaying-youth-lessing-j-rosenwald-charges.html | ZIONISTS ACCUSED OF SWAYING YOUTH; Lessing J. Rosenwald Charges Distorted Texts Help Create 'Volition' to Go to Israel | True | By Irving Spiegelspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mme-paulette-sees-few-changes-in-hats.html | MME. PAULETTE SEES FEW CHANGES IN HATS | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mrs-charles-b-newton-i.html | MRS. CHARLES B. NEWTON[ I | True | Special to THE N YORI[ 'IIVIEs. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/biltmore-hotel-manager-named-chain-executive.html | Biltmore Hotel Manager Named Chain Executive | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/g-i-band-in-korea-to-wear-the-kilt-move-facilitated-by-gesture-of.html | G. I. BAND IN KOREA TO WEAR THE KILT; Move, Facilitated by Gesture of Scottish Unit, Designed to Help Bagpipe Playing | True | By George Barrettspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/state-revenue-up-as-taxes-increase-rise-114470987-in-year-income.html | STATE REVENUE UP AS TAXES INCREASE; Rise $114,470,987 in Year -- Income, Business and Excise Levies Higher | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/japan-ends-daylight-saving.html | Japan Ends Daylight Saving | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/hoppys-fans-cold-to-alices-trip-flower-show-called-only-a-dream.html | Hoppy's Fans Cold to Alice's Trip; Flower Show Called 'Only a Dream' | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mrs-j-f-casey-jr-killed-former-jane-kenyon-of-new-york-burned-in.html | MRS. J. F. CASEY JR. KILLED; Former Jane Kenyon of New York Burned in Boston Home | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/spring-bazaar-here-aids-common-cause.html | SPRING BAZAAR HERE AIDS COMMON CAUSE | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/pepsicola-profit-doubled-in-a-year-2632181-or-45c-a-share-compares.html | PEPSI-COLA PROFIT DOUBLED IN A YEAR; $2,632,181 or 45c a Share Compares With $1,271,919 or 22 Cents in 1950 | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-urgd-to-ease-time-sales-curb-bankers-at-credit-clinic-ask.html | U. S. URGED TO EASE TIME SALES CURB; Bankers at Credit Clinic Ask Action to Move Heavy Stocks of 'Big Ticket' Goods AIM IS TO ENABLE BUYING Out to Bring Consumer, Now Barred From Market by Stiff Terms, Back Into Picture | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/turkish-army-chief-in-paris.html | Turkish Army Chief in Paris | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/parents-to-learn-the-answers.html | Parents to Learn the Answers | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/foreign-business-men-quit-cairo-for-beirut.html | FOREIGN BUSINESS MEN QUIT CAIRO FOR BEIRUT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/bridge-approach-closed.html | Bridge Approach Closed | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/miss-anderson-gains-after-22hole-match.html | MISS ANDERSON GAINS AFTER 22-HOLE MATCH | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/president-of-new-york-central-seeks-help-of-other-Industries-to.html | President of New York Central Seeks Help Of Other Industries to Retain Independence | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-sets-pusan-survey-group-of-economists-to-leave-for-korean-study.html | U. S. SETS PUSAN SURVEY; Group of Economists to Leave for Korean Study Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/carl-greven.html | CARL GREVEN | True | Special to THS TL'W N0, TiMF. S. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/son-to-mrs-t-tucker-orbison.html | Son to Mrs. T. Tucker Orbison | True | Spectx! to Nv YO z. HARTFORD | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/taft-led-eisenhower-by-15000-in-nebraska-total-vote-among-highest.html | Taft Led Eisenhower by 15,000 in Nebraska; Total Vote Among Highest for State Primary | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/chemstrand-appoints-four.html | Chemstrand Appoints Four | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/protection-sought-for-public-schools-educators-and-citizens-urged.html | PROTECTION SOUGHT FOR PUBLIC SCHOOLS; Educators and Citizens Urged at N. Y. U. Parley to Unite in Positive Stand Against Foes | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/acrobatics-or-adagio-court-rules-for-c-b-s-and-tv-show-in-childrens.html | ACROBATICS OR ADAGIO?; Court Rules for C. B. S. and TV Show in Children's Act | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/iran-protesters-fail-to-appear.html | Iran Protesters Fail to Appear | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-cement-plant-for-australia.html | New Cement Plant for Australia | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/eisenhower-club-formed.html | Eisenhower Club Formed | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/spy-to-have-hearing-slack-wins-court-move-in-fight-on-10year.html | SPY TO HAVE HEARING; Slack Wins Court Move in Fight on 10-Year Sentence | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/improved-courses-in-teaching-urgd-shuster-tells-conference-all.html | IMPROVED COURSES IN TEACHING URGED; Shuster Tells Conference All 'Antiquated' Study Curbs Should Be Dropped | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mother-to-go-on-trial-staten-island-woman-accused-of-endangering.html | MOTHER TO GO ON TRIAL; Staten Island Woman Accused of Endangering Lives of Babies | True | | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/a-new-red-inquiry-approved-by-house-will-study-if-taxfree-groups.html | A NEW RED INQUIRY APPROVED BY HOUSE; Will Study if Tax-Free Groups Use Their Wealth to Promote Subversion -- Protests Fail | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/city-overwhelms-swedens-premier-but-kindness-here-tempers.html | CITY 'OVERWHELMS' SWEDEN'S PREMIER; But Kindness Here Tempers Impressions of Vastness, Visitor Tells Mayor | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/gillette-safety-razor-elects-new-president.html | Gillette Safety Razor Elects New President | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ickes-memorial-concert-april-20.html | Ickes Memorial Concert April 20 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-acts-on-cottonseed-6640-support-price-is-issued-for-1952crop.html | U. S. ACTS ON COTTONSEED; $66.40 Support Price Is Issued for 1952-Crop Product | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/john-wsteinhart.html | JOHN W..STEINHART | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/argentina-ends-tax-delays.html | Argentina Ends Tax Delays | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stevenson-draft-pushed-by-ohioans-drive-for-governor-of-illinois.html | STEVENSON DRAFT PUSHED BY OHIOANS; Drive for Governor of Illinois Grows as State Party Chiefs Deny Kefauver Support | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mccarthy-hints-mcgranery-fight.html | McCarthy Hints McGranery Fight | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/britain-confirms-reserve-fund-gain-gold-and-dollar-deficit-is-cut.html | BRITAIN CONFIRMS RESERVE FUND GAIN; Gold and Dollar Deficit Is Cut to $636,000,000 for Quarter as Against $940,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mosconi-clinches-title-beats-moore-15058-in-pocket-billiard-match.html | MOSCONI CLINCHES TITLE; Beats Moore, 150-58, in Pocket Billiard Match at Boston | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/park-avenue-coop-sold.html | Park Avenue 'Co-op' Sold | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/adenauer-presses-sovereignty-issue-seeks-and-gets-a-conference-with.html | ADENAUER PRESSES SOVEREIGNTY ISSUE; Seeks and Gets a Conference With Allies on Differences Balking New Relationship | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/foreign-adoptions-to-be-made-easier-child-welfare-union-however.html | FOREIGN ADOPTIONS TO BE MADE EASIER; Child Welfare Union, However, Emphasizes That Number of Children Is Limited | True | By Dorothy Barclay | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/their-topic-is-the-smile-of-the-absent-cat.html | THEIR TOPIC IS THE 'SMILE OF THE ABSENT CAT' | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/russell-owen.html | RUSSELL OWEN | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/utility-may-sell-preferred.html | Utility May Sell Preferred | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/dr-thomas-cutty.html | DR. THOMAS CUTTY' | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-taxes-are-key-to-city-wage-rises-council-is-warned-mayor-tells.html | NEW TAXES ARE KEY TO CITY WAGE RISES, COUNCIL IS WARNED; Mayor Tells Members 115,000 Employees Will Hold Them Accountable for Failure LINKS PROGRAM TO BUDGET Assails 'Crisis' Laws, Asks 'New Pattern' -- Police Unit Backs Him on Levies NEW LEVIES VITAL, COUNCIL IS WARNED | True | By Paul Crowell | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/briton-questions-earth-core-ideas-a-pressure-theorist-he-thinks.html | BRITON QUESTIONS EARTH CORE IDEAS; A Pressure Theorist, He Thinks Center May Be Only Rock, Heated to Fluidity QUAKES PROVIDE DATA E. C. Bullard, Geophysicist, Reports on Latest Research to the Royal Institution | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/sales-manager-is-named-by-francfort-dodge-co.html | Sales Manager Is Named By Francfort-Dodge & Co. | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/lodge-in-long-talk-with-eisenhower-no-date-for-return-discussed-he.html | LODGE IN LONG TALK WITH EISENHOWER; No Date for Return Discussed, He Says -- General's Office Is Silent on Resignation Rumor | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/new-circus-maelstrom-of-color-sets-a-top-mark-or-spectacles-fashion.html | New Circus, Maelstrom of Color, Sets a 'Top Mark or Spectacles; Fashion Show on Elephants, an Elaborate Mardi Gras, and Final Rainbow Cascade Make Fresh Tanbark History | True | By Meyer Berger | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stalin-hailed-as-infinite.html | Stalin Hailed as Infinite | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/nagasaki-survivors-in-school.html | Nagasaki Survivors in School | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/motor-carrier-rates-rises-of-10-on-east-coast-6-in-south-begin.html | MOTOR CARRIER RATES; Rises of 10% on East Coast, 6% in South Begin Monday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/celler-bill-for-small-business.html | Celler Bill for Small Business | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/with-a-song-in-my-heart-film-biography-of-jane-froman-opens-at-roxy.html | ' With a Song in My Heart,' Film Biography of Jane Froman, Opens at Roxy Theatre | True | By Bosley Crowther | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/barbara-jacks-nuptials-she-is-married-n-paents-hom-to-herbert.html | BARBARA JACKS' NUPTIALS; She Is Marri'd n Pa;ents' Hom to Herbert William Newman | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/franco-pledges-aid-to-arab-nationalism.html | FRANCO PLEDGES AID TO ARAB NATIONALISM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/furniture-sales-off-1-drop-in-those-for-cash-puts-february-below.html | FURNITURE SALES OFF 1%; Drop in Those for Cash Puts February Below Year Ago | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/expose-reports-burned-magazine-sees-move-to-keep-china-story-off.html | EXPOSE REPORTS BURNED; Magazine Sees Move to Keep China Story Off Newsstands | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/mrs-osborne-enters-manslaughter-plea.html | MRS. OSBORNE ENTERS MANSLAUGHTER PLEA | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/held-as-drunken-driver.html | Held as Drunken Driver | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/six-sailing-down-to-rio-5-novices-to-sea-on-schooner-off-on-12month.html | SIX SAILING DOWN TO RIO; 5 Novices to Sea on Schooner Off on 12-Month Voyage | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/125000-stolen-jewelry-found-in-saks-robbery-suspects-room-125000.html | $125,000 Stolen Jewelry Found In Saks Robbery Suspect's Room; $125,000 JEWELRY IS FOUND BY POLICE | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/texan-gets-3-years-in-grain-shortages.html | TEXAN GETS 3 YEARS IN GRAIN SHORTAGES | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/marchant-to-split-stock.html | Marchant to Split Stock | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/security-council-ends-6-years-of-wanderings-enters-permanent.html | Security Council Ends 6 Years of Wanderings, Enters Permanent Quarters on East River | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/stores-cautious-in-stocking-shoes-tanners-council-sees-policy-due.html | STORES CAUTIOUS IN STOCKING SHOES; Tanners Council Sees Policy Due to Sharp Drop in Prices in Hides, Leather Market | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/red-cross-defended-lack-of-access-to-nazi-camps-precluded-protest.html | RED CROSS DEFENDED; Lack of Access to Nazi Camps Precluded Protest, Swiss Say | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/pearson-says-dismay-is-ended.html | Pearson Says 'Dismay' is Ended | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/frederick-billard-i-meriden-banker-78.html | FREDERICK BILLARD, I MERIDEN BANKER, 78 | True | SPecial to zw Yo | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/at-the-holiday.html | At the Holiday | True | O. A. G. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-and-chile-agree-on-aid.html | U. S. and Chile Agree on Aid | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/admiral-gardner-visits-greece.html | Admiral Gardner Visits Greece | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/fairness-is-urged-to-puerto-ricans-employers-are-advised-to-end.html | FAIRNESS IS URGED TO PUERTO RICANS; Employers Are Advised to End Discrimination as a Step Toward Raising Output | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/batista-takes-oath-as-cubas-president.html | BATISTA TAKES OATH AS CUBA'S PRESIDENT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/48-may-race-today-in-grand-national-freebooter-1008-favorite-to.html | 48 MAY RACE TODAY IN GRAND NATIONAL; Freebooter, 100-8, Favorite to Annex 106th Running of the Classic at Aintree | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/the-germ-war-charge.html | THE GERM WAR CHARGE | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/eisenhower-wins-14-in-iowa-taft-9-general-also-appears-assured-of.html | EISENHOWER WINS 14 IN IOWA, TAFT 9; General Also Appears Assured of at Least One of the Three 'Neutrals' in Delegation EISENHOWER WINS 14 IN IOWA, TAFT 9 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/noises-mar-day-sleep-abatement-week-will-center-on-insalubrious.html | NOISES MAR DAY SLEEP; Abatement Week Will Center on 'Insalubrious Nuisance' | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/ismay-becomes-atlantic-alliance-secretary-ceremonies-end.html | Ismay Becomes Atlantic Alliance Secretary; Ceremonies End Organization's London Stay | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/idaho-g-0-p-acts-today-taft-favored-by-most-leaders-at-the-state.html | IDAHO G. 0. P. ACTS TODAY; Taft Favored by Most Leaders at the State Convention | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/navy-plane-hit-in-china-sea.html | Navy Plane Hit in China Sea | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/u-s-military-mission-in-madrid.html | U. S. Military Mission in Madrid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/rankin-to-be-opposed-abernethy-district-wiped-out-to-seek-friends.html | RANKIN TO BE OPPOSED; Abernethy, District Wiped Out, to Seek Friend's Seat | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/army-segregation-found-on-way-out-gains-in-achieving-complete.html | ARMY SEGREGATION FOUND ON WAY OUT; Gains in Achieving Complete Integration Listed -- Some 'Hard Cores' Remain | True | By Austin Stevensspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/pinay-is-dissuaded-from-resignation-france-averts-new-crisis-as.html | PINAY IS DISSUADED FROM RESIGNATION; France Averts New Crisis as Premier Asks for Confidence Vote on Fiscal Amnesty | True | By Lansing Warrenspecial To the New York Times. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/dewey-authorizes-westchester-road-white-plains-is-assured-that.html | DEWEY AUTHORIZES WESTCHESTER ROAD; White Plains Is Assured That Elmsford-Rye Route Will Be Chosen Carefully | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/german-debt-parley-in-london-recessed.html | GERMAN DEBT PARLEY IN LONDON RECESSED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-05 | 1952-04-05 | https://www.nytimes.com/1952/04/05/archives/protection-of-forests-distinction-made-between-cutting-and.html | Protection of Forests; Distinction Made Between Cutting and Preservation Forests | True | J. S. APPERSON | 1980-05-22 | RE0000058552 | B00000350516 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-case-for-the-evening-primroses.html | A CASE FOR THE EVENING PRIMROSES | True | By C. W. Wood | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-hero-is-a-battle-shiloh-by-shelby-foote-226-pp-new-york-the.html | The Hero Is a Battle; SHILOH. By Shelby Foote. 226 pp. New York: The Dial Press. $2.75. | True | By George McMillan | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/czech-officials-accused-interior-minister-charges-they-shield.html | CZECH OFFICIALS ACCUSED; Interior Minister Charges They Shield Cheating Farmers | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/troth-of-marian-zippin-i-i-ihull-house-teacher-to-becomei.html | TROTH OF MARIAN ZIPPIN; I I Hull House Teacher to Becomei | True | Special to Tm NZW YOI | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/early-primroses-ring-up-curtain-on-spring.html | EARLY PRIMROSES RING UP CURTAIN ON SPRING | True | By Clare W. Regan | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/disease-of-fear-seen-in-schools-r-m-lovett-tells-teachers-union.html | DISEASE OF FEAR' SEEN IN SCHOOLS; R. M. Lovett Tells Teachers Union Liberty Is Imperiled by 'Ferocious' Laws | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-world-of-music-artist-and-manager-their-relationship-may-be.html | THE WORLD OF MUSIC: ARTIST AND MANAGER; Their Relationship May Be Affected By Decision in New York Court Suit | True | By Ross Parmenter | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/janet-rae-kalish-engaged.html | Janet Rae Kalish Engaged | True | Special to T!fu Ngv YOK Tl.',IES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/submarines-foes-gain-coastal-operation-shows-control-of-seas-by-new.html | Submarines' Foes Gain; Coastal Operation Shows Control of Seas by New Devices Will Bar 'Easy Pickings' | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-little-maple-syrup.html | A Little Maple Syrup | True | By June Owen | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/laborites-extend-gains-win-more-victories-in-local-elections-in.html | LABORITES EXTEND GAINS; Win More Victories in Local Elections in Britain | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/to-open-sulphur-plants-n-j-standard-plans-byproduct-operations-in.html | TO OPEN SULPHUR PLANTS; N. J. Standard Plans By-Product Operations in Four Refineries | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/real-estate-man-found-hanged.html | Real Estate Man Found Hanged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-quickest-on-the-draw-pistol-pete-veteran-of-the-old-west-by.html | The Quickest On the Draw; PISTOL PETE: Veteran of the Old West. By Frank Eaton. Illustrated. 278 pp. Boston: Little, Brown & Co. $4. | True | By Hoffman Birney | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-york-93363264.html | NEW YORK | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/notes-on-science-fabrics-made-flame-resistant-training-for-writers.html | NOTES ON SCIENCE; Fabrics Made Flame Resistant -- Training for Writers | True | W. K. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/south-korea-army-grows-second-corps-is-activated-van-fleet-marks.html | SOUTH KOREA ARMY GROWS; Second Corps Is Activated -- Van Fleet Marks Event | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/janet-s-marvin-will-be-bride.html | Janet S. Marvin Will Be Bride | True | Special to T N,v yORI< TMus. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jersey-disputes-pollution-of-bay-head-of-valley-sewer-system-calls.html | JERSEY DISPUTES POLLUTION OF BAY; Head of Valley Sewer System Calls Its Disposal Process Superior to New York's | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/nehru-voices-wish-for-turkish-amity.html | NEHRU VOICES WISH FOR TURKISH AMITY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/exhibit-at-cooper-union.html | Exhibit at Cooper Union | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/janis-lee-en6aged-to-peter-emions-former-spence-student-to-be-bride.html | JANIS LEE EN6AGED TO PETER EMIONS; Former Spence Student to Be Bride of Army Veteran Who Is Milton Academy Alumnus | True | Special to Ti NEW NOZK TIMF--S. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-dalton-takes-title-wins-in-fenceoff-to-capture-metropolitan.html | MISS DALTON TAKES TITLE; Wins in Fence-Off to Capture Metropolitan Laurels | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-sgreek-contract-will-supply-bauxite.html | U. S.-GREEK CONTRACT WILL SUPPLY BAUXITE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/break-with-soviet-minimized-in-cuba-important-red-element-went.html | BREAK WITH SOVIET MINIMIZED IN CUBA; Important Red Element Went Underground Months Ago -- Party Leans on Hard Core | True | By R. Hart Phillips | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wire-gains-listed-by-western-union-company-says-it-has-resumed.html | WIRE GAINS LISTED BY WESTERN UNION; Company Says It Has Resumed Service in 63 Cities but the Strikers Claim 95% Tie-Up | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/alumni-on-harvard-tours-commencement-week-includes-symposiums-on.html | ALUMNI ON HARVARD TOURS; Commencement Week Includes Symposiums on Education | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/filipino-labor-chief-doomed.html | Filipino Labor Chief Doomed | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-england-unit-votes-to-join-anta-theatre-conference-founded-at.html | NEW ENGLAND UNIT VOTES TO JOIN ANTA; Theatre Conference, Founded at 2-Day Meeting in Boston, Elects Eliot Norton | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/senate-adopts-bill-on-farm-bankruptcy.html | SENATE ADOPTS BILL ON FARM BANKRUPTCY | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dodgers-trip-braves-87-on-roccos-single-in-tenth-dodgers-set-back.html | Dodgers Trip Braves, 8-7, On Rocco's Single in Tenth; DODGERS SET BACK BRAVES IN 10TH, 8-7 | True | By Roscoe McGowen | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/son-born-to-the-osmun-forts.html | Son Born to the Osmun Forts | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/griswold-gets-post-in-britain.html | Griswold Gets Post in Britain | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/louis-e-phipps.html | LOUIS E. PHIPPS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/j-rodneypeelor.html | J. RODNEY,PEELOR | True | Special to Tim New NoK TzarS. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/texas-aggies-capture-university-laurels-at-track-relays-as-hooper.html | Texas Aggies Capture University Laurels at Track Relays as Hooper Stars; THOMAS IS HONORED IN MEET AT AUSTIN | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ballyhoo-and-faith-is-anybody-listening-how-and-why-u-s-business.html | Ballyhoo And Faith; IS ANYBODY LISTENING? How and Why U. S. Business Fumbles When It Talks With Human Beings. By William H. Whyte Jr. and the editors of Fortune. Drawings by Robert Osborn. 239 pp. New York: Simon & Schuster. $3. | True | By David L. Cohn | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/chandler-chosen-coach-succeeds-geiser-as-mentor-of-bridgewater.html | CHANDLER CHOSEN COACH; Succeeds Geiser as Mentor of Bridgewater College Eleven | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/delaware-water-gap-hikes-trails-are-only-means-of-scaling-mountain.html | DELAWARE WATER GAP HIKES; Trails Are Only Means Of Scaling Mountain On Jersey Side | True | By John Bohne Ehrhardt | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/68000-at-cup-contest.html | 68,000 at Cup Contest | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/adaptable-home-first-captures-deep-run-hunt-cup-at-richmond-jordan.html | ADAPTABLE HOME FIRST; Captures Deep Run Hunt Cup at Richmond -- Jordan Next | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/elinor-massie-fiancee-smith-student-engaged-to-john-stalford.html | ELINOR MASSIE FIANCEE; Smith Student Engaged to John Stalford, Alumnus of Bowdoin | True | Special to Tm NV YO Tns. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/coast-g-o-p-leader-resigns.html | Coast G. O. P. Leader Resigns | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/rewards-of-virtue.html | Rewards Of Virtue | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lays-crash-to-idlewild-airline-head-says-it-wouldnt-have-happened.html | LAYS CRASH TO IDLEWILD; Airline Head Says It Wouldn't Have Happened at Newark | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/son-to-mrs-edward-hammond.html | Son to Mrs. Edward Hammond | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/soviet-said-to-push-submarines.html | Soviet Said to Push Submarines | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/textures-underfoot.html | Textures Underfoot | True | By Betty Pepis | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/1viiss-barnes-wed-to-army-offiger-becomes-bride-of-lieut-k-g.html | 1VIISS BARNES WED TO ARMY OFFIGER; Becomes Bride of Lieut. K. G.: Downing in ongregational Church in Pittsfield | True | Special to the New York Times | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ancient-science-new-light-on-babylonia-egypt-and-hellenistic.html | Ancient Science; New Light on Babylonia, Egypt And Hellenistic Culture | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cruise-ships-book-15296-for-season-all-8-lines-in-program-call-it.html | CRUISE SHIPS BOOK 15,296 FOR SEASON; All 8 Lines in Program Call It the Most Successful Since Pre-War Days | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/10-killed-in-crash-of-b29-on-coast-all-aboard-lost-as-weather-plane.html | 10 KILLED IN CRASH OF B-29 ON COAST; All Aboard Lost as Weather Plane Blows Up in Air and Crashes Near Sacramento | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/misscarpehter-physician-to-wed-connecticut-collegealumna-isi.html | MISSCARPEHTER, PHYSICIAN TO WED; Connecticut College.Alumna Isi Betrothed to Dr. Richard D. Evans, War Veteran f | True | Special to THE NW Yog TXS. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stores-are-buoyed-by-easter-pickup-signs-seen-overall-demand-may.html | STORES ARE BUOYED BY EASTER PICK-UP; Signs Seen Over-All Demand May Reach Abnormal Level of Early in 1951 | True | By Brendan M. Jones | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/pantzermowry.html | PantzerMowry | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/barkley-to-speak-here-will-join-kefauver-stevenson-kerr-and-mcmahon.html | BARKLEY TO SPEAK HERE; Will Join Kefauver, Stevenson, Kerr and McMahon at Dinner | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stony-wold-benefit-to-be-given-april-16.html | STONY WOLD BENEFIT TO BE GIVEN APRIL 16 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/queen-julianas-holland-is-a-small-but-stout-land-character-and.html | QUEEN JULIANA'S HOLLAND IS A SMALL BUT STOUT LAND; Character and Interests of the People Make Them Believers in International Action | True | By Daniel L. Schorr | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/teachers-unit-head-scores-school-policy.html | TEACHERS' UNIT HEAD SCORES SCHOOL POLICY | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/thee-and-me-wins-from-mass-ogold-returning-2110-he-outraces-choice.html | THEE AND ME WINS FROM MASS OGOLD; Returning $21.10, He Outraces Choice in Fort Lauderdale at Gulfstream Park | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-grass-harp-truman-capotes-new-play-is-the-most-creative.html | THE GRASS HARP'; Truman Capote's New Play Is the Most Creative Contribution of the Year | True | By Brooks Atkinson | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/one-explanation.html | ONE EXPLANATION | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/charles-robbins-83-dress-firi-founder.html | CHARLES ROBBINS, 83, DRESS FIRI FOUNDER | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/schools-are-now-looking-to-corporations-for-aid.html | Schools Are Now Looking To Corporations for Aid | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-matter-of-will-and-determination.html | A MATTER OF WILL AND DETERMINATION' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/rains-gloom-veils-scene-of-disaster-budding-maple-trees-wear-sodden.html | RAIN'S GLOOM VEILS SCENE OF DISASTER; Budding Maple Trees Wear Sodden Pieces of Lingerie Burst From Plane's Cargo | True | By Richard H. Parke | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/try-politics-women-told-activity-urged-even-though-men-dont-want.html | TRY POLITICS, WOMEN TOLD; Activity Urged 'Even Though Men Don't Want You' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/on-the-top-of-the-world-wild-life-beyond-the-north-by-frank.html | On the Top Of the World; WILD LIFE BEYOND THE NORTH. By Frank Illingworth. Illustrated with photographs. 168 pp. New York: Charles Scribner's Sons. $3.75. | True | By Peter Freuchen | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/soviet-asks-west-for-big-trade-rise-makes-detailed-proposal-for.html | SOVIET ASKS WEST FOR BIG TRADE RISE; Makes Detailed Proposal for $7,500,000,000 Commerce With Capitalist Lands | True | By Harrison E. Salisbury | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/rome-takes-a-strong-stand-to-which-belgrade-refuses-to-accede.html | Rome Takes a Strong Stand to Which Belgrade Refuses to Accede; ITALIANS CITE HISTORY | True | By Arnaldo Cortesi | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ie-l-walti-becoks-g-former-student-t-western-will-be-bride-of.html | IE L. WALTI BECOkS G; Former Student t Western: Will Be Bride of Garret L. Greene, Lehigh Alumnus | True | Special to /zw Yore m | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-offers-made-on-utility-plants-sec-to-consider-wednesday-bids-on.html | NEW OFFERS MADE ON UTILITY PLANTS; S.E.C. to Consider Wednesday Bids on Units of International Hydroelectric System | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/orgel-koestenbaum.html | Orgel--Koestenbaum | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/viiss-6illett-wed-i-toron-gfbitiiit-ill-exchairman-of-iance-unit.html | ' !VIISS 6ILLETT WED i TORON G..LBITIIIt ,Ill.; .Ex-Chairman of lance Unit at I' Mills College 'M='j'rid in' !New } Englandto Air Force Veteran , | True | Specla! to 1's *NEW Yoluc/zzgs. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/pepys-pothooks.html | PEPYS POTHOOKS | True | MARCEL PESCH | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/shape-gives-europeans-hope-in-place-of-fear-first-year-of.html | SHAPE GIVES EUROPEANS HOPE IN PLACE OF FEAR; First Year of Eisenhower's Command Has Witnessed a Lift in Morale As Well as Material Gains | True | By C. L. Sulzberger | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wende-platte-engagd-duke-alumna-will-be-married-to-lyman-b-veeder.html | WENDE PLATTE ENGAGED; Duke Alumna Will Be Married to Lyman B. Veeder Jr. | True | Spectal to Tm Nzw You: rs... | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hhergordon.html | JHHer--Gordon | True | Speca3 to NEw Noc_ TYr.z. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/england-defeats-scotland-in-international-soccer-match-as-134000.html | England Defeats Scotland in International Soccer Match as 134,000 Watch; PEARSON IS STAR OF GLASGOW GAME | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tot-0f-mss-ewlett-i-barnard-alumna-will-be-wed-toi-dr-joseph-b.html | T.OT.. 0.F 'Mss ,,EWLETT I; Barnard Alumna Will Be Wed toI Dr. Joseph B. ConollN Jr. | True | { I special to lq Yo _ I | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/to-confer-on-teachers-executives-will-discuss-their-qualifications.html | TO CONFER ON TEACHERS; Executives Will Discuss Their Qualifications at Hunter | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/indias-economy-nehrus-policy-toward-private-enterprise-discussed.html | India's Economy; Nehru's Policy Toward Private Enterprise Discussed | True | M. S. RAJAN | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/house-forces-predict-saving-of-10-billion.html | HOUSE FORCES PREDICT SAVING OF 10 BILLION | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/peasants-position-in-soviet-worsens-declines-in-individually-owned.html | PEASANTS POSITION IN SOVIET WORSENS; Declines in Individually Owned Animal Holdings Believed Substantial During '51 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cornell-business-parley-set.html | Cornell Business Parley Set | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/pen-women-visit-white-house.html | Pen Women Visit White House | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tulip-vanguard-earlyflowering-species-serve-a-purpose.html | TULIP VANGUARD; Early-Flowering Species Serve a Purpose | True | M. C. W. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/james-h-torrens-77-i-exereiesentative.html | JAMES H. TORRENS, 77, I EX-REIRESENTATIVE! | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mcclintockbenjamin.html | McClintock--Benjamin | True | Special to Nz* No**' | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/council-sets-aims-for-judaism-in-u-s-restoration-as-a-spiritual.html | COUNCIL SETS AIMS FOR JUDAISM IN U. S.; Restoration as 'a Spiritual, Ethical and Religious Force' Is One of Major Objectives | True | By Irving Spiegel | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/rutgers-routs-c-c-n-y-triumphs-by-182-in-lacrosse-as-stevens.html | RUTGERS ROUTS C. C. N. Y.; Triumphs by 18-2 in Lacrosse as Stevens, Gabriel Star | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hunger-and-survival.html | Hunger and Survival | True | WILLIAM VOGT. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/4000000-in-jewish-aid-loan-group-reports-on-program-of-helping.html | $4,000,000 IN JEWISH AID; Loan Group Reports on Program of Helping Needy in Europe | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/women-ask-rights-in-political-field-un-group-seeks-a-convention-to.html | WOMEN ASK RIGHTS IN POLITICAL FIELD; U.N. Group Seeks a Convention to Aid Role in Government -- Petition Is Recommended | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cookeharris.html | Cooke--Harris | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jousting-torture-treachery-revenge-the-saracen-blade-by-frank-yerby.html | Jousting, Torture, Treachery, Revenge; THE SARACEN BLADE. By Frank Yerby. 406 pp. New York: The Dial Press. $3.50. | True | THOMAS CALDECOT CHUBB. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/automobiles-highways-annual-outlay-of-180000000-for-twenty-years.html | AUTOMOBILES: HIGHWAYS; Annual Outlay of $180,000,000 for Twenty Years Required for State's Roads | True | By Bert Pierce | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-consummately-dry-martini.html | The Consummately Dry Martini | True | By C. B. Palmer | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/sports-of-the-times-one-for-the-memory-book.html | Sports of The Times; One for the Memory Book | True | By Arthur Daley | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/soviet-ruse-seen-on-german-unity-berlin-reports-say-moscow-is.html | SOVIET RUSE SEEN ON GERMAN UNITY; Berlin Reports Say Moscow Is Planning to Integrate East Zone Into Its Empire | True | By Drew Middleton | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/early-seaway-gain-seen.html | Early Seaway Gain Seen | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/peyser_meyer.html | Peyser_Meyer | True | Special to the New York Times | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/williams-homer-decides.html | Williams' Homer Decides | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/nancy-l-woodside.html | Nancy L. Woodside | True | Fiancee SpeC to Nv Yo: =s. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/news-of-tv-and-radio-easter-sunday-shows-other-studio-items.html | NEWS OF TV AND RADIO; Easter Sunday Shows -- Other Studio Items | True | By Sidney Lohman | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/g-o-p-in-michigan-avoids-showdown-46-delegates-uninstructed-idahos.html | G. O. P. IN MICHIGAN AVOIDS SHOWDOWN; 46 Delegates Uninstructed -- Idaho's 14 'Honor Bound' to Support Taft | True | By Elie Abel | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-york-allstars-win-brasco-excels-as-quintet-beats-new-jersey.html | NEW YORK ALL-STARS WIN; Brasco Excels as Quintet Beats New Jersey Rivals, 72-52 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-l-d-elkind-has-daughter.html | Mrs. L. D. Elkind Has Daughter] | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/14-taft-delegates-selected-in-idaho-honor-bound-by-state-gop-but.html | 14 TAFT DELEGATES SELECTED IN IDAHO; ' Honor Bound' by State G.O.P. but Not Actually Instructed -- Group to Vote as Unit | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/steel-seizure-proposal-raises-many-serious-questions-attempt-of-the.html | STEEL SEIZURE PROPOSAL RAISES MANY SERIOUS QUESTIONS; Attempt of the Government to Take Over the Plants Would Encounter Legal and Practical Obstacles | True | By A. H. Raskin | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/aviation-emergency-mobilization-of-air-transport-would-still-leave.html | AVIATION: EMERGENCY; Mobilization of Air Transport Would Still Leave Some Planes for Civilians | True | By Frederick Graham | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lions-add-three-to-roster.html | Lions Add Three to Roster | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/from-root-to-flower-the-background-of-modern-poetry-by-j-isaacs-94.html | From Root To Flower; THE BACKGROUND OF MODERN POETRY. By J. Isaacs. 94 pp. New York: E. P. Dutton & Co. $2.50. | True | By John Ciardi | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/defending-europe-deterrents-to-soviet-attack-on-west-are-considered.html | Defending Europe; Deterrents to Soviet Attack on West Are Considered | True | JAMES P. WARBURG | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/variety-offered-in-weeks-sales-furniture-silver-and-porcelains-are.html | VARIETY OFFERED IN WEEK'S SALES; Furniture, Silver and Porcelains Are Among Items to Be Auctioned by Galleries | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-mary-haggerty-to-be-married-may-3.html | MISS MARY HAGGERTY, TO BE MARRIED MAY 3 | True | Special to the New York times | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/k-f-stone-48-dies-railroad-lair-new-york-centrals-general-counsel.html | K. F. STONE, 48, DIES; RAILROAD LAiR; New York Central's General Counsel Had Headed Lend and. Tax Department | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/atom-study-widened-commission-seeks-new-bids-on-privately-run.html | ATOM STUDY WIDENED; Commission Seeks New Bids on Privately Run Reactors | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/japan-downs-canadian-six.html | Japan Downs Canadian Six | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-polygraph.html | The Polygraph | True | TALBOT HAMLIN. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/garment-industry-has-no-complaint-dollar-volume-and-unit-sales.html | GARMENT INDUSTRY HAS NO COMPLAINT; Dollar Volume and Unit Sales Satisfactory, Leaders Say, but Profit Might Be Better | True | By Herbert Koshetz | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/gas-pipelines-put-under-state-curb-dewey-signs-bill-providing.html | GAS PIPELINES PUT UNDER STATE CURB; Dewey Signs Bill Providing Authority to Insure Safety of Interstate Systems | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/guinness-is-what-guinness-acts-the-british-actor-keeps-amazing-his.html | Guinness Is What Guinness Acts; The British actor keeps amazing his fans by being a new man in every play and movie. | True | By Stephen Watts | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/freakish-storms-in-jersey.html | Freakish Storms in Jersey | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-york.html | New York | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-short-cut.html | A SHORT CUT | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/to-edit-manhattan-yearbook.html | To Edit Manhattan Yearbook | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/coffee-merchant-dies-in-plunge.html | Coffee Merchant Dies in Plunge | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/penn-state-is-debate-winner.html | Penn State Is Debate Winner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-s-working-paper-for-world-arms-census-submitted-to-u-n.html | U. S. Working Paper for World Arms Census Submitted to U. N. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/he-who-laughs-last-.html | HE WHO LAUGHS LAST . . .' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/action-is-postponed.html | Action Is Postponed | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/phone-men-aid-police-at-jamaica-tragedy.html | PHONE MEN AID POLICE AT JAMAICA TRAGEDY | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/colombia-to-import-cement.html | Colombia to Import Cement | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/talk-with-c-s-forester.html | Talk With C. S. Forester | True | By Harvey Breit | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/brooklyn-college-aide-is-elected-to-new-post.html | Brooklyn College Aide Is Elected to New Post | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/george-h-peters.html | GEORGE H. PETERS | True | Special to Tm }Iv NoRx Tmzs. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-new-superliner-shows-her-first-signs-of-life.html | A NEW SUPERLINER SHOWS HER FIRST SIGNS OF LIFE | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jean-novak-to-be-wed-green-mountain-alumna-is-the-fiancee-of-i.html | JEAN NOVAK TO BE WED; Green Mountain Alumna Is the Fiancee of I. Craig Murphy | True | Special to Nw YORK Thales. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/-the-world-of-the-clown-is-a-world-of-extreme-danger-the-great-god-.html | ' The World of the Clown Is a World of Extreme Danger'; THE GREAT GOD PAN. A Biography of the Tramp Played by Charles Chaplin. By Robert Payne. 28 photographs. 320 pp. New York: Hermitage House. $3.75. | True | By Charles Jackson | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/james-h-yates.html | JAMES H. YATES | True | Special to TR NEW YO TlsS | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-quick-transformation-property-can-be-attractive-the-first-year-if.html | A QUICK TRANSFORMATION; Property Can Be Attractive the First Year if Right Plants Are Chosen | True | By Martha Pratt Haislip | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/league-baseball-put-off-ivy-and-metropolitan-circuit-openers-here.html | LEAGUE BASEBALL PUT OFF; Ivy and Metropolitan Circuit Openers Here Rained Out | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/indians-to-tour-red-china-mme-pandit-to-head-group-of-14-invited-by.html | INDIANS TO TOUR RED CHINA; Mme. Pandit to Head Group of 14 Invited by Peiping | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/africa-race-issue-embroils-church-split-in-dutch-reformed-group-is.html | AFRICA RACE ISSUE EMBROILS CHURCH; Split in Dutch Reformed Group Is Seen in Protest Against Malan's Segregation Laws | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/child-to-mrs-david-t-harris.html | Child to Mrs. David T. Harris | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/grease-monkey-country-garage-by-jerrold-beim-illustrated-by-louis.html | Grease Monkey; COUNTRY GARAGE. By Jerrold Beim. Illustrated by Louis Darling. 48 pp. New York: William Morrow & Co. $2. For Ages 4 to 8. | True | PHYLLIS FENNER. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/bonn-is-confident-of-accord-in-may-adenauer-widens-agreement-with.html | BONN IS CONFIDENT OF ACCORD IN MAY; Adenauer Widens Agreement With Western Officials on Contracts for Self-Rule | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-nancy-tassel-to-be-bride-june-2-i-seniorat-duke-betrothed-to-i.html | MISS NANCY tASSEL TO BE BRIDE JUNE 2; I* Senior.at Duke Betrothed to Itin CondonNuptials in. Chapel at University | True | Specte2 to N=w 'or Tnm: | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/england-victor-in-rugby.html | England Victor in Rugby | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/state-tax-aid-provided-extra-staff-will-serve-only-through.html | STATE TAX AID PROVIDED; Extra Staff Will Serve Only Through Wednesday | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/warfield-fund-set-up-134176-bequest-left-by-actor-to-be-used-in.html | WARFIELD FUND SET UP; $134,176 Bequest Left by Actor to Be Used in Health Field | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/colombia-names-new-u-s-aide.html | Colombia Names New U. S. Aide | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-trieste-question-from-four-viewpoints.html | THE TRIESTE QUESTION -- FROM FOUR VIEWPOINTS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dantes-dilemma-the-weak-and-the-strong-by-julia-savarese-311-pp-new.html | Dante's Dilemma; THE WEAK AND THE STRONG. By Julia Savarese. 311 pp. New York: G. P. Putnam's Sons. $3.50. | True | JOHN BROOKS. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/boswelliana.html | BOSWELLIANA | True | PHILIP PARKER | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/encroachments.html | ENCROACHMENTS | True | A. S. M. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/germans-to-try-wings-internal-airline-to-be-launched-when.html | GERMANS TO TRY WINGS; Internal Airline to Be Launched When Occupation Ends | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-charles-wheeler.html | MRS. CHARLES WHEELER | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/admiral-arthur-duff.html | ADMIRAL ARTHUR DUFF | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/memory-lane-a-candle-for-a-star-by-zoe-lund-schiller-275-pp-new.html | Memory Lane; A CANDLE FOR A STAR. By Zoe Lund Schiller. 275 pp. New York: The Macmillan Company. $3.50. | True | LOUISE ANDERSON. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-dead-and-injured.html | The Dead and Injured | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-s-help-to-europe-is-praised-by-eden.html | U. S. HELP TO EUROPE IS PRAISED BY EDEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/everglades-quivering-earth-by-wilma-russ-248-pp-new-york-the-david.html | Everglades; QUIVERING EARTH. By Wilma Russ. 248 pp. New York: The David McKay Company. $3. | True | FRANK G. SLAUGHTER. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-john-m-schiffs-have-son.html | The John M. Schiffs Have Son | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/west-point-renews-bids-to-athletes-but-denies-concessions-are-made.html | West Point Renews Bids to Athletes But Denies 'Concessions' Are Made; BIDS TO ATHLETES RENEWED AT POINT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-m-w-sued-for-305500.html | U. M. W. Sued for $305,500 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-georgia-peach-the-story-of-ty-cobb-baseballs-greatest-player-by.html | The Georgia Peach; THE STORY OF TY COBB: Baseball's Greatest Player. By Gene Schoor with Henry Gilfond. 181 pp. New York: Julian Messner. $2.75. For Ages 12 to 16. | True | NATHAN ALESKOVSKY. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/utilities-serving-southern-new-jersey-plan-50000000-expansion-of.html | Utilities Serving Southern New Jersey Plan $50,000,000 Expansion of Capacity; UTILITY EXPANSION PLANNED IN JERSEY | True | By Thomas P. Swift | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jean-utherland-to-wed-senior-at-russell-sage-fiancee-of-george-b.html | JEAN SUTHERLAND TO WED; Senior at Russell Sage Fiancee of George B. Gerrish | True | Special to THE NgW YO gS. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/misshelen-baker-wed-in-pittsburgh-third-presbyterian-church-is-the.html | MISS-HELEN BAKER WED IN PITTSBURGH.; Third Presbyterian Church Is the Scene of Her Marriage to Robert'B..Heppenstall Jr. | True | special to N yol: TiMS. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wood-field-and-stream-son-should-not-be-overlooked-as-a-hunting-and.html | Wood, Field and Stream; Son Should Not Be Overlooked as a Hunting and Fishing Partner | True | By Raymond R. Camp | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-atomic-attack-test-retreating-enemy-in-texas-war-games-uses-new.html | NEW 'ATOMIC ATTACK' TEST; Retreating 'Enemy' in Texas War Games 'Uses' New Weapons | True | | 1980-05-22 | RE0000058553 | B00000350517 |