Exhibit C99

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/taylor-princeton-sets-jump-record-maryland-takes-three-relay-events.html | TAYLOR, PRINCETON, SETS JUMP RECORD; Maryland Takes Three Relay Events in Carolina Meet -- Tiger Runners Score | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/donna-hamann-bride-of-eugene-definer-jr.html | Donna Hamann Bride of Eugene Definer Jr.; | True | Special to Tmc NLv NOK Tn. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/blooddonor-goal-set-1500-pints-needed-for-april-queens-red-cross.html | BLOOD-DONOR GOAL SET; 1,500 Pints Needed for April, Queens Red Cross Aide Says | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/marcouxpaul.html | Marcoux--Paul | True | Soedal to TH NL'W YOIK TXMr. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/1000000000-more-for-tools-planned-government-officials-assure.html | $1,000,000,000 MORE FOR TOOLS PLANNED; Government Officials Assure Industry of Defense Outlay in Next 9 to 12 Months | True | By Thomas E. Mullaney | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/truman-move-aids-stevenson-in-poll-survey-indicates-many-state.html | TRUMAN MOVE AIDS STEVENSON IN POLL; Survey Indicates Many State Chiefs Now Favor Governor -- Kefauver Still Leads | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/french-furniture-sold-foullet-cabinets-of-eighteenth-century-brings.html | FRENCH FURNITURE SOLD; Foullet Cabinets of Eighteenth Century Brings $1,800 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-kattermann-is-wed-to-s-c-thwaites.html | Miss Kattermann Is Wed to S. C. Thwaites | True | SpecZal to Tm Nzw Yo TMXS. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mountaineers-saint-bernard-and-his-dogs-by-claire-huchet-bishop.html | Mountaineers' Saint; BERNARD AND HIS DOGS. By Claire Huchet Bishop. Illustrated by Maurice Brevannes. 70 pp. Boston: Houghton Mifflin Company. $2. For Ages 8 to 11. | True | EUGENIA GARSON. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/neither-glass-nor-sugar-faraway-the-spring-by-richard-hagopian-242.html | Neither Glass Nor Sugar; FARAWAY THE SPRING. By Richard Hagopian. 242 pp. New York: Charles Scribner's Sons. $2.75. | True | By Harry Sylvester | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/barkley-still-undecided.html | Barkley Still Undecided | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tower-gave-plane-clearance-to-land-c-a-a-releases-fight-plan-and.html | TOWER GAVE PLANE CLEARANCE TO LAND; C. A. A. Releases Fight Plan and Conversation Between Crew and Idlewild Airport | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cezanne-link-in-art-his-fulllength-exhibit-bridges-the-old-and-new.html | Cezanne: Link in Art; His full-length exhibit bridges the old and new. | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/opposition-unites-for-mexican-votes-henriquez-runs-for-presidency.html | OPPOSITION UNITES FOR MEXICAN VOTES; Henriquez Runs for Presidency in 3-Party, Leftist Merger Against Present Regime | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-issues.html | NEW ISSUES | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/julia-kunze-to-be-bride-yale-school-of-dramaticsalumna-engaged-to.html | JULIA KUNZE TO BE BRIDE; Yale School of DramaticsAlumna. Engaged to Oliver Rudd Jr. | True | Special to Ts NEW YOF. K 'rL'S. | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hunt-for-minerals-gains-in-midwest-u-s-industry-give-financial.html | HUNT FOR MINERALS GAINS IN MIDWEST; U. S., Industry, Give Financial Assistance to Exploration -- Metals' Uses Listed | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/elephant-stays-out-of-politics.html | Elephant Stays Out of Politics | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/state-study-of-tv-for-education-set-dewey-signs-bill-creating-unit.html | STATE STUDY OF TV FOR EDUCATION SET; Dewey Signs Bill Creating Unit to Lay Basis for Operations of 11 Channels Requested | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/in-the-bag.html | IN THE BAG | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/child-born-to-mrs-jean-baer.html | Child Born to Mrs. Jean Baer | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/puerto-rico-health-gains-cited.html | Puerto Rico Health Gains Cited | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-shippee-married-i-former-elizabeth-hamilton-s-the-bride-of.html | MRS. SHIPPEE MARRIED; - I Former Elizabeth Hamilton s the Bride of Arthur M, Hurd peelal | True | to TI N'W YO TLME | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/linguistic-poverty.html | LINGUISTIC POVERTY | True | I. MOLHO. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-florencee-igoe.html | MRS. FLORENCE.E. IGOE | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jinglebob.html | Jinglebob' | True | HOFFMAN BIRNEY. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/syrian-leader-is-freed-official-was-head-of-liberal-party-disbanded.html | SYRIAN LEADER IS FREED; Official Was Head of Liberal Party Disbanded Last Year | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/egyptian-10000000-is-freed-by-british.html | EGYPTIAN 10,000,000 IS FREED BY BRITISH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/most-palms-given-today-homegrown-in-2-states.html | Most Palms Given Today 'Home-Grown' in 2 States | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/shirt-sales-rise-as-easter-nears-manufacturers-here-report-reorders.html | SHIRT SALES RISE AS EASTER NEARS; Manufacturers Here Report Reorders Are Climbing Above Level of 1951 | True | By George Auerbach | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/herring-set-for-return-bout.html | Herring Set for Return Bout | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/bogus-bills-traced-to-pair.html | Bogus Bills Traced to Pair | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/uruguay-gets-new-health-chief.html | Uruguay Gets New Health Chief | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tulips-will-blaze-queens-u-s-trail-6000-will-form-decorations-at.html | TULIPS WILL BLAZE QUEEN'S U. S. TRAIL; 6,000 Will Form Decorations at Dinner Here, 250,000 Greet Her Across Nation | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/expediency-vs-news-handling-of-truman-talk-raises-some-tv-issues.html | EXPEDIENCY VS. NEWS; Handling of Truman Talk Raises Some TV Issues | True | By Jack Gould | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/one-key-to-annuals-color-scheme-is-a-factor-to-consider-carefully.html | ONE KEY TO ANNUALS; Color Scheme Is a Factor To Consider Carefully | True | By Barbara M. Capen | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/chinas-germ-war-reflects-own-ills-antiamerican-propaganda-is-more.html | CHINA'S 'GERM WAR' REFLECTS OWN ILLS; Anti-American Propaganda Is More Violent as Peasants Face 'Spring Famine' | True | By Henry R. Lieberman | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-n-food-chief-in-japan.html | U. N. Food Chief in Japan | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/specs-on-stamps.html | Specs on Stamps | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/convention-patterns-are-now-being-fixed-republicans-with-the-main.html | CONVENTION PATTERNS ARE NOW BEING FIXED; Republicans, With the Main Contest Between Two Men, Should Reach A Decision Fairly Quickly | True | By Arthur Krock | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/edward-f-parks.html | EDWARD F. PARKS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-jean-chappell-engaged-to-be-wed.html | !MISS .IEAN CHAPPELL ENGAGED TO BE' WED | True | Special to THI NW YOP. K TMS, | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/boyd-orr-would-bust-curtain.html | Boyd Orr Would "Bust" Curtain | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/colombia-ousts-u-s-news-man.html | Colombia Ousts U. S. News Man | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/controlled-abandon-in-country-sleep-and-other-poems-by-dylan-thomas.html | Controlled Abandon; IN COUNTRY SLEEP. And Other Poems. By Dylan Thomas. 34 pp. Norfolk, Conn.: New Directions. $2. | True | By Lloyd Frankenberg | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/boylan-untouched-in-police-shakeup-twofisted-cop-had-made-steady.html | BOYLAN UNTOUCHED IN POLICE SHAKE-UP; ' Two-Fisted Cop' Had Made Steady Advance as Officer -- Was in Honor Legion | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lujack-appointed-notre-dame-aide-former-irish-star-to-return-as.html | LUJACK APPOINTED NOTRE DAME AIDE; Former Irish Star to Return as Backfield Coach -- Duties Will Start Tomorrow | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | MABEL DANIELS | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-s-urges-census-on-arms-starting-with-atomic-sites-location-and.html | U. S. URGES CENSUS ON ARMS STARTING WITH ATOMIC SITES; Location and Size of Plants Would Be Disclosed First in Stage-by-Stage Plan | True | By A. M. Rosenthal | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/coaches-give-talks-on-football-track.html | COACHES GIVE TALKS ON FOOTBALL, TRACK | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/eisenhower-backers-follow-willkie-pattern-they-plan-to-sweep-thc.html | EISENHOWER BACKERS FOLLOW WILLKIE PATTERN; They Plan to Sweep the Convention With a New and Popular Candidate | True | By Warren Moscow | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/railroad-cuts-lateness-long-island-shows-improvement-for-the-fourth.html | RAILROAD CUTS LATENESS; Long Island Shows Improvement for the Fourth Month | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/gui-scores-in-london-conductor-makes-big-hit-the-critics-criticized.html | GUI SCORES IN LONDON; Conductor Makes Big Hit -- The Critics Criticized | True | By Stephen Williams | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/picketing-barred-in-2union-dispute-justice-rules-against-a-group.html | PICKETING BARRED IN 2-UNION DISPUTE; Justice Rules Against a Group Not Representing Majority of Store's Employes | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/chambers-streak-ended.html | Chambers' Streak Ended | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/goldbergschweitzer.html | Goldberg--Schweitzer | True | Sleedal to Nv YORK . | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/iglauer__aslenick.html | Iglauer__ASlenick | True | Special to the New York TYimes | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/burglary-suspect-held-without-bail-police-say-man-has-admitted-to.html | BURGLARY SUSPECT HELD WITHOUT BAIL; Police Say Man Has Admitted to Department Store Thefts Here and 2 Other Cities | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/american-patterns.html | American Patterns | True | W. W. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/meataxe-economy.html | MEAT-AXE ECONOMY | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/episcopal-congregation-gets-first-negro-rector.html | Episcopal Congregation Gets First Negro Rector | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-word-is-intuition-the-power-of-art-by-john-m-werbeke-493-pp-new.html | The Word Is Intuition; THE POWER OF ART. By John M. Werbeke. 493 pp. New York: Philosophical Library. S6. | True | By Milton Crane | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/civil-service-gets-loyalty-check-job-truman-signs-bill-that-frees-f.html | CIVIL SERVICE GETS LOYALTY CHECK JOB; Truman Signs Bill That Frees F. B. I. of Routine Study of Applicants for U. S. Work | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/repertoire-for-easter-new-disks-show-richness-of-seasonal-material.html | REPERTOIRE FOR EASTER; New Disks Show Richness Of Seasonal Material | True | R. P. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hoppe-beats-matsuyama-takes-final-in-chicago-exhibition-of-3cushion.html | HOPPE BEATS MATSUYAMA; Takes Final in Chicago Exhibition of 3-Cushion Billiards | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/shoot-to-brooklyn-tech-riflemen-take-p-s-a-l-title-with-915-lincoln.html | SHOOT TO BROOKLYN TECH; Riflemen Take P. S. A. L. Title With 915 -- Lincoln Second | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/card-party-for-hospital-auxiliary-of-lenox-hill-to-hold-annual.html | CARD PARTY FOR HOSPITAL; Auxiliary of Lenox Hill to Hold Annual Event on April 18 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/1000000-japanese-plan-strike.html | 1,000,000 Japanese Plan Strike | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/auto-prices-today-held-not-too-high-detroit-sales-executives-say.html | AUTO PRICES TODAY HELD NOT TOO HIGH; Detroit Sales Executives Say Advances Are Not as Great as in Other Commodities | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/shields-dinghy-in-front-scores-in-final-winter-series-of-manhasset.html | SHIELDS' DINGHY IN FRONT; Scores in Final Winter Series of Manhasset Bay Y. C. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/canning-should-celebrate.html | CANNING SHOULD CELEBRATE | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/coleman-and-williams-may-see-korean-service.html | Coleman and Williams May See Korean Service | True | By the United Press | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/news-of-the-world-of-stamps-seven-portraits-included-in-frances.html | NEWS OF THE WORLD OF STAMPS; Seven Portraits Included In France's Schedule For Current Year | True | By Kent B. Stiles | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/walter-r-mohr-marries-columbia-u-provost-takes-mrs-miriam-m-hull-as.html | WALTER R. MOHR MARRIES; Columbia U. Provost Takes Mrs. Miriam M. Hull as Bride | True | Spemal to I'w Yo u. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/daughter-to-mrs-newell-brown.html | Daughter to Mrs. Newell Brown | True | SICLt1 to Ntw Yoz | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-iie-willard-en6aged-to-marry-sweet-briar-senior-fiancee-of.html | MISS IIE WILLARD EN6AGED TO MARRY; Sweet Briar Senior Fiancee of Huntington Turner Block, '46 Princeton Alumnus | True | Special to Trn Nsw Yogj[ TIMZS. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/proposal-analyzed-here.html | Proposal Analyzed Here | True | By Harry Schwartz | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/f-b-i-check-on-mcgranery-is-called-for-by-mccarran-possibility-of.html | F. B. I. Check on McGranery Is Called For by McCarran; Possibility of Quick Action to Confirm the Nominee for Attorney General Fades -- Amerasia Case Role Under New Attack | True | By Paul P. Kennedy | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/to-free-french-unions.html | TO FREE FRENCH UNIONS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/drop-in-hog-output-seen-consumer-warned-of-shortages-later-this.html | DROP IN HOG OUTPUT SEEN; Consumer Warned of Shortages Later This Year | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/homewrecker-prescription-for-marriage-by-mary-brinker-post-232-pp.html | Homewrecker; PRESCRIPTION FOR MARRIAGE. By Mary Brinker Post. 232 pp. New York: Julian Messner. $3. | True | ANNE RICHARDS. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/socialists-bar-franco-international-opposes-any-tie-between-west.html | SOCIALISTS BAR FRANCO; International Opposes Any Tie Between West and Spain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-russell-avery.html | MRS. RUSSELL AVERY | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/bonn-reports-strike-losses.html | Bonn Reports Strike Losses | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/allied-planes-pound-foe-15-red-jets-shot-down-in-korea-u-n-loses.html | ALLIED PLANES POUND FOE; 15 Red Jets Shot Down in Korea - - U. N. Loses Six Craft | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-hospitable-gays-too-many-pets-by-mary-m-aldrich-illustrated-by.html | The Hospitable Gays; TOO MANY PETS. By Mary M. Aldrich. Illustrated by Barbara Cooney. 66 pp. New York: The Macmillan Company. $2. For Ages 6 to 9. | True | E. L. B. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lattimore-version-defended-by-wife-she-tells-senate-body-student.html | LATTIMORE VERSION DEFENDED BY WIFE; She Tells Senate Body Student 'Simply Remembered More' of Dinner Incident in Dispute | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/german-jailed-for-boat-deaths.html | German Jailed for Boat Deaths | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/integration-vs-unity-stirs-germans-deeply-adenauers-government-is.html | INTEGRATION VS. UNITY STIRS GERMANS DEEPLY; Adenauer's Government Is Attacked By Its Own and Opposition Forces | True | By Drew Middleton | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/education-writers-cited-association-honors-5-a-movie-and-a.html | EDUCATION WRITERS CITED; Association Honors 5, a Movie and a Newspaper | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-busy-day.html | A BUSY DAY | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/life-with-tom-and-helen-garland-this-average-couple-has-money.html | Life With Tom and Helen Garland; This 'average' couple has money troubles, but they don't feel sorry for themselves. | True | By A. H. Raskin | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-land-of-realists-the-pageant-of-netherlands-history-by-adriaan-j.html | A Land Of Realists; THE PAGEANT OF NETHERLANDS HISTORY. By Adriaan J. Barnouw. 370 pp. New York: Longmans, Green & Co. $4.50. | True | By Hans Kohn | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wac-leader-in-germany.html | WAC Leader in Germany | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/with-eagles-and-camera-on-operation-icebox.html | WITH EAGLES AND CAMERA ON OPERATION ICEBOX | True | By George Thomas Jr. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/browns-eleven-signs-gillom.html | Browns Eleven Signs Gillom | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/2-busts-ordered-by-hall-of-fame-sculptors-commissioned-to-do.html | 2 BUSTS ORDERED BY HALL OF FAME; Sculptors Commissioned to Do Statues of Thomas Paine and Susan B. Anthony | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/at-the-end-is-loneliness-colonel-julian-and-other-stories-by-h-e.html | At the End Is Loneliness; COLONEL JULIAN AND OTHER STORIES. By H. E. Bates. 240 pp. Boston: Little, Brown & Co. $3. | True | By William Peden | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 — No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/macbeth-celebrates-60th-birthday.html | MACBETH CELEBRATES 60TH BIRTHDAY | True | By Aline B. Louchheim | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-jean-goldberg-a-prospective-bride.html | MISS JEAN GOLDBERG A PROSPECTIVE BRIDE | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/trouble-with-azaleas-petal-blight-is-a-problem-in-southern-states.html | TROUBLE WITH AZALEAS; Petal Blight Is a Problem in Southern States, Insects Here in the North | True | By Cynthia Westcott | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/moral-obedience-put-above-ritual-rabbi-bamberger-declares-religion.html | MORAL OBEDIENCE PUT ABOVE RITUAL; Rabbi Bamberger Declares Religion Requires Direction Into 'Noblest Channels' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/kingston-proud-to-greet-juliana-dutch-flag-flies-for-queen.html | KINGSTON 'PROUD' TO GREET JULIANA; Dutch Flag Flies for Queen -- Thousands Brave Rain for Royal Welcome | True | By Laurie Johnston | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/senators-beat-reds-first-time-in-five-games-this-spring-with-5run.html | Senators Beat Reds First Time in Five Games This Spring With 5-Run Sixth; HOME-RUN BARRAGE MARKS 9-7 VICTORY | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cause-for-concern.html | CAUSE FOR CONCERN | True | JOHN CARR DUFF | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/spartan-valor-4-beats-greek-ship-in-the-excelsior-favorite-splashes.html | SPARTAN VALOR, $4, BEATS GREEK SHIP IN THE EXCELSIOR; Favorite Splashes to 2-Length Triumph at Jamaica for 5th in Row -- Sonic Is Third | True | By James Roach | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/taft-slated-to-win-primary-in-illinois-eisenhower-is-expected-to.html | TAFT SLATED TO WIN PRIMARY IN ILLINOIS; Eisenhower Is Expected to Get 10 of 50 District Delegates -- Kefauver Is Unopposed | True | By Richard J. H. Johnston | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/boxie-lewis-his-life-and-times-down-all-your-streets-by-leonard.html | Boxie Lewis: His Life and Times; DOWN ALL YOUR STREETS. By Leonard Bishop. 688 pp. New York: The Dial Press. $3.95. | True | HERBERT MITGANG. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-plays-the-thing.html | The Play's the Thing | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/china-oil-blockade-fails-peiping-getting-enough-for-own-economy-and.html | CHINA OIL BLOCKADE FAILS; Peiping Getting Enough for Own Economy and for Korean War | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-campaign-develops.html | THE CAMPAIGN DEVELOPS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/shermannozick.html | ShermanNozick | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/fighting-mosquitos-national-control-group-reports-progress.html | FIGHTING MOSQUITOS; National Control Group Reports Progress Combating Pest in Resort Areas | True | By Jack Goodman | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/two-worlds.html | TWO WORLDS' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/peace-may-be-in-moslem-hands-proud-religious-and-nomadic-these.html | Peace May Be in Moslem Hands'; Proud, religious and nomadic, these people will judge us friends or foes by our works. | True | By Rom Landau | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/nuptials-in-jersey-for-mrs-thompson-former-margaret-e-caughey.html | NUPTIALS IN JERSEY FOR MRS. THOMPSON; Former Margaret E. Caughey Married in Newton Abbey to John Lloyd-Butler | True | SpecItl to 1 NEW YO | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/rutgers-research-gets-spectograph-gift-of-industrial-and-farming.html | RUTGERS RESEARCH GETS SPECTOGRAPH; Gift of Industrial and Farming Groups Will Aid in Studies of Elements in Plants | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/speech-lack-fails-to-handicap-artist-born-deaf-mute-he-drives-car.html | SPEECH LACK FAILS TO HANDICAP ARTIST; Born Deaf Mute, He Drives Car, Travels About World and Wins in Exhibitions | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/penn-nine-bows-62-north-carolina-wins-with-help-of-4-unearned-runs.html | PENN NINE BOWS, 6-2; North Carolina Wins With Help of 4 Unearned Runs in 3d | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tribute-to-the-pros-community-theatres-said-to-lack-originality.html | TRIBUTE TO THE 'PROS'; Community Theatres Said To Lack Originality | True | By John T. Dugan | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-weeks-programs-ballet-closing-concert-by-may-odonnell.html | THE WEEK'S PROGRAMS; Ballet Closing -- Concert By May O'Donnell | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/debate-on-methods-two-experts-give-views-on-experimentalism.html | DEBATE ON METHODS; Two Experts Give Views On Experimentalism | True | By Jacob Deschin | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/pictus-triumphs-in-dash-royal-duke-second-over-muddy-track-at.html | PICTUS TRIUMPHS IN DASH; Royal Duke Second Over Muddy Track at Lincoln Downs | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-e-c-la-60roe-ehgaged-to-marry-colby-junior-college-student.html | MISS E. C. LA 60ROE EHGAGED TO MARRY; Colby Junior College Student Will Be Bride of Harold Oliver Paul Jr., Former Air Major | True | Special to THE; 1 YOE Ttlal. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-halversons-troth-wellesley-graduate-will-become-bride-bf-guy.html | MISS HALVERSON'S TROTH; Wellesley Graduate Will Become Bride bf Guy Lacy Schless | True | peclal to N'W No7'd 'Tnl;s, | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cuban-is-accused-of-51000-theft-held-here-he-denies-charge-made-in.html | CUBAN IS ACCUSED OF $51,000 THEFT; Held Here, He Denies Charge Made in Florida by Exile Since Batista Coup | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/truman-out-of-the-race-still-has-big-say-in-matters-of-politics-and.html | TRUMAN, OUT OF THE RACE, STILL HAS BIG SAY; In Matters of Politics and Policy His Influance Is Considerable | True | By James Reston | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/france-fights-to-hold-vast-scattered-empire-efforts-to-transform-it.html | FRANCE FIGHTS TO HOLD VAST, SCATTERED EMPIRE; Efforts to Transform It Into a 'Union' Are Threatened at Two Vital Points | True | By Robert C. Doty | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dorothea-ffaber-is-arriecl.html | Dorothea FFab'er Is !arriecl | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/narcotics-agents-seize-2-man-and-girl-arrested-here-heroin-cache.html | NARCOTICS AGENTS SEIZE 2; Man and Girl Arrested Here -- Heroin Cache Reported | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stonesprot.html | Stone--Sprot | True | Special to T .zw Yo TIY..x. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/nancy-ason-loye-a-bride-in-vir6inia-married-in-university-chapel-to.html | NANCY .ASON LOYE A BRIDE IN VIR6INIA; !Married in University Chapel to Norris A. 'BroYlesJr., Who Is in the Senior Class | True | Special to Tm NZW YOl | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-bishop-looks-at-television-fulton-j-sheen-has-some-comments-to.html | THE BISHOP LOOKS AT TELEVISION; Fulton J. Sheen Has Some Comments to Make About Performing for Video | True | By Val Adams | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/conservation-saving-island-beach-plan-needed-to-preserve-unique.html | CONSERVATION: SAVING ISLAND BEACH; Plan Needed to Preserve Unique Shore Tract Acquired by Jersey | True | By John Oakes | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-isaac-wrube.html | MRS. ISAAC WRUBE] | True | Special to Tm NW Yox TnS. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/prize-winners.html | PRIZE WINNERS | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hemisphere-parley-slated-for-houston.html | HEMISPHERE PARLEY SLATED FOR HOUSTON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/4th-maasdam-goes-down-dutch-ways.html | 4TH MAASDAM GOES DOWN DUTCH WAYS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mother-notified-in-california.html | Mother Notified in California | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jeilsey-nuptis-i-for-miss-tri-mblei-she-is-married-to-roger-lee-i.html | !JEIISEY NUPTIS I! FOR MISS TRI. MBLEI; She Is Married to Roger Lee I Kenvin in Montrolo/r. Church I-Couple .Attended by 10 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/how-to-give-money-away-funds-and-foundations-their-policies-past.html | How to Give Money Away; FUNDS AND FOUNDATIONS. Their Policies Past and Present. By Abraham Flexner with the collaboration of Esther S. Bailey. 146 pp. New York: Harper & Bros. $2.75. | True | By William D. Ogdon | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-dance-retrospect-a-first-backward-glance-at-sadlers-wells-ii.html | THE DANCE: RETROSPECT; A First Backward Glance At Sadler's Wells II | True | By John Martin | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/camera-notes-film-threader-designed-for-movie-projectors.html | CAMERA NOTES; Film Threader Designed For Movie Projectors | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/julius-glaser.html | JULIUS GLASER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/belloise-to-fight-la-board.html | Belloise to Fight La Board | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/3-city-bills-vetoed-at-mayors-urging-2-involved-unlimited-school.html | 3 CITY BILLS VETOED AT MAYOR'S URGING; 2 Involved 'Unlimited' School Liability for Injuries in Sports -- 3d a Tax Act | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stalin-talks-with-envoy-spends-half-hour-with-the-ambassador-from.html | STALIN TALKS WITH ENVOY; Spends Half Hour With the Ambassador From India | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-financial-week-steel-strike-threat-creates-pessimistic-tone-in.html | THE FINANCIAL WEEK; Steel Strike Threat Creates Pessimistic Tone in Stocks -- Outlook Held Unfavorable | True | By John G. Forrest | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/leon-kowalczyk.html | LEON KOWALCZYK | True | Special to NE:W YOlk; N[. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/rees-wins-auckland-golf.html | Rees Wins Auckland Golf | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/steel-disputants-talk-today-industry-starts-shutdowns-steel-talk.html | Steel Disputants Talk Today; Industry Starts Shutdowns; STEEL TALK TODAY ARRANGED BY U. S. | True | By Stanley Levey | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/fast-tour-of-philadelphia.html | Fast Tour of Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wisconsin-urges-seaway-project-state-leaders-press-drive-in.html | WISCONSIN URGES SEAWAY PROJECT; State Leaders Press Drive in Congress for Waterway -- Labor Aids Campaign | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/idoris-hi-holbrooki-arried-in-chapel-sister-honor-maid-at-wedding.html | IDORIS hi. HOLBROOKI ARRIED IN CHAPEL; Sister Honor Maid at Wedding to Joeeph Whitney, Ex-Marine, at St. Bartholomew's Here | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/grants-to-3-of-queens-faculty.html | Grants to 3 of Queens Faculty | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/costello-on-bail-awaits-sentence-faces-maximum-of-10-years-10000.html | COSTELLO, ON BAIL, AWAITS SENTENCE; Faces Maximum of 10 Years, $10,000 — Counsel to Press Tuesday for a Mistrial | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/anna-beitzel-affianced-t-junior-at-mr-holyoke-to-be-wed-to-walter.html | ANNA BEITZEL AFFIANCED; .t Junior at Mr:. Holyoke to Be Wed { to Walter James Hall Jr. / | True | Special to TH NL,V York T]s {ms. [ | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-n-traffic-convention-easier-motoring-abroad-promised-by-new-code.html | U. N. TRAFFIC CONVENTION; Easier Motoring Abroad Promised by New Code | True | By Michael Caracappa | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/images-of-the-circus.html | Images of the Circus | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/gov-warren-here-today-california-republican-to-speak-at-2-meetings.html | GOV. WARREN HERE TODAY; California Republican to Speak at 2 Meetings This Week | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/case-details-given-attorney-general-heard-he-was-out-just-prior-to.html | CASE DETAILS GIVEN; Attorney General Heard He Was Out Just Prior to Announcement | True | By Arthur Krock | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/foreseeable-need-for-oil-held-met-record-increase-during-1951-of.html | FORESEEABLE NEED FOR OIL HELD MET; Record Increase During 1951 of 2,656,672,000 Barrels Strengthens Confidence | True | By J. H. Carmical | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-jean-boyd-married-graduate-of-harcum-is-bride-of-sgt-peter.html | MISS JEAN BOYD MARRIED; Graduate of Harcum Is Bride of Sgt. Peter DeWitt, U. S. A. | True | i special to TH NEW Yonx TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/29047-see-globetrotters-win.html | 29,047 See Globetrotters Win | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/-customer-is-found-illdefined-by-terms-of-mahoney-measure-customers.html | ' Customer' Is Found Ill-Defined By Terms of Mahoney Measure; ' CUSTOMER'S ROLE IN BILL CRITICIZED | True | By Burton Crane | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/laker-five-beats-royals-77-to-67-minneapolis-takes-21-lead-in.html | LAKER FIVE BEATS ROYALS, 77 TO 67; Minneapolis Takes 2-1 Lead in Western Play, Holding Bob Davies Scoreless | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/eloise-e-poell-long-i5-bride-former-u-n-secretary-is-wed-t-george.html | ELOISE E. POELL LONG I5 BRIDE; Former U. N. Secretary Is Wed t George Cable Kelley, Who 'Attended Art League Here | True | Special to'TimE !'.lsw YOP. lf Tl.ags. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/southwests-outdoor-museum-tucson-prepares-exhibit-of-desert-flowers.html | SOUTHWEST'S OUTDOOR MUSEUM; Tucson Prepares Exhibit Of Desert Flowers And Wildlife | True | By Frank A. Tinker | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mercy-plane-lost-in-mobile-collision.html | MERCY PLANE LOST IN MOBILE COLLISION | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/chilean-rider-triumphs.html | Chilean Rider Triumphs | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-oswald-nitschke.html | MRS. OSWALD NITSCHKE | True | Special to Tin: I',zw Yozx . | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | By James J. Nagle | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tv-life.html | TV LIFE | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/corruption-a-big-issue-but-how-big-is-in-doubt-ousting-of-mcgrath-a.html | CORRUPTION A BIG ISSUE, BUT HOW BIG IS IN DOUBT; Ousting of McGrath and Morris Has a Potential Effect on the Campaign | True | By Anthony Leviero | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/abyssinians.html | ABYSSINIANS | True | (Mrs.) JUNE T. BEILIN. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/legion-to-attract-15000000-to-city-convention-visitors-expected-to.html | LEGION TO ATTRACT $15,000,000 TO CITY; Convention Visitors Expected to Spend That Amount Here Between Aug. 25 and 28 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/edith-lorente-de-no-wed-to-a-lieutenant.html | EDITH LORENTE DE NO WED TO A LIEUTENANT | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/carbon-copy-double-date-by-rosamond-du-jardin-191-pp-philadelphia-j.html | Carbon Copy; DOUBLE DATE. By Rosamond du Jardin. 191 pp. Philadelphia: J. B. Lippincott Company. $2.50. For Ages 12 to 16. | True | E. L. B. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/along-camera-row-new-models-imported-from-germany-contest-on.html | ALONG CAMERA ROW; New Models Imported From Germany --Contest on Community Activities | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/aristocratic-onions-have-flowers.html | ARISTOCRATIC ONIONS HAVE FLOWERS | True | By Ethel Mary Baker | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/nancy-dunnm-re_is-wed-here-1946-wellesley-alumna-bride-oft-george.html | NANCY DUNNm re_IS WED HERE; 1946 Wellesley Alumna' Bride oft ', George Jarvi in Little Church | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/perez-listed-for-8rounder.html | Perez Listed for 8-Rounder | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/usc-trackmen-in-front-turn-back-california-in-dual-meet-76-16-to-54.html | U.S.C. TRACKMEN IN FRONT; Turn Back California in Dual Meet, 76 1/6 to 54 5/6 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/eyewitnesses-give-accounts-of-crash-some-say-smoke-appeared-before.html | EYEWITNESSES GIVE ACCOUNTS OF CRASH; Some Say Smoke Appeared Before Plane Went Down -- One Reports Wings Fell Off | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/annual-dance-to-help-settlement.html | Annual Dance to Help Settlement | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/gracy-schwanda.html | Gracy—Schwanda | True | -qDial tO TVE N-V' YORR TIIIES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-seymour-mooney.html | MRS. SEYMOUR MOONEY | True | Special to Tmc NEW YOP. K TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-s-stand-on-rubber-from-malaya-scored.html | U. S. STAND ON RUBBER FROM MALAYA SCORED | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dutch-act-to-preserve-the-vanishing-windmill.html | DUTCH ACT TO PRESERVE THE VANISHING WINDMILL | True | By George H. Copeland | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/gershwin-and-other-popular-stars.html | GERSHWIN AND OTHER POPULAR STARS | True | By Carter Harman | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/workhating-reds-arouse-yugoslavs-serb-paper-finds-university.html | WORK-HATING REDS AROUSE YUGOSLAVS; Serb Paper Finds University Graduates Shun Assignment to Tasks in Provinces | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/soviet-aide-questioned.html | Soviet Aide Questioned | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/beirut-welcomes-francos-mission-spains-purposes-accord-with.html | BEIRUT WELCOMES FRANCO'S MISSION; Spain's Purposes Accord With Lebanon's 'Mediterraneanism,' or Leaning Toward West | True | By Albion Ross | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/taft-stassen-bulls-corn-stump-town-and-police.html | Taft, Stassen, Bulls, Corn Stump Town -- and Police | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/engaged-to-student.html | ENGAGED TO STUDENT | True | Special to Nw Yo . | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/negro-schools-surveyed-progress-examined-in-equalizing-facilities.html | Negro Schools Surveyed; Progress Examined in Equalizing Facilities in South | True | CHAS. H. THOMPSON | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/reynoldssnyder.html | Reynolds--Snyder | True | Special to THE NL'W YOP. K TL | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hollywood-turmoil-controversy-flares-on-three-fronts-as-film.html | HOLLYWOOD TURMOIL; Controversy Flares on Three Fronts as Film Leaders Tackle Communism Issue | True | By Thomas M. Pryor | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/yugoslavs-suspicious.html | YUGOSLAVS SUSPICIOUS | True | By M. S. Handler | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/emil-schloss.html | EMIL SCHLOSS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lady-toubo-first-in-mexico.html | Lady Toubo First in Mexico | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ialra-potts-delaware-bride-wed-to-pfcstewart-n-pool-of-air-force-in.html | IALRA: POTTS DELAWARE BRIDE; Wed to Pfc..Stewart N. Pool of Air Force in St. Andrew's Church inWilmington | True | Special to THZ NW YOP. K Tnms. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/out-of-the-mouths-of-the-protestant-reformers-great-voices-of-the.html | Out of the Mouths of the Protestant Reformers; GREAT VOICES OF THE REFORMATION. Edited with an introduction and commentaries by Harry Emerson Fosdick. 546 pp. New York: Random House. $5. | True | By Paul Ramsey | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-lqa-hai-gi-i-soutit-ecmesbrideof-thomasi-l-am-in-t-1-eanten.html | MISS 'lqA HAI' gi,: 'i, -SOUTlt,$: ec.mes'Bride-of Thomasi L; } ...; *' am :in; t '1: Centen ary-! /*eh'hch' | True | Wii ston-$alem | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/belligerent-free-souls-heaven-knows-where-by-moira-gaskin-244-pp.html | Belligerent Free Souls; HEAVEN KNOWS WHERE. By Moira Gaskin. 244 pp. New York: Thomas Y. Crowell Company. $3. | True | JANE COBB. | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/city-opera-lists-amahl-menotti-work-will-be-given-by-troupe-1st.html | CITY OPERA LISTS 'AMAHL'; Menotti Work Will Be Given By Troupe 1st Time Wednesday | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/missions-to-man-the-u-ns-technical-assistance-program-is-taking-on.html | Missions to Man; The U. N.'s technical assistance program is taking on world scope. | True | By Kathleen McLaughlin | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/moran-pushes-prison-freight.html | Moran Pushes Prison Freight | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/literature-chair-at-brandeis.html | Literature Chair at Brandeis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/polly-ann-hunter-t-connecticutbridei-first-church-in-farmington-s-s.html | POLLY ANN HUNTER t ; CONNECTICUTBRIDEI; First Church in Farmington !s Scene of Her Marriage to Ensign R. C. Memhard | | SpeLlt to 'Jtmr XTgw Yore= ls. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/atomic-tests-prove-new-motor-oils-can-triple-car-engine-life.html | Atomic Tests Prove New Motor Oils Can Triple Car Engine Life | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/three-ineligible-at-north-dakota-football-men-are-suspended-and.html | THREE INELIGIBLE AT NORTH DAKOTA; Football Men Are Suspended and Coach Reprimanded in Recruiting Case | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lehman-criticized-immigration-bill-mcarranwalter-measure-is.html | LEHMAN CRITICIZED IMMIGRATION BILL; M'Carran-Walter Measure Is Undemocratic, He Says -- Urges His Own Plan | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/son-of-van-fleet-missing-in-korea-after-mission-as-pilot-of-a.html | Son of Van Fleet Missing in Korea After Mission as Pilot of a Bomber; General Calls Off Search for Him -- Flier, 26, Had Written to Mother of Invited Perils | True | By the United Press | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/meter-records-humidity-of-interior-of-packages.html | Meter Records Humidity Of Interior of Packages | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-drivein-bank-open-for-inspection-in-jersey.html | New Drive-In Bank Open For Inspection in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/records-otello-trio-of-releases-devoted-to-the-verdi-opera.html | RECORDS: 'OTELLO'; Trio of Releases Devoted To The Verdi Opera | True | By Harold C. Schonberg | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/yankees-turn-back-atlanta-92-bauer-and-carey-wallop-homers-a-yankee.html | Yankees Turn Back Atlanta, 9-2; Bauer and Carey Wallop Homers; A YANKEE REACHES HOME THE HARD WAY | True | By John Drebinger | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ski-race-off-till-today.html | Ski Race Off Till Today | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/budget-cuts-seen-impairing-v-a-hospitalization-services-senate-is.html | Budget Cuts Seen Impairing V. A. Hospitalization Services; Senate Is Urged to Restore in Part $85,617,740 Reduction Approved by the House | True | By Howard A. Rusk, M. D. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/eugenia-leste____rr-engaged-admirals-daughter-to-be-wedi.html | EUGENIA LESTE____RR ENGAGED; Admiral's Daughter to Be WedI | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/camp-kilmer-notes-a-rise-in-rotations.html | CAMP KILMER NOTES A RISE IN ROTATIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/st-johns-to-advise-on-careers.html | St. John's to Advise on Careers | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-william-rowan-sr.html | MRS. WILLIAM ROWAN SR. | True | Speclat to Nzw Yo. Tmr. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/yugoslavia-seeks-fuel-requests-300000-tons-of-coke-and-coal-from-u.html | YUGOSLAVIA SEEKS FUEL; Requests 300,000 Tons of Coke and Coal From U. S. | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-ann-thoron-bride-ih-gapital-daughter-of-architect-is-wed-at.html | MISS ANN THORON BRIDE IH GAPITAL; Daughter of Architect Is Wed at Cathedral to Capt. George Newton Hale Jr., U.S.A.F. | True | Spec:Lal to Nh'W Yoxx | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/bid-to-eisenhower-noted-in-iowa-gain-lodge-sees-new-clear-call-to.html | BID TO EISENHOWER NOTED IN IOWA GAIN; Lodge Sees New 'Clear Call to Duty' -- Carlson Hails Result of Texas Poll | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/relief-rolls-cut-by-social-security-ewing-says-trend-is-reversed-as.html | RELIEF ROLLS CUT BY SOCIAL SECURITY; Ewing Says Trend Is Reversed as Insurance Pay Rises Under Liberalized Law | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By George Mayberry | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/nan-clapp-engaged-to-lehigh-alumnus.html | NAN CLAPP ENGAGED TO LEHIGH ALUMNUS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/huhh-herndon-jr-noted-flier-dies-copilot-on-the-first-nonstopi.html | HUHH HERNDON JR., NOTED FLIER, DIES; Co-Pilot on the First Non-Stopi PAcific Flight in 1931 Was ' Executive of Trans World | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/seixas-defeats-larsen-gains-seminole-tennis-final-talbert-beats.html | SEIXAS DEFEATS LARSEN; Gains Seminole Tennis Final -- Talbert Beats Schwartz | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wife-still-hopes-for-rescue.html | Wife Still Hopes for Rescue | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/brazilians-want-coffee-price-rise-but-their-government-resists.html | BRAZILIANS WANT COFFEE PRICE RISE; But Their Government Resists Pressure to Request U. S. to Lift Its Ceilings | True | By Sam Pope Brewer | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/open-races.html | Open Races | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/crisis-in-steel.html | Crisis in Steel | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/student-nurses-hold-election.html | Student Nurses Hold Election | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mannes-winner-named-a-l-epstein-26-scores-with-gagliarda-chamber.html | MANNES WINNER NAMED; A. L. Epstein, 26, Scores With 'Gagliarda,' Chamber Piece | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/bridge-to-squeeze-or-finesse-real-skill-is-required-to-determine.html | BRIDGE: TO SQUEEZE OR FINESSE?; Real Skill Is Required To Determine Which Is the Proper Play | True | By Albert H. Morehead | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-n-ties-epidemic-in-china-to-policy-ridgways-headquarters-cites.html | U. N. TIES EPIDEMIC IN CHINA TO POLICY; Ridgway's Headquarters Cites Privation, Soviet Ban on Aid -- Dead Put at 50,000 | True | By Lindesay Parrott | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/youth-returns-body-from-suicide-drive.html | YOUTH RETURNS BODY FROM 'SUICIDE' DRIVE | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-helen-tolman-wed-widow-of-naval-officer-s-bride-in-groton-conn.html | MRS. HELEN TOLMAN WED; Widow of Naval Officer !s Bride in Groton, Conn., of John Boyd | True | pectal to lxv Yoc % | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/colonel-in-africa-lauds-ladys-role-says-wife-discovered-error-in.html | COLONEL IN AFRICA LAUDS LADY'S ROLE; Says Wife Discovered Error in House Spacing at Base and Prevented Botching | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/burning-ship-reaches-perth.html | Burning Ship Reaches Perth | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mccauley-on-redskins-list.html | McCauley on Redskins List | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/capable-of-carrying-atomic-warfare-anywhere-in-world.html | CAPABLE OF CARRYING ATOMIC WARFARE ANYWHERE IN WORLD | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/plane-dives-into-heart-of-jamaica-5-killed-and-13-injured-as.html | PLANE DIVES INTO HEART OF JAMAICA; 5 KILLED AND 13 INJURED AS EXPLOSION AND FIRE WRECK 5 HOMES, 22 AUTOS, IDLEWILD ITS GOAL | | By Peter Kihss | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/spanish-potatoes-passed-71000-bags-will-be-ready-for-marketing-here.html | SPANISH POTATOES PASSED; 71,000 Bags Will Be Ready for Marketing Here Tomorrow | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/benderleadley.html | Bender--Leadley | True | Special to THI Nmv YoK | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/communists-may-profit-by-famine-in-india-starving-peasants-of.html | COMMUNISTS MAY PROFIT BY FAMINE IN INDIA; Starving Peasants of Madras Thus Far Prefer to Be Known as 'Capitalists' | | By Robert Trumbull | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/5-reds-executed-on-formosa.html | 5 Reds Executed on Formosa | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/fermentation-process-for-cortisone.html | Fermentation Process for Cortisone | True | W. K. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/exploring-europe-alone-and-liking-it.html | EXPLORING EUROPE ALONE -- AND LIKING IT | True | By Dorothy V. Smith | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tweedie-out-to-gain-harness-riding-title.html | TWEEDIE OUT TO GAIN HARNESS RIDING TITLE | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/van-gelder-rites-held-100-pay-tribute-to-editor-and-former-times.html | VAN GELDER RITES HELD; 100 Pay Tribute to Editor and Former Times Book Critic | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stories-for-easter-the-lookinside-easter-egg-by-pamela-bianco.html | Stories for Easter; THE LOOK-INSIDE EASTER EGG. By Pamela Bianco. Illustrated by the author. 40 pp. New York: Oxford University Press. $1.75. For Ages 4 to 8. HAPPY EASTER. By Kurt Wiese. Illustrated by the author. 32 pp. New York: The Viking Press. $1.50. For Ages 3 to 5. | | ELLEN LEWIS BUELL | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/planting-and-care-of-blueberries.html | PLANTING AND CARE OF BLUEBERRIES | | By Marguerite Gilstrap | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/eugene-p-mcue.html | EUGENE P. M'CUE | True | Special to NL-W YOI[ zs. | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/crane-defeats-mosconi-ties-moore-for-second-place-in-world-pocket.html | CRANE DEFEATS MOSCONI; Ties Moore for Second Place in World Pocket Billiards | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mayor-to-confer-on-airport-safety-operating-airline-and-federal.html | MAYOR TO CONFER ON AIRPORT SAFETY; Operating, Airline and Federal Officials Are Asked to Meet at City Hall Tomorrow | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tire-sales-boom-seen.html | Tire Sales Boom Seen | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/attacks-on-the-schools-condemned.html | Attacks on the Schools Condemned | True | B. F. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/handsome-pulmonaria-perennial-appears-early-and-grows-easily.html | HANDSOME PULMONARIA; Perennial Appears Early And Grows Easily | True | M. P. H. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/kefauver-favors-grossing-of-yalu-in-ohio-speech-he-advocates-hot.html | KEFAUVER FAVORS GROSSING OF YALU; In Ohio Speech, He Advocates 'Hot Pursuit' in Korean War if Needed to Gain Ends | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lois-goldman-wed-at-pierre.html | Lois Goldman Wed at Pierre | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/katims-starts-series-conducts-n-b-c-symphony-in-first-of-four.html | KATIMS STARTS SERIES; Conducts N. B. C. Symphony in First of Four Concerts | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wedding-in-prhq6-for-6raoe-m-wood-embassy-aide-in-paris-fiancee-of.html | WEDDING IN SPRHq6 FOR 6RAOE M. WOOD; Embassy Aide in Paris Fiancee of John Keppel, Who Is Second Secretary in Korea ' | True | Special to T lsw Yo.: ?ilr.s, | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/kunhoehn.html | Kun--Hoehn | True | Specia! to ZE YORK TXES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/girl-party-goers-find-work-is-fun-eighteen-college-students.html | GIRL PARTY GOERS FIND WORK IS FUN; Eighteen College Students Supplement Allowances by Jobs in Unusual Agency | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/raymond-t-roth.html | RAYMOND T. ROTH | True | Specia.t to '; -w YcX | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-measells-troth-ohio-girl-fiancee-of-edward-t-kenyo-harvard.html | MISS MEASELL'S TROTH; Ohio Girl Fiancee of Edward T. Kenyo,, Harvard Graduate | True | special to TIIE NL'W YORE TIMZS. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jersey-is-shocked-by-jamaica-crash-officials-of-newark-reaffirm.html | JERSEY IS SHOCKED BY JAMAICA CRASH; Officials of Newark Reaffirm Opposition to Opening Field -- Elizabeth Disasters Recalled | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/argentine-army-aide-killed.html | Argentine Army Aide Killed | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cuba-gets-protectionist-policy.html | Cuba Gets Protectionist Policy | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/holy-cross-dance-on-april-18.html | Holy Cross Dance on April 18 | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ball-diamonds-to-open-531-department-of-parks-play-areas-to-be.html | BALL DIAMONDS TO OPEN; 531 Department of Parks Play Areas to be Ready Saturday | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-suburban-terrace-home-owner-relates-his-construction-methods.html | A SUBURBAN TERRACE; Home Owner Relates His Construction Methods | True | By Albert A. Grobe | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/argentine-travel-guarded.html | Argentine Travel Guarded | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/child-to-mrs-john-o-ihrenclou.html | Child to Mrs. John O. I=hrenclou | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/poetry-for-the-childrens-hour.html | Poetry for the Children's Hour | True | By Dorothy Barclay | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/david-d-proven.html | DAVID D. PROVEN | True | Special to Tmc NEW YOP. K TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/museum-to-show-art-films.html | Museum to Show Art Films | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/queens-fights-obscenity-authorities-ask-public-to-help-suppress.html | QUEENS FIGHTS OBSCENITY; Authorities Ask Public to Help Suppress Lewd Literature | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-drama-mailbag.html | THE DRAMA MAILBAG | True | HARRY HENDERSON. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stations-show-ends-carved-religious-objects-were-on-display-in.html | STATIONS' SHOW ENDS; Carved Religious Objects Were on Display in Pomfret, Conn. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/republic-steel-sets-record.html | Republic Steel Sets Record | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/minors-optimistic-as-campaign-nears-43-loops-still-in-operation.html | MINORS OPTIMISTIC AS CAMPAIGN NEARS; 43 Loops Still in Operation -- Radio and TV Big Problems -- Rookie Crop Is Good | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-cleanup.html | A CLEAN-UP | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/stassen-is-facing-dilemma-in-jersey-with-taft-officially-out-he.html | STASSEN IS FACING DILEMMA IN JERSEY; With Taft Officially Out He Starts Drive There Tuesday as Eisenhower Opponent | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/cooking-class-for-blind-safety-devices-protect-first-group-of-13-in.html | COOKING CLASS FOR BLIND; Safety Devices Protect First Group of 13 in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/indians-seek-land-rights-petition-congress-on-minerals-but-split-on.html | INDIANS SEEK LAND RIGHTS; Petition Congress on Minerals but Split on Dividing Funds | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/libraries-slate-events-for-week-art-lecture-planned-tuesday-rossini.html | LIBRARIES SLATE EVENTS FOR WEEK; Art Lecture Planned Tuesday -- Rossini Opera Is on Music Program -- Film Scheduled | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mays-draft-call-reported-on-way-as-giants-win-65-centerfielders.html | MAY'S DRAFT CALL REPORTED ON WAY AS GIANTS WIN, 6-5; Centerfielder's Army Papers Said to Be in the Mails -- May 16 Date Is Set | True | By James P. Dawson | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/canadas-toy-output-30000000-industry-has-risen-tenfold-in-15-years.html | CANADA'S TOY OUTPUT; $30,000,000 Industry Has Risen Tenfold in 15 Years | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/big-budget-cuts-mostly-on-paper-those-made-by-the-house-will-not.html | BIG BUDGET CUTS MOSTLY 'ON PAPER'; Those Made by the House Will Not Save Much Money in the Next Fiscal Year | True | By John D. Morris | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/archives/daughter-to-mrs-w-b-healy-jr.html | Daughter to Mrs. W. B. Shealy Jr. | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/marcia-ruth-lederer-is-wed.html | Marcia Ruth Lederer Is Wed | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ireland-enlists-u-s-knowhow-to-help-better-nations-economy-new.html | Ireland Enlists U. S. 'Know-How' To Help Better Nation's Economy; NEW ECONOMIC ERA SOUGHT BY IRELAND | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-lessons-of-april-6-1917-thirtyfive-years-ago-we-ended.html | The Lessons of April 6, 1917; Thirty-five years ago we ended isolationism and began to re-create the Atlantic community. | True | By Henry Steele Commager | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-thinkers.html | THE THINKERS' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/freedom-is-a-matter-of-spirit-the-enemys-demonry-and-our-own.html | FREEDOM IS A MATTER OF SPIRIT; ' The Enemy's Demonry and Our Own Vanities,' Says Mr. Niebuhr, Threaten Our Way of Life | True | By Peter Viereck | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/-well-tony-wholl-they-nominate.html | ' WELL, TONY, WHO'LL THEY NOMINATE?' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/pace-of-mobilization-is-difficult-to-gauge-wilson-resigning.html | PACE OF MOBILIZATION IS DIFFICULT TO GAUGE; Wilson, Resigning, Suggests Program Has Yet to Get Into Full Swing | True | By Joseph A. Loftus | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dean-at-brown-elected-9th-bowdoin-president.html | Dean at Brown Elected 9th Bowdoin President | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/foreign-aid-cuts-seen-but-2-senators-say-good-case-was-made-for.html | FOREIGN AID CUTS SEEN; But 2 Senators Say Good Case Was Made for Program | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/princeton-picks-captain-tritschler-high-scorer-will-lead-next.html | PRINCETON PICKS CAPTAIN; Tritschler, High Scorer, Will Lead Next Season's Quintet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lincoln-electric-wins-tax-dispute-deduction-of-1575206-under.html | LINCOLN ELECTRIC WINS TAX DISPUTE; Deduction of $1,575,206 Under Annuity Incentive Plan Upheld After Decade of Litigation | True | By Godfrey N. Nelson | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/c-i-o-assails-the-maritime-board-for-american-export-subsidy-cut.html | C. I. O. Assails the Maritime Board For American Export Subsidy Cut; Charges 'Hindsight' in Redetermining Aid for Two New Liners -- View of House Group in the Dispute Defended | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/marjorie-lindsay-and-mrs-bowman-reach-transmississippi-golf-final.html | Marjorie Lindsay and Mrs. Bowman Reach Trans-Mississippi Golf Final; 1950 WINNER TRIMS MEDALIST, 5 AND 4 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mary-h-coolidgr-becomes-a-bride-married-to-william-douglas-campbell.html | MARY H, COOLIDGR -- BECOMES A BRIDE; ' Married to William Douglas .:Campbell in'St, John's Church, Beverly Farms, Mass. | True | Special to N Iro]ug Tzrur. | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mi88-lefton-married-to-dr-seymour-link.html | MI88 LEFTON MARRIED ! TO DR. SEYMOUR IINK | True | Special to THg NEw YORK 'Is. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-foster-betrothed-former-gwendolen-fearing-will-be-bride-f-john.html | MRS. FOSTER BETROTHED; Former Gwendolen Fearing Will Be Bride f John Worrall | True | Special to 1' Yo TrM=S | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/16-artists-are-honored-elected-associate-members-of-national.html | 16 ARTISTS ARE HONORED; Elected Associate Members of National Academy of Design | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/yale-swim-victor-konno-first-again-elis-defeat-ohio-state-for-title.html | YALE SWIM VICTOR; KONNO FIRST AGAIN; Elis Defeat Ohio State for Title -- Hawaiian Captures Third A. A. U. Crown | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/papagos-assails-leniency-measure-greek-pacification-project-near.html | PAPAGOS ASSAILS LENIENCY MEASURE; Greek 'Pacification' Project, Near Final Vote, Endangers Country, Marshal Asserts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/patriots-ride-sybil-ludingtons-ride-by-erick-berry-illustrated-by.html | Patriot's Ride; SYBIL LUDINGTON'S RIDE. By Erick Berry. Illustrated by the author. 128 pp. New York: The Viking Press. $2.50. For Ages 10 to 14. | True | NINA BROWN BAKER. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/bronx-stores-defy-good-friday-threat-bronx-shops-balk-good-friday.html | Bronx Stores Defy Good Friday Threat; BRONX SHOPS BALK GOOD FRIDAY PLEA | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/phone-strike-near-talks-are-stalled-nation-wide-effects-feared.html | PHONE STRIKE NEAR; TALKS ARE STALLED; Nation - Wide Effects Feared -- Union to Stay Out Even if Jersey Seizes System | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/barna-aluina-befoes-f-bride-miss-sheila-saint-lawrence-wed-to.html | BARNA ALUINA BEfOES f BRIDE; Miss Sheila Saint Lawrence ,Wed to Mirarf Aprahamian 'in'Park Ave. Methodist | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/illinois-city-honors-premier-of-sweden.html | ILLINOIS CITY HONORS PREMIER OF SWEDEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/radio-and-tv-busy-with-crash-news-hempstead-station-is-on-air-soon.html | RADIO AND TV BUSY WITH CRASH NEWS; Hempstead Station Is on Air Soon After Disaster -- 'Live' Pick-Up Made by WNBT | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/japanese-ship-channels-safe.html | Japanese Ship Channels Safe | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/scenario-devised-at-convention.html | Scenario Devised at Convention | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/alleyup.html | ALLEY-UP | True | YVONNE VON HOLZEN. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/should-we-do-business-with-russia-one-observer-holds-that-the.html | Should We Do Business With Russia?; One observer holds that the criterion should be each nation's self-interest. | True | By Edward Crankshaw | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/out-of-evil-came-valor-and-glory-the-iliad-of-homer-translated-and.html | Out of Evil Came Valor and Glory; THE ILIAD OF HOMER. Translated and with an introduction by Richmond Lattimore. 527 pp. Chicago: University of Chicago Press. $4.50. | True | By Basil Davenport | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/moses-e-smith.html | MOSES E. SMITH | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-ship-contract-let-chester-pa-concern-to-build-24600deadweight.html | NEW SHIP CONTRACT LET; Chester (Pa.) Concern to Build 24,600-Deadweight Ton Tanker | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/blue-hill-troupe-plans-28th-show-amateur-savoyards-will-give-thc.html | BLUE HILL TROUPE PLANS 28TH SHOW; Amateur Savoyards Will Give 'The Sorcerer' to Aid Goodwill Industries Starting April 16 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/conference-in-moscow.html | CONFERENCE IN MOSCOW | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/portrait-to-honor-roosevelt.html | Portrait to Honor Roosevelt | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/shirley-fry-upset-63-75.html | Shirley Fry Upset, 6-3, 7-5 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/memphis-gets-two-hurlers.html | Memphis Gets Two Hurlers | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/chile-and-cuba-in-trade-pact.html | Chile and Cuba in Trade Pact | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/falcone-mastellone-sign.html | Falcone, Mastellone Sign | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/shuk-rides-three-more-winners-at-laurel-scoring-with-hi-billee-in.html | Shuk Rides Three More Winners at Laurel, Scoring With Hi Billee in Feature; CAROLYN K. RACER DEFEATS CALL OVER | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/prince-tours-west-point.html | Prince Tours West Point | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tunisians-will-form-a-cabinet-tomorrow.html | TUNISIANS WILL FORM A CABINET TOMORROW | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-york-a-c-trio-takes-final-1811-beats-new-york-polo-club-in.html | NEW YORK A. C. TRIO TAKES FINAL, 18-11; Beats New York Polo Club in Eastern 12-Goal Tourney Ramapo Tops Westbury | True | By William J. Briordy | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/l-i-appraisals-assailed-farmers-say-u-s-undervalues-property-it.html | L. I. APPRAISALS ASSAILED; Farmers Say U. S. Undervalues Property It Will Purchase | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/letter-of-thanks.html | LETTER OF THANKS | True | T. DUHIG | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/noting-some-newcomers-to-the-16-mm-field-being-a-list-of-some.html | NOTING SOME NEWCOMERS TO THE 16 MM. FIELD; Being a List of Some Recent Arrivals On the Non-Theatrical Screen Scene | True | By Howard Thompson | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tell-them-the-truth-about-us-a-world-apart-by-gustav-herling-with-a.html | Tell Them the Truth About Us'; A WORLD APART. By Gustav Herling. With a preface by Bertrand Russell. Translated from Polish by Joseph Marek. 262 pp. Illustrated. New York: Roy Publishers. $3.50. | True | By Mikhail Koriakov | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/man-against-the-locust-a-world-crusade-is-being-launched-against.html | Man Against the Locust; A world crusade is being launched against the sourge which blights many lands today as in Biblical times. | True | By Peter Kihss | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lansing-bowlers-excel-in-tourney-joseph-and-retzloff-capture-second.html | LANSING BOWLERS EXCEL IN TOURNEY; Joseph and Retzloff Capture Second Place in Doubles With 1,277 in A. B. C. | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/pair-tied-at-78-for-lead-hargis-and-jetton-set-golf-pace-in-near.html | PAIR TIED AT 78 FOR LEAD; Hargis and Jetton Set Golf Pace in Near Frost at French Lick | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/u-s-skiing-stock-enjoys-big-boom-hopes-high-for-world-title-meet-in.html | U .S SKIING STOCK ENJOYS BIG BOOM; Hopes High for World Title Meet in Sweden Next Winter -- Training for Youths | True | By Frank Elkins | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/queen-mary-is-improved.html | Queen Mary Is Improved | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/polish-embassy-yields-obeys-u-s-order-to-suspend-its-bimonthly.html | POLISH EMBASSY YIELDS; Obeys U. S. Order to Suspend Its Bimonthly Magazine | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/demaret-quits-tourney-threetime-winner-of-masters-had-two-over-par.html | DEMARET QUITS TOURNEY; Three-Time Winner of Masters Had Two Over Par Rounds | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/dewey-to-attend-atomic-tests.html | Dewey to Attend Atomic Tests | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/troth-made-known-of-miss-batchelder.html | TROTH MADE KNOWN OF' MISS BATCHELDER | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/knicks-check-nats-for-21-lead-9992-5minute-freeforall-marks-third.html | KNICKS CHECK NATS FOR 2-1 LEAD, 99-92; 5-Minute Free-for-All Marks Third Semi-Final Play-Off Before 5,200 at Armory | True | By Louis Effrat | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/to-assure-bloom-on-peonies-april-is-time-to-inspect-plants-for-some.html | TO ASSURE BLOOM ON PEONIES; April Is Time to Inspect Plants, for Some May Show Winter Injury and All Will Need Feeding and Spraying | True | By Neal R. van Loon | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/olivier-harrison-to-agtin-tableau-stms-will-appearnt-april-in-pnri.html | OLIVIER, HARRISON* TO AGT'IN TABLEAU; Stm's Will Appear.nt April* in! Pnri Ball Wednesday. Night! to Assist Frenoh Hospital' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/top-banana.html | TOP BANANA' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/exwarden-is-acquitted-jersey-jury-finds-for-buckley-who-charged.html | EX-WARDEN IS ACQUITTED; Jersey Jury Finds for Buckley, Who Charged 'Frame' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/easter-displays-other-events.html | EASTER DISPLAYS -- OTHER EVENTS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/by-way-of-report-movie-version-of-don-juan-in-hell-is-planned-of.html | BY WAY OF REPORT; Movie Version of 'Don Juan in Hell' Is Planned -- Of Leonide Moguy -- Addenda | True | By A. H. Weiler | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/college-offers-jazz-course.html | College Offers Jazz Course | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/reshevsky-beats-najdorf-in-chess-u-s-star-scores-in-32-moves-when.html | RESHEVSKY BEATS NAJDORF IN CHESS; U. S. Star Scores in 32 Moves When Argentine Exceeds Time Limit in First Match | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/scouts-wait-for-grumet-fire-official-returns-from-crash-and-starts.html | SCOUTS WAIT FOR GRUMET; Fire Official Returns From Crash and Starts Goodwill Bag Drive | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/eisenhower-wins-3-in-kansas.html | Eisenhower Wins 3 in Kansas | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/crackup-and-rain-cancel-28-flights-some-arrivals-held-up-two-hours.html | CRACK-UP AND RAIN CANCEL 28 FLIGHTS; Some Arrivals Held Up Two Hours -- City Water Supply Expected to Hit Capacity | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/conductor-abroad-young-american-brings-out-interesting-reaction-in.html | CONDUCTOR ABROAD; Young American Brings Out Interesting Reaction in European Audiences | True | By Howard Taubman | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/blossoms-on-high-flowering-trees-simplify-approach-to-gardening.html | BLOSSOMS ON HIGH; Flowering Trees Simplify Approach to Gardening | True | By Harriet K. Morse | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/anthrax-curbs-feed-sale.html | Anthrax Curbs Feed Sale | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/colombia-inaugurates-dam.html | Colombia Inaugurates Dam | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/2-students-miss-jail-while-at-brown-university-they-sounded-false.html | 2 STUDENTS MISS JAIL; While at Brown University They Sounded False Alarms | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-r-l-deutsches-jr-in-southi.html | The R. L. Deutsches Jr. in Southi | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/five-moroccans-slain-troops-fire-on-mob-trying-to-prevent.html | FIVE MOROCCANS SLAIN; Troops Fire on Mob Trying to Prevent Nationalists' Trial | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/pellone-outpoints-klein.html | Pellone Outpoints Klein | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/janet-haus-to-be-bride-senior-at-university-of-vermont-fiancee-of-c.html | JANET HAUS TO BE BRIDE; Senior at University of Vermont Fiancee of C. H. Mosher Jr. | True | Special to THE Nw YORI TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/rudder-club-to-hear-crisano.html | Rudder Club to Hear Crisano | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/son-born-to-the-lewis-geers.html | Son Born to the Lewis Geers | True | Special to THE IE YOP. TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/new-vistas-open-for-technology-factory-of-future-seen-robot-plant.html | NEW VISTAS OPEN FOR TECHNOLOGY; Factory of Future Seen Robot Plant Requiring Fewer and Fewer Workers | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/chinese-proof-of-un-germ-warfare-turns-out-to-be-fraudulent-as.html | Chinese 'Proof' of U.N. Germ Warfare Turns Out To Be Fraudulent, as Scientists Expected | True | by Waldemar Kaempffert | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/florence-warrington-engaged.html | Florence Warrington Engaged | True | SI=eeIal to Tm NL'W YOPJC TzMr. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/corruption-issue.html | Corruption Issue | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lormine-tweedeu-married-in-westport-to-david-bruce-smith-graduate.html | Lormine TweedeU Married in Westport To David Bruce Smith, Graduate of M.I.T. | True | Special to the New York Times | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-world.html | THE WORLD | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/official-at-scene-brings-red-cross-queens-chapter-head-draws-swift.html | OFFICIAL AT SCENE BRINGS RED CROSS; Queens Chapter Head Draws Swift Response of Aid for Victims in Jamaica | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/thailands-regime-shows-its-defects-military-chiefs-who-dominate.html | THAILAND'S REGIME SHOWS ITS DEFECTS; Military Chiefs Who Dominate Cabinet Vie for Profit From Corrupt Administration | True | By Tillman Durdin | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mr-lows-observation-on-some-spring-gardening-in-europe.html | MR. LOW'S OBSERVATION ON SOME SPRING GARDENING IN EUROPE | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/daughter-to-mrs-d-l-gutmart.html | Daughter to Mrs. D. L. Gutmart | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/wholesale-buying-marked-by-pickup-fillins-for-easter-in-demand-with.html | WHOLESALE BUYING MARKED BY PICK-UP; Fill-Ins for Easter in Demand With Repeats Also Noted in All Departments | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/guinterwilso.html | GuinterWilso | True | : | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/more-italian-nylons.html | More Italian Nylons | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/striking-union-faces-suit-1000000-to-be-asked-in-sequel-to-armored.html | STRIKING UNION FACES SUIT; $1,000,000 to Be Asked in Sequel to Armored Truck Robbery | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/everett-f-clark-killed-engineer-dies-in-plunge-from-his-14thstory.html | EVERETT F. CLARK KILLED; Engineer Dies in Plunge From His 14th-Story Apartment | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hogan-and-snead-in-tie-with-214s-on-augusta-links-ben-shoots-74.html | HOGAN AND SNEAD IN TIE WITH 214'S ON AUGUSTA LINKS; Ben Shoots 74 While Latter Cards a 77 on Third Round to Pace Masters | | By Lincoln A. Werden | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/baltimore-team-on-top-takes-central-atlantic-ymca-swim-title-at.html | BALTIMORE TEAM ON TOP; Takes Central Atlantic Y.M.C.A. Swim Title at Princeton | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/bonnjewish-parley-near-decisive-stage.html | BONN-JEWISH PARLEY NEAR DECISIVE STAGE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/correspondent-on-trial-in-iran.html | Correspondent on Trial in Iran | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-rhodes-married-to-carl-harrison-jr.html | MiSS RHODES MARRIED TO CARL HARRISON JR. | True | Special to Tm Nv YORK. 'JFIM ,------ ----------E. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/capt-daniel-pippinger.html | CAPT. DANIEL PIPPINGER | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/suburban-votes.html | SUBURBAN VOTES | True | M. CLARIDGE | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/itroth-uouhced-of-patrcia-ehhts-i-brigadier-generals-daughter-will.html | ITROTH UOUHCED OF PATR!CIA EHHtS I; Brigadier General's Daughter Will Be Wed to adet W. T. | | LegeR Jr. of West Point | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/straussfeinberg.html | Strauss---Feinberg | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/harridge-reminds-teams-of-rules-new-regulations-on-play-under.html | HARRIDGE REMINDS TEAMS OF RULES; New Regulations on Play Under Lights Sundays, Suspended Games to Go Into Effect | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/siegel-captures-foil-crown.html | Siegel Captures Foil Crown | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/hunter-watkin.html | HUNTER WATKINS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/celandine.html | CELANDINE | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/princeton-nears-endowment-goal-new-60000-gift-to-industrial.html | PRINCETON NEARS ENDOWMENT GOAL; New $60,000 Gift to Industrial Relations Section Assures Unit of Million by June | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/an-april-shower-rain-of-refreshing-pictures-descends-upon-local.html | AN APRIL SHOWER; Rain of Refreshing Pictures Descends Upon Local Film Theatres | True | By Bosley Crowther | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/military-aid.html | MILITARY AID' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/patricia-proudfoot-affianced.html | Patricia Proudfoot Affianced | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-ethel-metzger.html | MISS ETHEL METZGER | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/some-grains-ease-after-rally-fails-all-open-higher-but-wheat-and.html | SOME GRAINS EASE AFTER RALLY FAILS; All Open Higher but Wheat and Soybeans Fall Below Friday's Closing Levels | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/tieup.html | TIE-UP | True | CHARLES P. DETHIER | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/william-e-hutchison-jurist-in-kansas-91.html | WILLIAM E. HUTCHISON, JURIST IN KANSAS, 91 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/swan-song.html | SWAN SONG' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/fdgar-w-stratton.html | F-DGAR W. STRATTON | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/survey-plan-ready-today.html | Survey Plan Ready Today | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/humphrey-open-for-2d-spot.html | Humphrey Open for 2d Spot | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/daughter-to-the-a-n-turners.html | Daughter to the A. N. Turners | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/fordham-2000-test-april-15.html | Fordham $2,000 Test April 15 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/28262407-tv-tubes-sold.html | 28,262,407 TV Tubes Sold | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/sir-john-tilley-83-diplomat-is-dj-former-ambassador-to-brazil-japan.html | SIR JOHN TILLEY, 83, DIPLOMAT, IS DJ); Former Ambassador to Brazil, Japan Was Attacked by Knife Thrower in Tokyo in 1926 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-cleanup-bogs-down.html | THE CLEAN-UP BOGS DOWN | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/flinns-retriever-wins-derby-stake-little-joe-is-victor-in-trials-at.html | FLINN'S RETRIEVER WINS DERBY STAKE; Little Joe Is Victor in Trials at Huntington -- Labrador West Island Raven Next | True | By John Rendel | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jumping-the-gun-on-the-vegetable-season-may-brings-a-harvest-if.html | JUMPING THE GUN ON THE VEGETABLE SEASON; May Brings a Harvest if Perennial Kinds Such as Rhubarb Are Growing | True | By Daphne Waters | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/how-about-clothes-for-transatlantic-voyages-or-cruises-ship-custom.html | HOW ABOUT CLOTHES?; For Transatlantic Voyages or Cruises, Ship Custom Is Guide to What to Wear | True | By Barbara Dubivsky | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/lorelei-lee-writes-to-her-folks-lorelei-lee-writes-home-about-the.html | LORELEI LEE WRITES TO HER FOLKS; LORELEI LEE WRITES HOME ABOUT THE 'ROAD' | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/godmother-to-the-nations-youngsters-martha-eliot-head-of-the.html | Godmother to the Nation's Youngsters; Martha Eliot, head of the Children's Bureau, is a humanitarian with a practical outlook. | True | By Dorothy Barclay | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/charles-v-runge.html | CHARLES V. RUNGE | True | Special to THZ NL'W Yor TL_.S. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/st-nicks-lists-2-cards-sandywilson-bout-tomorrow-king-to-fight.html | ST. NICKS LISTS 2 CARDS; Sandy-Wilson Bout Tomorrow — King to Fight Friday | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/repeat-performances.html | Repeat Performances | True | By Harvey Breit | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/carl-o-keller.html | CARL O. KELLER | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jo-jf-annb-ttlion-tbtomyi-bride-wears-laoe-and-taffeta-at-wedding.html | JO JF, ANNB {ttlION, , T.}.BTOmYI; Bride Wears Laoe and Taffeta at Wedding te Ex-Officer in St. Thomas More's | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/im1ss-schubert-engaged-will-be-married-to-robert-bunn-o-j.html | I'M1SS SCHUBERT ENGAGED; Will 'Be Married to Robert Bunn o. J.., | True | ? i. E_._.__a_.to.. I,. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/california-is-rugby-victor.html | California Is Rugby Victor | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/primitive-to-modern-sculpture-of-old-mexico-david-smith-buffet.html | PRIMITIVE TO MODERN; Sculpture of Old Mexico -- David Smith — Buffet | True | By Stuart Preston | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/feverish-week.html | Feverish Week | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/troth-announced-minneapolis-girl-to-be-married-injune-to-marcy.html | TROTH ANNOUNCED !; Minneapolis .Girl .to Be Married ='in.June to Marcy Brown 3d, 194.9 Yale. Graduate | True | Special to T.N*W Yozz . | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/club-will-mark-80th-year.html | Club Will Mark 80th Year | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-return-of-crepe.html | THE RETURN OF Crepe | True | By Virginia Pope | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/marion-of-browns-gets-active-status.html | Marion of Browns Gets Active Status | True | By the United Press. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/city-sponsorship.html | City Sponsorship | True | M. J. EPSTEIN. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/congress-criticized-by-three-senators.html | CONGRESS CRITICIZED BY THREE SENATORS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/navy-to-build-at-gulfport-miss.html | Navy to Build at Gulfport, Miss. | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/phyllis-scott-wed-in-brick-presbyteriari-to-leighton-m-lobdeu.html | Phyllis Scott Wed in Brick Presbyteriari To Leighton M. LobdeU, Virginia Graduate | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/foiling-the-menaces-the-quiet-gentleman-by-georgette-heyer-315-pp.html | Foiling The Menaces; THE QUIET GENTLEMAN. By Georgette Heyer. 315 pp. New York: G. P. Putnam's Sons. $3.50. | | ANDREA PARKE. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/education-in-review-the-citys-way-of-choosing-school-teachers-is.html | EDUCATION IN REVIEW; The City's Way of Choosing School Teachers Is Sharply Criticized in a P. E. A. Report | True | By Benjamin Fine | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/monaghan-praises-aid-of-volunteers-at-scene.html | Monaghan Praises Aid Of Volunteers at Scene | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/jimmy-archey-plays-jazz-of-new-orleans.html | JIMMY ARCHEY PLAYS JAZZ OF NEW ORLEANS | | C. H. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-connolly-triumphs-u-s-champion-wins-twice-in-san-francisco.html | MISS CONNOLLY TRIUMPHS; U. S. Champion Wins Twice in San Francisco Tennis | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/concert-on-april-15-to-aid-scholarships.html | CONCERT ON APRIL 15 TO AID SCHOLARSHIPS | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/marcador-captures-rich-race-on-coast.html | MARCADOR CAPTURES RICH RACE ON COAST | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/goas-dependence-on-india-is-waning-portugueseruled-settlement.html | GOA'S DEPENDENCE ON INDIA IS WANING; Portuguese-Ruled Settlement, Enjoying Boom, on Way to Loosening Economic Grip | True | By Robert Trumbull | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ross-takes-10mile-run-triumphs-in-boston-road-race-with-time-of.html | ROSS TAKES 10-MILE RUN; Triumphs in Boston Road Race With Time of 1:05:06 | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/irvin-tries-crutches-giant-player-uneasy-in-first-steps-plans-to.html | IRVIN TRIES CRUTCHES; Giant Player 'Uneasy' in First Steps -- Plans to Fly Home | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/taft-stassen-meetings-off.html | Taft, Stassen Meetings Off | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ohio-to-broadway-travelers-attend-four-new-york-plays-on-tour.html | OHIO TO BROADWAY; Travelers Attend Four New York Plays On Tour Sponsored by Newspaper | True | By Norman S. Nadel | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/ut-geige__-afaace-i-her-betrothal-to-leo-mayer-jrj-i-is-announced.html | .UT. GEIGE_.,.. AFAA.CE. I; Her' Betrothal to leo Mayer Jr.J I Is Announced by Parents I | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/51st-year-of-printers-mass.html | 51st Year of Printers' Mass | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/mrs-sidney-diamond-has-childi.html | Mrs. Sidney Diamond Has ChildI | True | | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/texas-showing-is-hailed.html | Texas Showing Is Hailed | True | | 1980-05-22 | RE0000058553 | B00000350517 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/separation-of-commercial-aspects-from-speedboat-racing-is-urged.html | Separation of Commercial Aspects From Speed-Boat Racing Is Urged; Tenney Wants A. P. B. A. Leadership to Rest With Sportsmen, Drivers -- Strang Seeks Revival of College, School Interest | True | By Clarence E. Lovejoy | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/exiles-return-the-banatais-are-restored-to-france.html | Exiles' Return; The 'Banatais' are restored to France. | True | By Naomi Jolles Barry | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/a-question-of-degree-they-went-to-college-the-college-graduate-in-a.html | A Question Of Degree; THEY WENT TO COLLEGE: The College Graduate in America Today. By Ernest Havemann and Patricia Salter West. 277 pp. New York: Harcourt, Brace & Co. $4. | True | By C. Wright Mills | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/that-giant-cezanne-the-metropolitans-big-loan-exhibition-reasserts.html | THAT GIANT CEZANNE; The Metropolitan's Big Loan Exhibition Reasserts the Master's Importance | True | By Howard Devree | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-06 | 1952-04-06 | https://www.nytimes.com/1952/04/06/archives/miss-sara-cummins-fiancee-of-air-cadet.html | MISS SARA S. CUMMINS FIANCEE OF AIR CADET | True | Special to THz qzw Yos: Trms. | 1980-05-22 | RE0000058553 | B00000350517 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/garden-study.html | Garden Study | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/miss-skinner-wins-ham-acre-of-land-also-part-of-her-award-from.html | MISS SKINNER WINS HAM; Acre of Land Also Part of Her Award From Barter Theatre | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/city-adds-puerto-ricans-record-1951-migration-brings-total-here-to.html | CITY ADDS PUERTO RICANS; Record 1951 Migration Brings Total Here to 321,000 | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/felice-takakjian-pianist-has-recital.html | FELICE TAKAKJIAN, PIANIST, HAS RECITAL | True | H. C. S. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/council-attacks-jewish-vote-idea-judaism-group-says-there-is-no.html | COUNCIL ATTACKS 'JEWISH VOTE IDEA'; Judaism Group Says There Is No Bloc Balloting -- Assails Bond Drive for Israel | True | By Irving Spiegel | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/death-ends-elizabeth-record.html | Death Ends Elizabeth Record | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/stock-changes-proposed-sperry-and-national-cylinder-gas-to-vote-on.html | STOCK CHANGES PROPOSED; Sperry and National Cylinder Gas to Vote on Increases | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/i-g-e-mgillan.html | I G. E. M'GILLAN | True | [ I special to Ti Ngw No . | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/canadiens-beat-bruins-in-overtime-to-tie-hockey-series-rookie-20.html | Canadiens Beat Bruins in Overtime to Tie Hockey Series; ROOKIE, 20, SCORES GOAL THAT WINS, 3-2 | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/mrs-henry-w-blake.html | MRS. HENRY W. 'BLAKE | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/industrial-power-of-canada-is-cited-dominion-is-important-factor-in.html | INDUSTRIAL POWER OF CANADA IS CITED; Dominion Is Important Factor in U. S. Business Planning, Trade Report Declares | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/marian-anderson-sings-at-hunter-2200-pack-auditorium-to-hear.html | MARIAN ANDERSON SINGS AT HUNTER; 2,200 Pack Auditorium to Hear Contralto in Sole Recital at Season in New York | True | R. P. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/11-in-pennsylvania-bar-loyalty-oath-8-young-doctors-and-a-nurse-at.html | 11 IN PENNSYLVANIA BAR LOYALTY OATH; 8 Young Doctors and a Nurse at Hospital in Philadelphia Face Dismissal Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/ilieut-comdr-john-marshi-i.html | iLIEUT. COMDR. JOHN MARSHI i | True | SDectal to TI Ni'W YOu TlMr. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/4-book-concerns-in-consent-action-agree-to-f-t-c-order-barring.html | 4 BOOK CONCERNS IN CONSENT ACTION; Agree to F. T. C. Order Barring 'Discriminatory' Pricing, but Club Issue Remains | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/augustana-chorus-to-sing.html | Augustana Chorus to Sing | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/abroad-moscow-makes-another-high-bid-for-eastwest-trade.html | Abroad; Moscow Makes Another High Bid -- for East-West Trade | True | By Ann O'Hare McCormick | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/i-mrs-william-mclellan-i.html | I MRS. WILLIAM M'CLELLAN I | True | ped to Tx N=w Yo Tn4=s. I | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/miss-connolly-takes-final.html | Miss Connolly Takes Final | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/yugoslavs-say-lag-in-u-s-and-french-aid-is-causing-critical.html | Yugoslavs Say Lag in U. S. and French Aid Is Causing Critical Shortage of Materials | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/idaughter-to-mrs-b-d-kennedy.html | iDaughter to Mrs. B. D. Kennedy | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/patrolman-is-beaten-group-of-men-attack-him-near-tavern-on-madison.html | PATROLMAN IS BEATEN; Group of Men Attack Him Near Tavern on Madison Avenue | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/to-receive-burroughs-medal.html | To Receive Burroughs Medal | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/tax-on-pensions-protested.html | Tax on Pensions Protested | True | W. DUNLAP | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/pentermans-dog-scores-takes-two-stakes-in-gordon-setter-club-field.html | PENTERMAN'S DOG SCORES; Takes Two Stakes in Gordon Setter Club Field Trials | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/teacher-69-is-suicide-woman-near-retirement-kills-herself-in-school.html | TEACHER, 69, IS SUICIDE; Woman Near Retirement Kills Herself in School | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/pegging-of-wheat-export-to-cost-of-living-urged.html | Pegging of Wheat Export To Cost of Living Urged | True | By the United Press. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/gold-star-parents-drive-headed-by-court-official.html | Gold Star Parents' Drive Headed by Court Official | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/imiss-patricia-davis-is-married-in-maine.html | iMISS PATRICIA DAVIS IS MARRIED IN MAINE | True | Special to Tz Nrw YoRx TzMr.5. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/daughters-enliven-arrival-of-warren.html | DAUGHTERS ENLIVEN ARRIVAL OF WARREN | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/donegan-says-pilate-asked-key-question.html | DONEGAN SAYS PILATE ASKED KEY QUESTION | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/battleship-iowa-is-off-korea.html | Battleship Iowa Is Off Korea | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/2o-indian-mills-plan-cutback-in-textiles.html | 20 INDIAN MILLS PLAN CUTBACK IN TEXTILES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/judgejones.html | Judge--Jones | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/marshall-mlean-attorney-82-dies-member-of-firm-here-devoted-career.html | MARSHALL M'LEAN, ATTORNEY, 82, DIES; Member of Firm Here Devoted Career to Conservation Served State and U. S. | True | Special to Tim= NgW Nomo TZMZ. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/hope-to-bar-steel-strike-dim-but-parleys-are-continuing-discussing.html | Hope to Bar Steel Strike Dim But Parleys Are Continuing. DISCUSSING THE STEEL SITUATION | True | By A. H. Raskin | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/roesellaspi.html | Roesel--Laspi | True | Spe to N-W YOP-K | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/stocks-in-london-rallied-by-budget-recovery-traced-to-butlers.html | STOCKS IN LONDON RALLIED BY BUDGET; Recovery Traced to Butler's Statement Measure Is Aiding Balance of Payments | True | By Lewis L. Nettleton | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/for-preferential-primaries-state-law-criticized-as-restricting.html | For Preferential Primaries; State Law Criticized as Restricting Voters' Participation | True | RICHARD H. WELS | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/zavel-zilberts-chorus-sings.html | Zavel Zilberts Chorus Sings | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/maglie-pounded-by-cleveland-94-giants-star-yields-2-homers-good-for.html | MAGLIE POUNDED BY CLEVELAND, 9-4; Giants' Star Yields 2 Homers Good for 5 Runs - - Lemon Excels for the Indians | True | By James P. Dawson | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/mayor-asks-city-pay-its-workers-for-ideas-mayor-asks-prizes-for.html | Mayor Asks City Pay Its Workers for Ideas; MAYOR ASKS PRIZES FOR CITY WORKERS | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/named-research-director-of-menninger-foundation.html | Named Research Director Of Menninger Foundation | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/perspectives-usa-ford-foundation-to-publish-art-magazine-for-the.html | PERSPECTIVES USA'; Ford Foundation to Publish Art Magazine for the World | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/holmes-disapproves-school-bible-reading.html | HOLMES DISAPPROVES SCHOOL BIBLE READING | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/cornerstone-is-relaid-ceremony-held-at-presbyterian-church-of-the.html | CORNERSTONE IS RELAID; Ceremony Held at Presbyterian Church of the Covenant | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/cardinal-leads-ritual-of-palms-3800-drawn-to-st-patricks-for.html | CARDINAL LEADS RITUAL OF PALMS; 3,800 Drawn to St. Patrick's for Medieval Pageantry of Entry Into Jerusalem | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/soviet-trade-bomb-viewed-as-a-dud-u-s-officials-believe-moscow-has.html | SOVIET TRADE BOMB VIEWED AS A DUD; U. S. Officials Believe Moscow Has Stacked Cards Against Itself by Its Proposals | True | By Harry Schwartz | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/miss-mcotcheon-a-d-devlin-to-wed-larchmont-teacher-is-fiancee-of.html | MISS M'COTCHEON, A. D. DEVLIN TO WED; Larchmont Teacher Is Fiancee of Captain of U. S. Olympic Ski Jumping Team for '52 | True | Special to Tlrz Nlw YOP Tnr | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/europeans-desire-pledge-on-defense-6-nations-in-army-want-u-s-and.html | EUROPEANS DESIRE PLEDGE ON DEFENSE; 6 Nations in Army Want U. S. and Britain to Guarantee Aid in the Event of War | True | By Harold Callender | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/foreign-aid-computed-39-billion-spent-since-war-to-build-and-arm.html | FOREIGN AID COMPUTED; 39 Billion Spent Since War to Build and Arm Others | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/pope-gets-traditional-gift.html | Pope Gets Traditional Gift | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/accountants-to-meet.html | Accountants to Meet | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/chinnick-retains-laurels-triumphs-in-midwest-amateur-golf-tourney.html | CHINNICK RETAINS LAURELS; Triumphs in Midwest Amateur Golf Tourney With 154 | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/kenneth-romney-sr-former-house-aide.html | KENNETH ROMNEY SR., FORMER HOUSE AIDE | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/iioward-springsteen.html | IIOWARD SPRINGSTEEN | True | Special to .. NEW NOP. rES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/venezuela-sees-her-status-as-grossly-misunderstood-actions-of.html | Venezuela Sees Her Status As Grossly Misunderstood; Actions of Caracas Military Regime Defended as an Effort to Correct Abuses | True | By Herbert L. Matthews | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/austin-s-collins-53-aide-to-impellitter.html | AUSTIN S. COLLINS, 53, AIDE TO IMPELLITTER! | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/atomic-progress-will-be-disclosed-mcmahon-says-senatehouse-hearings.html | ATOMIC PROGRESS WILL BE DISCLOSED; McMahon Says Senate-House Hearings Starting April 16 Will Give 'Better Picture' | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/fitzpatrick-charges-legislative-neglect.html | FITZPATRICK CHARGES LEGISLATIVE NEGLECT | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/visitors-to-help-peer-keep-beaulieu-young-lord-montagu-to-open.html | Visitors to Help Peer Keep Beaulieu; Young Lord Montagu to Open Stately and Historic Manor | True | By Farnsworth Fowle | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/israeli-housing-urgent-mrs-myerson-labor-minister-addresses-appeal.html | ISRAELI HOUSING URGENT; Mrs. Myerson, Labor Minister, Addresses Appeal Groups | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/student-judges-resign-florida-honor-court-protests-leniency-in.html | STUDENT JUDGES RESIGN; Florida Honor Court Protests Leniency in Cheating Scandal | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/four-of-city-opera-cast-fill-new-roles-in-2d-spring-production-of.html | Four of City Opera Cast Fill New Roles In 2d Spring Production of 'Rosenkavalier' | True | R. P. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/news-of-interest-in-shipping-world-canadian-line-to-drop-2-ships.html | NEWS OF INTEREST IN SHIPPING WORLD; Canadian Line to Drop 2 Ships From West Indies Run -- Newark Span Study Set | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/u-s-health-panels-set-presidents-commission-opens-new-phase-of.html | U. S. HEALTH PANELS SET; President's Commission Opens New Phase of Study | True | | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/hofstra-victor-in-lacrosse.html | Hofstra Victor in Lacrosse | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/policy-of-inflation-seen.html | Policy of Inflation Seen | True | HERMAN SEID | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/german-debt-issue-clarified-by-swiss-accord-with-bonn-on-blocked.html | GERMAN DEBT ISSUE CLARIFIED BY SWISS; Accord With Bonn on Blocked Accounts, It Is Held, Will Not End '46 Washington Pact | True | By George B. Morison | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/stevenson-winner-in-poll-by-union-he-and-warren-would-receive.html | STEVENSON WINNER IN POLL BY UNION; He and Warren Would Receive Greatest Support From Labor, Leaders of Groups Say | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/bond-club-fete-june-6-glassmeyer-is-named-chairman-of-field-day-at.html | BOND CLUB FETE JUNE 6; Glassmeyer Is Named Chairman of Field Day at Scarborough | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/brazila-s-trade-is-seen-declining-but-crisis-caused-peak-in-51-says.html | BRAZIL-U. S. TRADE IS SEEN DECLINING; But Crisis Caused Peak in '51, Says Dr. Torres, and a Drop Is Called Natural | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/maudu-von-leidersdorffi-i.html | MAUDu VON LEIDERSDORFFI I | True | SpecSsl 'to l'l;w YORK Tn'. I | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/poodles-join-show-of-toy-paraders-animals-in-easter-finery-go-on.html | POODLES JOIN SHOW OF TOY PARADERS; Animals in Easter Finery Go on Store Shelves With the Older Barnyard Varieties | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/kansas-delegates-picked-3-of-democrats-named-viewed-as-backers-of.html | KANSAS DELEGATES PICKED; 3 of Democrats Named Viewed as Backers of Stevenson | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/more-shops-protest-good-friday-closing.html | MORE SHOPS PROTEST GOOD FRIDAY CLOSING | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/colombia-to-study-airports.html | Colombia to Study Airports | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/religious-liberty-rally-set.html | Religious Liberty' Rally Set | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/plane-crash-in-which-ten-died.html | PLANE CRASH IN WHICH TEN DIED | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/bonn-to-negotiate-on-terms-of-jews-adenauer-instructs-envoys-to.html | BONN TO NEGOTIATE ON TERMS OF JEWS; Adenauer Instructs Envoys to Accept Their Figures as Basis for Discussion | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/mihalo-takes-walk-title.html | Mihalo Takes Walk Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/sound-franc-pinay-goal-french-premier-says-policy-is-to-safeguard.html | SOUND FRANC PINAY GOAL; French Premier Says Policy Is to Safeguard Poor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/stalin-parley-bid-pressed-by-indian-after-visit-to-soviet-premier.html | STALIN PARLEY BID PRESSED BY INDIAN; After Visit to Soviet Premier, Nehru's Envoy Urges Talks to Settle World Disputes | True | By Harrison E. Salisbury | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lesliemitchell.html | Leslie--Mitchell | True | Special to THZ NW YOIK | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/all-prices-lower-on-grain-market-general-liquidation-induced-by.html | ALL PRICES LOWER ON GRAIN MARKET; General Liquidation Induced by Western Union Walkout and Steel Tie-Up Threat | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/rider-seriously-hurt-clarke-suffering-a-concussion-after-grand.html | RIDER SERIOUSLY HURT; Clarke Suffering a Concussion After Grand National Spill | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/sports-of-the-times-the-forgotten-man.html | Sports of The Times; The Forgotten Man | True | By Arthur Daley | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/colin-h-dascombe-i-i.html | COLIN H. DASCOMBE I I | True | Special to I:v YOR: 'rilr. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/juliana-prays-with-the-roosevelts-parade-here-will-greet-her-today.html | Juliana Prays With the Roosevelts; Parade Here Will Greet Her Today | True | By Laurie Johnston | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/restaurant-man-held-up-two-thugs-tie-him-in-office-and-escape-with.html | RESTAURANT MAN HELD UP; Two Thugs Tie Him in Office and Escape With $856 | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/new-lamp-is-developed-sylvania-is-licensed-to-make-western-union.html | NEW LAMP IS DEVELOPED; Sylvania Is Licensed to Make Western Union Product | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/epidemics-in-china.html | EPIDEMICS IN CHINA | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/r-k-o-halts-films-to-weed-out-reds-hughes-announces-shutdown-in.html | R. K. O. HALTS FILMS TO WEED OUT REDS; Hughes Announces Shutdown in Move to Prevent Hiring of Communists or Sympathizers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/cambridge-takes-finale-ends-squash-racquets-tour-by-beating.html | CAMBRIDGE TAKES FINALE; Ends Squash Racquets Tour by Beating Bronxville, 4-2 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/soviet-to-build-polish-center.html | Soviet to Build Polish Center | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lebanon-is-opposing-role-in-islamic-bloc.html | LEBANON IS OPPOSING ROLE IN ISLAMIC BLOC | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/engineers-shift-in-morocco.html | Engineers Shift in Morocco | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/new-national-chairman-for-israel-bond-sales.html | New National Chairman For Israel Bond Sales | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lodge-sees-general-today.html | Lodge Sees General Today | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/billy-beck-first-in-inferno-skiing-olympian-shows-way-to-dodge-over.html | BILLY BECK FIRST IN INFERNO SKIING; Olympian Shows Way to Dodge Over Shortened Course -- Miller in Third Place | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/easter-lilies-in-short-supply.html | Easter Lilies in Short Supply | True | | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/bonn-official-removed-foreign-ministry-legal-chief-suspended-for.html | BONN OFFICIAL REMOVED; Foreign Ministry Legal Chief Suspended for Tie to Nazis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/long-beach-sifts-new-transit-plan-resort-considers-proposal-for.html | LONG BEACH SIFTS NEW TRANSIT PLAN; Resort Considers Proposal for Buses in the Summer and Cab-Jitneys in Winter | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/another-bombing-threat-rabbi-joseph-school-singled-out-but-no.html | ANOTHER BOMBING THREAT; Rabbi Joseph School Singled Out but No Explosive Is Found | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/eisenhower-farm-run-by-old-friend-spot-overlooking-gettysburg.html | EISENHOWER FARM RUN BY OLD FRIEND; Spot Overlooking Gettysburg Battlefield Makes Money -- House 100 Years Old | True | By Paul P. Kennedy | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/dead-man-identified-brother-is-arrested-in-homicide-in-brooklyn.html | DEAD MAN IDENTIFIED; Brother Is Arrested in Homicide in Brooklyn Fist Fight | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lioness-loose-in-baggage-car.html | Lioness Loose in Baggage Car | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/metal-strip-seals-door.html | Metal Strip 'Seals' Door | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/seixas-wins-tennis-tourney.html | Seixas Wins Tennis Tourney | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/chile-will-seek-rise-in-copper-price-here.html | CHILE WILL SEEK RISE IN COPPER PRICE HERE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/jewish-hospital-benefit-slated.html | Jewish Hospital Benefit Slated | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/red-cross-help-in-flood-rushed-to-bismarck-n-d.html | Red Cross Help in Flood Rushed to Bismarck, N. D. | True | By the United Press. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lists-new-projects.html | LISTS NEW PROJECTS | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/clothing-workers-seek-no-pay-rise-union-agrees-to-extension-of-old.html | CLOTHING WORKERS SEEK NO PAY RISE; Union Agrees to Extension of Old Contract to Sept. 15 in View of Present Slump | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/tieup-on-subway-delays-thousands-all-west-side-trains-affected-as.html | TIE-UP ON SUBWAY DELAYS THOUSANDS; All West Side Trains Affected as Result of a Short-Circuit in High-Tension Cable | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lutheran-pastor-to-move.html | Lutheran Pastor to Move | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/susan-scott-bradford-student-engaged-to-philip-g-vollmer-of-textile.html | Susan Scott, Bradford Student, Engaged To Philip G. Vollmer of Textile Institute | True | Special to Tm N'w Yo TIr.s. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/yankees-collect-12-hits-and-defeat-atlanta-for-sweep-of-threegame.html | Yankees Collect 12 Hits and Defeat Atlanta for Sweep of Three-Game Series; BOMBERS TRIUMPH OVER CRACKERS, 5-4 | True | By John Drebinger | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/personal-notes-to-reds-in-foxholes-urge-them-to-surrender-to-the-un.html | Personal Notes to Reds in Foxholes Urge Them to Surrender to the U.N.; U. N. LETTERS URGE KOREA REDS TO QUIT | True | By George Barrett | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/miss-lacey-hall-to-be-june-bride-music-school-registrar-here.html | MISS LACEY HALL TO BE JUNE BRIDE; Music School Registrar Here Engaged to Stephen Hume, Columbia Law Alumnus | True | special to NL*W You TLM!:S. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/radio-and-television-joe-dimaggio-scores-in-his-new-video-show.html | RADIO AND TELEVISION; Joe DiMaggio Scores in His New Video Show -- DuMont Tries to Popularize Indoor Polo | True | By Jack Gould | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/police-aide-retires-asked-pay-cut-in-39.html | POLICE AIDE RETIRES; ASKED PAY CUT IN '39 | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/i-frederick-l-fisher-j.html | i FREDERICK L. FISHER J | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/to-bring-peace-to-trieste-agreement-between-yugoslavia-and-italy.html | To Bring Peace to Trieste; Agreement Between Yugoslavia and Italy Believed Only Solution | True | GERARD J. MANGONE | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/tronicair-and-girl-crew-in-trouble-again-taken-off-tampa-bay-reef.html | Tronicair and Girl Crew in Trouble Again, Taken Off Tampa Bay Reef by Coast Guard | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/david-a-smith-dies-of-mormon-exleader-was-son-sixth-president-of.html | DAVID A. SMITH DIES; of Mormon Ex-Leader Was Son Sixth President of Church | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/russia-out-of-milan-fair-refuses-to-join-as-interest-last-year-was.html | RUSSIA OUT OF MILAN FAIR; Refuses to Join as Interest Last Year Was Only in Her Vodka | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/masselos-heard-as-piano-soloist-performs-brahms-d-minor-concerto.html | MASSELOS HEARD AS PIANO SOLOIST; Performs Brahms' D Minor Concerto for Philharmonic -- Young Audience Cheers | True | C. H. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/2-labor-pacts-ratified-jersey-curtisswright-workers-approve-pay.html | 2 LABOR PACTS RATIFIED; Jersey Curtiss-Wright Workers Approve Pay Rises | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/joan-ernst-fiancee-of-irving-goldstein.html | JOAN ERNST FIANCEE OF IRVING GOLDSTEIN | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/6-icebound-freighters-freed.html | 6 Icebound Freighters Freed | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/berliners-expect-more-woe-in-fall-westerners-think-soviet-will.html | BERLINERS EXPECT MORE WOE IN FALL; Westerners Think Soviet Will Impose Hardships After Bonn Signs Army Pact | True | By Drew Middleton | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/robertsklcheim.html | Roberts---,lcheim | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/katzlplan.html | Katz--]]plan | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/defiance-of-malan-over-unjust-laws-set-in-south-africa-meetings-of.html | DEFIANCE OF MALAN OVER 'UNJUST' LAWS SET IN SOUTH AFRICA; Meetings of Nonwhites Viewed as First Stage of Struggle Against Racist Regime | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/wertz-connects-twice.html | Wertz Connects Twice | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/w-t-grant-co-sets-record-for-sales-268332907-noted-for-year-net-off.html | W. T. GRANT CO. SETS RECORD FOR SALES; $268,332,907 Noted for Year -- Net Off to $7,516,547 From $8,102,551 on Tax Rise | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/saskatchewan-bridge-falls.html | Saskatchewan Bridge Falls | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/curt-simmons-due-to-land-in-capital-today-hurler-likely-to-join.html | Curt Simmons Due to Land in Capital Today; Hurler Likely to Join Phils by Opening Day | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/savoyard-troupe-put-off-till-fall-martyn-greens-film-schedule.html | SAVOYARD TROUPE PUT OFF TILL FALL; Martyn Green's Film Schedule Causes Chartock to Revise Plan for Operettas Here | True | By J. P. Shanley | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/chinese-scientist-scouts-germ-use-plague-authority-says-enemy.html | CHINESE SCIENTIST SCOUTS GERM USE; Plague Authority Says Enemy Charge Reflects No Credit on Red Army Doctors | True | By Henry R. Lieberman | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/student-parleys-held-conference-at-bard-discusses-roles-of-smaller.html | STUDENT PARLEYS HELD; Conference at Bard Discusses Roles of Smaller Nations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/sorry-he-killed-soldier-paratrooper-in-texas-maneuver-hurled-rock.html | SORRY' HE KILLED SOLDIER; Paratrooper in Texas Maneuver Hurled Rock at Comrade | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/immigration-issue-now-hot-in-brazil-red-agents-gaining-entry-as.html | IMMIGRATION ISSUE NOW HOT IN BRAZIL; Red Agents Gaining Entry as Displaced Persons, Press Says -- Better Screening Urged | True | By Sam Pope Brewer | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/kennedy-to-oppose-lodge.html | Kennedy to Oppose Lodge | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/art-by-americans-leads-at-displays-modern-shows-contemporary-work.html | ART BY AMERICANS LEADS AT DISPLAYS; Modern Shows Contemporary Work Thursday -- Galleries Open Exhibitions Today | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/oneyear-maturities-of-us-55987667400.html | ONE-YEAR MATURITIES OF U. S. $55,987,667,400 | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/sun-oil-proposes-changes.html | Sun Oil Proposes Changes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/concert-of-hymns-played-with-bells-children-standing-on-steps-of.html | CONCERT OF HYMNS PLAYED WITH BELLS; Children, Standing on Steps of the Brick Presbyterian Church, Give Program | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/william-f-nally.html | WILLIAM .F. NALLY | True | Specia.l to N' Yo: | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/vote-on-mgranery-at-once-is-urged-2-democrats-ask-senate-drop.html | VOTE ON M'GRANERY AT ONCE IS URGED; 2 Democrats Ask Senate Drop 'Politics' to Speed Clean-Up of Fraud -- G. O. P. Critical | True | By Clayton Knowles | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/i-j-meyer.html | I=. J. MEYER | True | | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/pirates-15-blows-trounce-cubs-131-chicago-streak-ends-at-eight.html | PIRATES' 15 BLOWS TROUNCE CUBS, 13-1; Chicago Streak Ends at Eight -- Phillies Check Cards, 9-8 -- Reds Beat Senators, 3-2 | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/draft-sentence-upheld-labor-youth-league-aide-fails-in-evasion.html | DRAFT SENTENCE UPHELD; Labor Youth League Aide Fails in Evasion Appeal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/31410000-housing-project-to-be-erected-here.html | $31,410,000 HOUSING PROJECT TO BE ERECTED HERE | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/patterns-of-the-times-american-designer-series-2-outstanding-models.html | Patterns of The Times: American Designer Series; 2 Outstanding Models Presented by Adrian, Hollywood Stylist | True | By Virginia Pope | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/3-thugs-wake-pair-in-home-rob-them-men-enter-brooklyn-house-by.html | 3 THUGS WAKE PAIR IN HOME, ROB THEM; Men Enter Brooklyn House by Forcing Lock, Flee With Furs, Jewelry, Money | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/worst-drought-in-99year-history-hits-largest-cattle-ranch-in-u-s.html | Worst Drought in 99-Year History Hits Largest Cattle Ranch in U. S.; But Price Controls Are Cutting Beef Supply Even More, Kleborg Tells Experts | True | By William M. Blair | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/labor-makes-new-gains-conservatives-lose-control-of-another-county.html | LABOR MAKES NEW GAINS; Conservatives Lose Control of Another County Council | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/david-d-glover.html | DAVID D. GLOVER | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/city-praised-by-mayor-impellitteri-says-none-in-nation-is-run-as.html | CITY PRAISED BY MAYOR; Impellitteri Says None in Nation Is Run 'as Cleanly' | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/cruise-ship-master-loves-commuting-italian-skipper-hails-6day-trips.html | CRUISE SHIP MASTER 'LOVES COMMUTING'; Italian Skipper Hails 6-Day Trips to Bahamas, but -- It's a Long Way From Genoa | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/city-to-open-18-running-tracks.html | City to Open 18 Running Tracks | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/premedical-stress-on-skills-decried.html | PREMEDICAL STRESS ON SKILLS DECRIED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/snead-wins-augusta-golf-2d-time-with-record-high-score-card-of-72.html | Snead Wins Augusta Golf 2d Time With Record High Score; CARD OF 72 FOR 286 FIRST BY 4 STROKES | True | By Lincoln A. Werden | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/bishop-oscar-morin-i.html | BISHOP OSCAR MORIN I | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/named-by-school-in-rome-to-head-classical-studies.html | Named by School in Rome To Head Classical Studies | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/hydrogen-bomb-work-cited.html | Hydrogen Bomb Work Cited | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/fala-buried-in-hyde-park-garden-at-feet-of-friend-and-champion.html | Fala Buried in Hyde Park Garden At Feet of Friend and Champion | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/aid-for-alcoholics.html | AID FOR ALCOHOLICS | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/5000-insurance-for-athletes-set-n-c-a-a-council-certifies-plan.html | $5,000 INSURANCE FOR ATHLETES SET; N. C. A. A. Council Certifies Plan -- Freshman Rule Is Allowed to Stand | True | | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/zoning-and-welfare.html | ZONING AND WELFARE | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/rev-george-marris-i.html | REV. GEORGE MARRIS I | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/bronx-c-of-c-elects-le-gost.html | Bronx C. of C. Elects Le Gost | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/ellen-meister-married-here.html | Ellen Meister Married Here | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/new-welfare-and-health-council-members.html | NEW WELFARE AND HEALTH COUNCIL MEMBERS | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/williams-yawl-scores-takes-mcmillan-cup-regatta-with-maclay-as.html | WILLIAMS YAWL SCORES; Takes McMillan Cup Regatta With Maclay as Skipper | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lard-prices-off-in-week-conditions-in-vegetable-oils-are-reflected.html | LARD PRICES OFF IN WEEK; Conditions in Vegetable Oils Are Reflected in Market Decline | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/heads-clothing-convention-unit.html | Heads Clothing Convention Unit | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/italian-gas-unions-to-strike.html | Italian Gas Unions to Strike | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/to-slow-l-i-r-r-trains-automatic-control-will-add-time-on-montauk-l.html | TO SLOW L. I. R. R. TRAINS; Automatic Control Will Add Time on Montauk Line | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/tight-hotrod-law-signed-by-governor.html | TIGHT 'HOT-ROD' LAW SIGNED BY GOVERNOR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/31-families-homeless-pompton-river-floods-low-areas-in-mountain.html | 31 FAMILIES HOMELESS; Pompton River Floods Low Areas in Mountain View Sector | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/chess-teams-play-tie-columbia-london-terrace-divide-honors-in-7.html | CHESS TEAMS PLAY TIE; Columbia, London Terrace Divide Honors in 7 Games | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/national-academy-buys-six-paintings-four-of-them-are-oils-and-4-of.html | NATIONAL ACADEMY BUYS SIX PAINTINGS; Four of Them Are Oils, and 4 of 6 Artists Represented Are Residents Here | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/2-city-appointees-draw-objections-citizens-union-asks-mayor-to.html | 2 CITY APPOINTEES DRAW OBJECTIONS; Citizens Union Asks Mayor to Withdraw Sullivan and Sotile as Unqualified | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/mkinney-warning-given-stevenson-presidency-is-seen-possible-only.html | M'KINNEY WARNING GIVEN STEVENSON; Presidency Is Seen Possible Only for Those Who 'Work' -- Douglas' Name Advanced | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/for-an-arms-census.html | FOR AN ARMS CENSUS | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/phone-strike-due-today-in-43-states-new-york-exempt-western.html | PHONE STRIKE DUE TODAY IN 43 STATES; NEW YORK EXEMPT; Western Electric Picket Lines May Keep 300,000 Idle -- Jersey Walkout Called | True | By Milton M. Levenson | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/china-has-spring-pattern-clover-sprays-decorate-two-new-syracuse.html | CHINA HAS SPRING PATTERN; Clover Sprays Decorate Two New Syracuse Plates | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/murphy-praises-belgians.html | Murphy Praises Belgians | True | | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/chicago-reserve-member-banks-report-518000000-gross-income-record.html | Chicago Reserve Member Banks Report $518,000,000 Gross Income Record in '51 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/the-airport-problem.html | THE AIRPORT PROBLEM | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/mkeldin-confers-with-eisenhower-support-of-the-26-delegates-from.html | M'KELDIN CONFERS WITH EISENHOWER; Support of the 26 Delegates From Maryland Discussed -- Lodge to See General | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/news-federation-formed-noncommunist-organization-is-set-up-in.html | NEWS FEDERATION FORMED; Non-Communist Organization Is Set Up in Brussels | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/susan-abraham-married-becomes-bride-of-sanford-marx-at-home-in.html | SUSAN ABRAHAM MARRIED; Becomes Bride of Sanford Marx at Home in Woodmere | True | SpecIn to THg Ngw Nolug Tzzml. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/new-department-store-burns.html | New Department Store Burns | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/reshevsky-beats-najdorf-at-chess-takes-second-in-row-from-argentine.html | RESHEVSKY BEATS NAJDORF AT CHESS; Takes Second in Row From Argentine Master -- Game Lasts Only 31 Moves | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/british-profits-levy-fought-by-business.html | BRITISH PROFITS LEVY FOUGHT BY BUSINESS | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/dock-checker-shot-dead-boy-discovers-body-in-street-near-the-hudson.html | DOCK CHECKER SHOT DEAD; Boy Discovers Body in Street Near the Hudson River | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/glickmnpropper.html | Glickmn--Propper | True | Special to TI Nsw YOR TIMra. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/gets-savings-bond-division-post.html | Gets Savings Bond Division Post | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/tom-fool-cousin-primate-among-6-in-10000-jamaica-sprint-today.html | Tom Fool, Cousin, Primate Among 6 In $10,000 Jamaica Sprint Today | True | By James Roach | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/fluorine-and-teeth.html | FLUORINE AND TEETH | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/neylonsweeney.html | Neylon---Sweeney | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/jamaica-air-crash-being-investigated-by-4-expert-units-they-begin.html | JAMAICA AIR CRASH BEING INVESTIGATED BY 4 EXPERT UNITS; They Begin Taking Testimony and Checking Cargo Plane's Flight and Structure | True | By Peter Kihss | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/four-migs-shot-down-allied-troops-regain-outpost-in-westcentral.html | FOUR MIG'S SHOT DOWN; Allied Troops Regain Outpost in West-Central Korea | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/18-reported-killed-in-colombian-clash.html | 18 REPORTED KILLED IN COLOMBIAN CLASH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/siegelwoolf.html | Siegel--Woolf | True | Special to NEW YOK | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/austin-assails-joliotcurie.html | Austin Assails Joliot-Curie | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/irene-towbin__s-nuptials-brooklyn-girl-is-married-herei-to-donald.html | IRENE' TOWBIN'__S NUPTIALS; Brooklyn Girl Is Married Herei to Donald Haupt, Veteran [ | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/olympic-team-picked-15-soccer-players-chosen-after-tryout-games-in.html | OLYMPIC TEAM PICKED; 15 Soccer Players Chosen After Tryout Games in St. Louis | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/councilman-to-press-fight-on-parking-tax.html | COUNCILMAN TO PRESS FIGHT ON PARKING TAX | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/vietminh-division-beaten-french-chief-in-indochina-reports-gain-in.html | VIETMINH DIVISION BEATEN; French Chief in Indo-China Reports Gain in Delta Area | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/to-back-sunday-school-week.html | To Back Sunday School Week | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/coops-to-produce-newsprint-urged-senate-group-proposes-plan-also.html | CO-OPS TO PRODUCE NEWSPRINT URGED; Senate Group Proposes Plan, Also Suggesting Government Aid in Move to Ease Supply | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/new-program-urged-to-aid-citys-health.html | NEW PROGRAM URGED TO AID CITY'S HEALTH | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/mrs-george-a-holden.html | MRS. GEORGE A. HOLDEN | True | 1 Specla/to NEW Yog'x | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/wisconsin-power-offering-rights-plan-covers-288208-shares-on-1to7.html | WISCONSIN POWER OFFERING RIGHTS; Plan Covers 288,208 Shares on 1-to-7 Basis -- New Issue for Preferred Holders | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/latterday-saints-aide-named.html | Latter-Day Saints Aide Named | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/radio-advertising-again-up-in-britain-conservative-group-raises-the.html | RADIO ADVERTISING AGAIN UP IN BRITAIN; Conservative Group Raises the Issue -- Wants Cabinet to End B. B. C.'s Monopoly | True | By Farnsworth Fowle | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/industry-blood-drive-coat-and-suit-members-begin-drive-here-on-may.html | INDUSTRY BLOOD DRIVE; Coat and Suit Members Begin Drive Here on May 1 | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/benton-will-seek-return-to-senate-connecticut-democrat-says-he.html | BENTON WILL SEEK RETURN TO SENATE; Connecticut Democrat Says He Would Accept Renomination at State Convention | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/soccer-americans-whip-hakoah-in-lewis-cup-competition-20.html | Soccer Americans Whip Hakoah In Lewis Cup Competition, 2-0; Philadelphia Nationals Rout Hispano in Second Game of Double-Header, 7-3 -- Scots Americans Win at Kearny | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/womens-traffic-club-to-meet.html | Women's Traffic Club to Meet | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/popular-faith-decried-contemporary-christianity-too-fashionable.html | POPULAR' FAITH DECRIED; Contemporary Christianity Too Fashionable, Says Dr. Jones | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/londoner-staging-tel-aviv-play.html | Londoner Staging Tel Aviv Play | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/us-backing-of-tito-assailed-by-bishop-aide-to-cardinal-says-reds-of.html | U.S. BACKING OF TITO ASSAILED BY BISHOP; Aide to Cardinal Says Reds of Belgrade Are No Better Than Those of Moscow | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/advanced-by-mergenthaler.html | Advanced by Mergenthaler | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/inquiries-nothing-new-barkley-recalls-2800-debate-over-dolly.html | INQUIRIES NOTHING NEW; Barkley Recalls $2,800 Debate Over Dolly Madison's Mirror | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/retriever-matchmaker-is-first-in-field-stake-at-huntington-bakewell.html | Retriever Matchmaker Is First In Field Stake at Huntington; Bakewell Dog Takes Open All-Age Laurels After Four Series -- Major VI Next as All the Places Go to Labradors | True | By John Rendel | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/flynn-will-play-pirate-in-england-to-be-starred-in-sea-rogue-based.html | FLYNN WILL PLAY PIRATE IN ENGLAND; To Be Starred in 'Sea Rogue,' Based on Stevenson Story, for Warners in Summer | True | By Thomas M. Pryor | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/sedgman-wins-tourney.html | Sedgman Wins Tourney | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/72-g-o-p-delegates-at-stake-this-week-taft-favored-in-tomorrows.html | 72 G. O. P. DELEGATES AT STAKE THIS WEEK; Taft Favored in Tomorrow's Illinois Primary -- Kansas Due to Back Eisenhower | True | By W. H. Lawrence | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lakers-win-series-trip-royals-8280-reach-n-b-a-finalplayoffs-as.html | LAKERS WIN SERIES, TRIP ROYALS, 82-80; Reach N. B. A. Final-Play-Offs as Pollard Tips In Goal With 2 Seconds Left | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/geyer-leads-way-in-dinghy-finale-wins-four-races-on-last-card-at-in.html | GEYER LEADS WAY IN DINGHY FINALE; Wins Four Races on Last Card at Indian Harbor -- Regatta on Manhasset Bay Off | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/uptrend-reported-in-public-schools-larsen-tells-boston-session-of.html | UPTREND REPORTED IN PUBLIC SCHOOLS; Larsen Tells Boston Session of Administrators Support of Citizens Is Growing | True | By Benjamin Fine | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/credit-controls-lifted-by-dutch-action-is-based-on-improved.html | CREDIT CONTROLS LIFTED BY DUTCH; Action Is Based on Improved Exchange, Easier Loan Demand -- Would Aid Employment | True | By Paul Catz | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/miss-schneider-bride-of-joseph-j-hurwitz.html | MISS SCHNEIDER BRIDE ! OF JOSEPH J. HURWITZ | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/its-new-amsterdam-again.html | IT'S NEW AMSTERDAM AGAIN | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/new-hearing-in-spy-case.html | New Hearing in Spy Case | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/philadelphia-team-wins-gains-lyon-trophy-for-saber-and-epee-at-new.html | PHILADELPHIA TEAM WINS; Gains Lyon Trophy for Saber and Epee at New York A. C. | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/joseph-leven.html | JOSEPH LEVEN | True | Special to TIí NEW YORK TI.F.S. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/books-for-seamen.html | BOOKS FOR SEAMEN | True | | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/friend-of-suicide-is-cleared.html | Friend of Suicide Is Cleared | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/steel-mills-gird-for-strike-tieup-plans-made-to-bank-furnaces-and.html | STEEL MILLS GIRD FOR STRIKE TIE-UP; Plans Made to Bank Furnaces and Tap Out Open Hearths for Shutdown by Wednesday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/economics-and-finance-money-and-price-will-find-a-way.html | ECONOMICS AND FINANCE; Money and Price Will Find a Way | True | By Paul Heffernan | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/miss-oconnell-engagedi-new-milford-n-j-girl-willi-be-bride-of-pvt.html | MISS O'CONNELL ENGAGEDI; New Milford (N. J.) Girl Willi Be Bride of Pvt. Wi___Illiam Miller | True | SPecial to TI Nw Yol Tlr.,s. I | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/lead-way-women-told-florida-conference-asks-new-zeal-in-bolstering.html | LEAD WAY,' WOMEN TOLD; Florida Conference Asks 'New Zeal' in Bolstering Freedom | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/william-c-herbert.html | WILLIAM C. HERBERT | True | Special to T: NV YORK TIIES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/iran-seeks-court-delay-on-oil.html | Iran Seeks Court Delay on Oil | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/today-is-world-health-day.html | Today Is World Health Day | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/water-metering-advocated.html | Water Metering Advocated | True | WILLIAM S. FOSTER | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/met-to-close-saturday-will-conclude-its-67th-season-150.html | MET' TO CLOSE SATURDAY; Will Conclude Its 67th Season - - 150 Performances Given | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/mrs-bowman-tops-miss-lindsay-1-up-wins-transmississippi-golf-when.html | MRS. BOWMAN TOPS MISS LINDSAY, 1 UP; Wins Trans-Mississippi Golf When Loser Flubs 2 Putts on 36th at Phoenix | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/children-renounce-dog-vote-to-give-up-pet-because-of-brothers.html | CHILDREN RENOUNCE DOG; Vote to Give Up Pet Because of Brother's Asthma | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/state-completes-air-spotter-net-609-civil-defense-ground-posts-are.html | STATE COMPLETES AIR 'SPOTTER' NET; 609 Civil Defense Ground Posts Are to Supplement Screening by Radar | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/eisenhower-opens-paper-war-today-allied-commander-and-220-of.html | EISENHOWER OPENS 'PAPER WAR' TODAY; Allied Commander and 220 of General Staff to Map Precise Western Defense | True | By Benjamin Welles | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/alumni-gift-anniversary-cooper-union-to-mark-50-years-since-initial.html | ALUMNI GIFT ANNIVERSARY; Cooper Union to Mark 50 Years Since Initial Donation | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/merrill-peters-to-sing-opera-stars-will-appear-together-at-israeli.html | MERRILL, PETERS TO SING; Opera Stars Will Appear Together at Israeli Fund Concert June 7 | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/prof-attilio-momiglianoi.html | PROF. ATTILIO MOMIGLIANOI | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/west-point-sees-stalag-17.html | West Point Sees 'Stalag 17' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/archives/booker-t-washington-honored.html | Booker T. Washington Honored | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/archives/unions-held-peace-hope-u-a-w-conference-is-warned-armed-might-is.html | UNIONS HELD PEACE HOPE; U. A. W. Conference Is Warned Armed Might Is Not Enough | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/archives/tunisians-to-get-some-home-rule-premier-designate-accepts.html | TUNISIANS TO GET SOME HOME RULE; Premier - Designate Accepts Difficulties and Risks of Forming a Cabinet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/parleys-on-egypt-at-critical-phase-cairo-resents-britains-moves-in.html | PARLEYS ON EGYPT AT CRITICAL PHASE; Cairo Resents Britain's Moves in the Sudan -- Says That Suez Evacuation Is Basic | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/queens-unit-for-the-lighthouse.html | Queens Unit for the Lighthouse | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/41-italian-reds-sentenced.html | 41 Italian Reds Sentenced | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/ops-acts-on-yule-lights-makers-restricted-to-ceilings-in-force-last.html | O.P.S. ACTS ON YULE LIGHTS; Makers Restricted to Ceilings in Force Last Year | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/juilliard-alumni-concert-benefit-event-held-at-town-hall-for.html | JUILLIARD ALUMNI CONCERT; Benefit Event Held at Town Hall for Scholarship to School | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/alberta-pipelines-coming-up-today-canadian-board-is-set-to-hear-six.html | ALBERTA PIPELINES COMING UP TODAY; Canadian Board Is Set to Hear Six Concerns Ready to Spend Hundreds of Millions | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/stock-split-authorized.html | Stock Split Authorized | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/korea-foe-offers-captives-immunity-on-antired-views-peiping.html | KOREA FOE OFFERS CAPTIVES IMMUNITY ON ANTI-RED VIEWS; Peiping Broadcast Asserts No Penalties Are Planned for Returning Prisoners | True | By Lindesay Parrott | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/dubliners-protest-austerity.html | Dubliners Protest Austerity | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/varipapa-rolls-a-680-places-ninth-in-a-b-c-doubles-with-case-on.html | VARIPAPA ROLLS A 680; Places Ninth in A. B. C. Doubles With Case on 1,250 Total | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/prices-irregular-in-cotton-market-wind-up-week-with-net-gains-of.html | PRICES IRREGULAR IN COTTON MARKET; Wind Up Week With Net Gains of $1.80 to $3.25 After Poor Start Early in Period | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/2100-flee-floods-in-dakota-towns-missouri-sweeps-suddenly-into.html | 2,100 FLEE FLOODS IN DAKOTA TOWNS; Missouri Sweeps Suddenly Into Bismarck and Mud Dike Gives Way at Sioux Falls | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/bowers-to-be-honored-here.html | Bowers to Be Honored Here | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/sales-promotional-head-named-by-lit-brothers.html | Sales Promotional Head Named by Lit Brothers | True | | 1980-05-22 | RE0000058554 | B00000350518 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/home-run-in-ninth-beats-brooks-10-marshall-blast-defeats-roe-as-two.html | HOME RUN IN NINTH BEATS BROOKS, 1-0; Marshall Blast Defeats Roe as Two Braves' Pitchers Hold Dodgers Hitless | True | By Roscoe McGowen | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/advertising-man-plans-to-reopen-agency-here.html | Advertising Man Plans To Reopen Agency Here | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/koreans-to-seek-tokyo-pardon.html | Koreans to Seek Tokyo Pardon | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/alexander-spear-83-chain-store-official.html | ALEXANDER SPEAR, 83, CHAIN STORE OFFICIAL | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/made-reserve-bank-official.html | Made Reserve Bank Official | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/harvard-to-open-new-science-hall-allston-burr-building-to-be-used.html | HARVARD TO OPEN NEW SCIENCE HALL; Allston Burr Building to Be Used for Experiments Has Modernistic Decor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/west-german-trade-up-revitalized-industry-competes-with-u-s-in.html | WEST GERMAN TRADE UP; Revitalized Industry Competes With U. S. in Latin America | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/marthur-groups-split-jersey-and-pennsylvania-units-denounce-chapple.html | M'ARTHUR GROUPS SPLIT; Jersey and Pennsylvania Units Denounce Chapple Aims | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/emmanuel-presbyterian-marks-centenary-keeping-east-side-role-as.html | Emmanuel Presbyterian Marks Centenary Keeping East Side Role as Church of Races | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/heavy-poll-likely-in-illinois-contest-1800000-expected-to-vote.html | HEAVY POLL LIKELY IN ILLINOIS CONTEST; 1,800,000 Expected to Vote Tomorrow -- Some Ballots Pose Write-In Problem | True | By Richard J. H. Johnston | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/phils-have-2-big-innings.html | Phils Have 2 Big Innings | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/raymond-mneigh-state-pbotide-i-assistant-counsel-dies-harvard-law.html | RAYMOND M'NEIGH, STATE P.B.O./IDE; I 'Assistant Counsel Dies --[ Harvard Law Graduate Had J Served with H. O. L. C, t | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/heavier-draft-calls-forecast.html | Heavier Draft Calls Forecast | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/u-s-reports-on-rights-gives-u-n-account-of-steps-guarding-liberty.html | U. S. REPORTS ON RIGHTS; Gives U. N. Account of Steps Guarding Liberty Taken in 1950 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/khama-plea-to-come-up-six-tribesmen-going-to-london-on-behalf-of.html | KHAMA PLEA TO COME UP; Six Tribesmen Going to London on Behalf of Exiled Chief | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/israeli-scholar-honored-2500-at-carnegie-hall-meeting-hear-dr.html | ISRAELI SCHOLAR HONORED; 2,500 at Carnegie Hall Meeting Hear Dr. Martin Buber | True | | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-07 | 1952-04-07 | https://www.nytimes.com/1952/04/07/archives/news-of-food-cognac-french-salesman-tours-u-s-and-canada-to-win.html | News of Food: Cognac; French Salesman Tours U. S. and Canada to Win Brandy Converts But Finds Some More Interested in Comic Strip Hero's Wedding | True | By Sally Dixon Wiener | 1980-05-22 | RE0000058554 | B00000350518 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/abate-cleared-in-auto-death.html | Abate Cleared in Auto Death | True | | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/shoe-exhibit-in-boston.html | Shoe Exhibit in Boston | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/front-page-2-no-title-thousands-cheer-her-warmly-on-her-first.html | Front Page 2 -- No Title; Thousands Cheer Her Warmly on Her First Official Visit Here The Queen of the Netherlands Receiving a Typical New York Welcome CITY GREETS QUEEN AS AN OLD FRIEND | True | By Laurie Johnston | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/marriage-to-be-studied-psychoanalysis-council-offers-fiveweek.html | MARRIAGE TO BE STUDIED; Psychoanalysis Council Offers Five-Week Seminar | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/shooting-on-ship-related-at-trial-jury-gets-two-outlines-of-the.html | SHOOTING ON SHIP RELATED AT TRIAL; Jury Gets Two Outlines of the Case of Captain Weaver From Lawyers -- Testimony Today | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/study-group-plans-bias-forom.html | Study Group Plans Bias Forom | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/harriman-supporters-meet.html | Harriman Supporters Meet | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/scarsdale-hears-red-charge-again-school-head-tells-citizens-group.html | SCARSDALE HEARS RED CHARGE AGAIN; School Head Tells Citizens' Group Choice Is Among Bare, Rich or Dictated Programs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/cyanamid-sets-safety-marks.html | Cyanamid Sets Safety Marks | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/iran-reveals-terms-for-world-bank-aid.html | IRAN REVEALS TERMS FOR WORLD BANK AID | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/idea-exchange-hailed-swedish-premier-praises-work-of-colleges-for.html | IDEA EXCHANGE HAILED; Swedish Premier Praises Work of Colleges for Peace | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/stuttgart-soccer-team-coming.html | Stuttgart Soccer Team Coming | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/george-l-brodesser.html | GEORGE L. BRODESSER | True | Special to T Ngw YoRg'[Mr.S. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/grocers-to-push-beverage-sales-state-groups-drive-will-be-supported.html | GROCERS TO PUSH BEVERAGE SALES; State Group's Drive Will Be Supported by Brewers and Soft Drink Producers GROCERS TO PUSH BEVERAGE SALES | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/advanced-to-presidency-of-diebold-manufacturer.html | Advanced to Presidency Of Diebold, Manufacturer | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/alabama-students-tour-u-n.html | Alabama Students Tour U. N. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/senators-set-foreign-aid-talks.html | Senators Set Foreign Aid Talks | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/american-woolen-makes-price-cuts-6-basic-worsted-suitings-for.html | AMERICAN WOOLEN MAKES PRICE CUTS; 6 Basic Worsted Suitings for 3d-Quarter Delivery Drop 22 1/2 to 40 Cents a Yard RETAIL EFFECT EXPECTED Manufacturers Say Men's and Women's Apparel Will Hit Pre-Korean Levels in Fall | True | | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/grains-curtailed-by-labor-outlook-corn-is-independently-strong-at.html | GRAINS CURTAILED BY LABOR OUTLOOK; Corn Is Independently Strong at Times, but Offerings in All Pits Increase | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/churchill-is-willing-if-.html | Churchill Is Willing If -- | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/malaya-denies-use-of-poison.html | Malaya Denies Use of Poison | True |  | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/death-penalty-bar-asked-canadian-board-calls-for-life-term-as.html | DEATH PENALTY BAR ASKED; Canadian Board Calls for Life Term as Maximum for Rape | True |  | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/at-the-park-avenue.html | At the Park Avenue | True | H. H. T. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/child-center-to-expand-psychiatric-wing-will-be-built-at.html | CHILD CENTER TO EXPAND; Psychiatric Wing Will Be Built at Pleasantville School | True |  | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/nursery-to-mark-72d-board-meeting-reception-tea-will-be-given-next.html | NURSERY TO MARK 72D BOARD MEETING; Reception, Tea Will Be Given Next Tuesday at Virginia Day Unit Directors' Session | True |  | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/rail-boiler-blast-scalds-4.html | Rail Boiler Blast Scalds 4 | True |  | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/gunrunning-to-chinese-in-burma-laid-to-profiteering-u-s-exfliers.html | Gun-Running to Chinese in Burma Laid to Profiteering U. S. Ex-Fliers | True |  | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/gioia-connell-engaged.html | GIOIA CONNELL ENGAGED | True | DaUghter 'of Gas-Mask Designer to Be Wed to Mitchell Brock ri : .Special to TIIE NKv.' Nor.R TIl. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/cleveland-victor-with-wynn-8-to-3-giants-lanier-loses-before-10832.html | CLEVELAND VICTOR WITH WYNN, 8 TO 3; Giants' Lanier Loses Before 10,832 -- Durocher to Give Dick Wakefield a Trial | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/marine-midland-report-1284654-net-income-equal-to-22-cents-a-share.html | MARINE MIDLAND REPORT; $1,284,654 Net Income Equal to 22 Cents a Share | True |  | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/britain-will-ease-slump-in-textiles-20000000-orders-planned-by-the.html | BRITAIN WILL EASE SLUMP IN TEXTILES; 20,000,000 Orders Planned by the Government, but Tax Will Not Be Removed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/award-to-kaiser-upset-on-appeal-otis-contract-held-illegal-and.html | AWARD TO KAISER UPSET ON APPEAL; Otis Contract Held 'Illegal' and 'Unenforceable' -- Decision by Court Is Unanimous SUIT DISMISSAL ORDERED Auto Concern's Prospectus Is Assailed as 'Misleading' Accounting of Profits AWARD TO KAISER UPSET ON APPEAL | True |  | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/3-from-jersey-wounded-in-korea.html | 3 From Jersey Wounded in Korea | True |  | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dowager-queen-mother-better.html | Dowager Queen Mother Better | True |  | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/apartments-lead-in-bronx-trading.html | APARTMENTS LEAD IN BRONX TRADING | True |  | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/bill-honors-all-war-dead.html | Bill Honors All War Dead | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/events-of-interest-in-aviation-world-new-sabre-jets-delivered-to.html | EVENTS OF INTEREST IN AVIATION WORLD; New Sabre Jets Delivered to Air Force -- Speed at Sea Level Exceeds 650 Miles | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/chancery-defines-good-friday-stand-archdiocese-office-asserts-it.html | CHANCERY DEFINES GOOD FRIDAY STAND; Archdiocese Office Asserts It Would Have Disapproved Appeals Made to Jews | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/patrick-keeps-promise.html | Patrick Keeps Promise | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/general-wins-in-kansas-eisenhowers-forces-claim-19-delegates.html | GENERAL WINS IN KANSAS; Eisenhower's Forces Claim 19 Delegates Against 3 for Taft | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/drive-set-on-alien-smuggling.html | Drive Set on Alien Smuggling | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/alternative-election-choice-wanted.html | Alternative Election Choice Wanted | True | M. L. HADDEN. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/peasant-revolts-urged-by-douglas-u-s-justice-wants-point-five-with.html | PEASANT REVOLTS' URGED BY DOUGLAS; U. S. Justice Wants 'Point Five' With Point Four to Bar Growth of Communism PEASANT REVOLTS' URGED BY DOUGLAS | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/truman-presses-war-powers-bill-60day-extension-is-urgent-he-tells.html | TRUMAN PRESSES WAR POWERS BILL; 60-Day Extension Is 'Urgent,' He Tells Congress, Which Delays on 6-Months Plea 60-Day Extension of War Powers Is Asked by President as 'Urgent' | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/ruling-on-red-query-high-court-reverses-conviction-on-silence-about.html | RULING ON RED QUERY; High Court Reverses Conviction on Silence About Affiliation | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/moral-study-urged-in-medical-training.html | MORAL STUDY URGED IN MEDICAL TRAINING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/bonds-and-shares-on-london-market-all-sections-subdued-although.html | BONDS AND SHARES ON LONDON MARKET; All Sections Subdued Although Price Declines in General Have Little Significance | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/coastal-oil-parley-off-majority-of-senate-conferees-called-states.html | COASTAL OIL PARLEY OFF; Majority of Senate Conferees Called 'States' Righters' | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/senator-criticizes-inquiry-procedure-presumption-of-innocence-no.html | SENATOR CRITICIZES INQUIRY PROCEDURE; ' Presumption of Innocence No Longer Exists,' Morse Says -- Anti-Semitism Discussed | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/move-to-export-alberta-gas.html | Move to Export Alberta Gas | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/vietminh-force-routed-french-say-they-have-driven-rebels-from-red.html | VIETMINH FORCE ROUTED; French Say They Have Driven Rebels From Red River Area | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/pfizer-co-planning-to-produce-new-antitb-drug-on-mass-basis.html | Pfizer & Co. Planning to Produce New Anti-TB Drug on Mass Basis; MEETINGS HELD BY CORPORATIONS | True | | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/i-execretary-to-a-g-bell-dies.html | I Ex-Secretary to A. G. Bell Dies | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/in-speech-at-dinner-she-urges-u-s-to-go-slow-in-europe-go-slow-in.html | In Speech at Dinner She Urges U. S. to Go Slow in Europe; GO SLOW IN EUROPE, JULIANA URGES U. S. | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/ie-litzinger-educator-was-52-chairman-of-mathematics-at-mount.html | IE LITZINGER, EDUCATOR, WAS 52; Chairman of Mathematics at Mount Holyoke Since 1937 Dies--27 Years on Faculty | | Special to N=w. Yo. T]ss. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/railroad-improves-cars-new-york-central-and-pullman-have-76-now-in.html | RAILROAD IMPROVES CARS; New York Central and Pullman Have 76 Now in Shops | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/clarence-r-dore.html | CLARENCE R. DORE | True | Special to Txs NV NogK Tl7.s. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/three-managers-named.html | Three Managers Named | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/truman-studies-library-he-scans-plans-for-proposed-building-to.html | TRUMAN STUDIES LIBRARY; He Scans Plans for Proposed Building to House His Papers | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/millers-onehitter-in-7-innings-marks-80-decision-for-yankees-young.html | Miller's One-Hitter in 7 Innings Marks 8-0 Decision for Yankees; Young Southpaw in Top Form Against Sally League Team -- Ostrowski Carries On Fine Mound Work in Eighth and Ninth | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/worst-flood-in-71-years-is-feared-at-pierre-s-d-as-missouri-rises.html | Worst Flood in 71 Years Is Feared At Pierre, S. D., as Missouri Rises | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/simmons-home-awaiting-release-as-army-inducts-braves-nichols.html | Simmons Home Awaiting Release As Army Inducts Braves' Nichols | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/brooklyn-youth-17-shot-dead-in-street.html | BROOKLYN YOUTH, 17, SHOT DEAD IN STREET | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/londons-no-11-bus.html | London's No. 11 Bus | | PAUL WILSON. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/street-plan-to-aid-traffic-at-bridge-wider-manhattan-approach-to.html | STREET PLAN TO AID TRAFFIC AT BRIDGE; Wider Manhattan Approach to George Washington Span in New $628,000 Project BUS STATION IS INCLUDED Underpass to Subway Also Will Be Built --New Tunnel Will Be Opened May 5 | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/councilmen-defy-mayor-on-budget-7-oppose-contention-that-pay-rises.html | COUNCILMEN DEFY MAYOR ON BUDGET; 7 Oppose Contention That Pay Rises Require Acceptance of All Nuisance Taxes CLEVER FOOTWORK' SEEN Cunningham Charges 'Attempt to Becloud the Real Issue' -- Revenue Study Urged | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/onetime-banker-here-fills-post-in-roanoke-va.html | One-Time Banker Here Fills Post in Roanoke, Va. | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/canadian-chamber-asks-dollar-exchange-be-fair.html | Canadian Chamber Asks Dollar Exchange Be Fair | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/hints-he-was-summoned.html | Hints He Was Summoned | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/brief-tremor-rocks-tokyo.html | Brief Tremor Rocks Tokyo | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/grahampaige-election-held.html | Graham-Paige Election Held | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/fashion-youngsters-may-rival-mother-in-easter-parade-grownup-trends.html | Fashion: Youngsters May Rival Mother in Easter Parade; Grown-Up Trends in Styles and Fabrics Copied for Them | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/insuring-more-autos.html | INSURING MORE AUTOS | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/world-trade-unit-urged-in-moscow-permanent-organization-would-work.html | WORLD TRADE UNIT URGED IN MOSCOW; Permanent Organization Would Work to Break Barriers Between East and West CHINESE OFFER TO BUY Boyd Orr, at Parley, Wires Britons at Home to Rush Samples to Parley | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/allies-still-wary-of-trieste-change-u-s-and-british-delegations-to.html | ALLIES STILL WARY OF TRIESTE CHANGE; U. S. and British Delegations to London Talk Seek More Data on Present Regime | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mgrath-steps-out-senate-unit-sets-mgranery-hearing-ousted-aide.html | M'GRATH STEPS OUT; SENATE UNIT SETS M'GRANERY HEARING; Ousted Aide Asserts He Goes With No Animosity -- Calls Truman 'Great President' 2,000 HEAR HIS FAREWELL Senator Says Group Should Examine Nominee's Records, Especially in Amerasia Case M'GRATH STEPS OUT, LAUDING PRESIDENT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/manpower-council-asks-father-draft-end-of-automatic-exemption-among.html | MANPOWER COUNCIL ASKS FATHER DRAFT; End of Automatic Exemption Among 14 Proposals Made to President and Aides | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/purge-of-contempt-seen-union-leaders-expected-to-show-books-in.html | PURGE OF CONTEMPT SEEN; Union Leaders Expected to Show Books in Subversion Inquiry | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/coburn-play-to-be-discussed.html | Coburn Play to Be Discussed | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/hendersonstoudt.html | Henderson--Stoudt | True | Special to TP.x NEW YOL' TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/nancy-m-tufel-of-bryn-mawr-betrothed-to-dr-george-j-kim-interne-in.html | Nancy M. Tufel of Bryn Mawr Betrothed To Dr. George J. Kim, Interne in Cleveland | True | Specta to NEW YO:/'l!cs | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/portland-boos-felling-of-trees.html | Portland Boos Felling of Trees | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/wins-schoellkopf-medal-for-chemical-research.html | Wins Schoellkopf Medal For Chemical Research | True | | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/stocks-get-chill-at-strike-threat-price-contraction-is-widest-in.html | STOCKS GET CHILL AT STRIKE THREAT; Price Contraction Is Widest in Week as Support Lags -- U. S. Steel Off 1/2 Point STOCKS GET CHILL AT STRIKE THREAT | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/to-make-oil-burners-in-sweden.html | To Make Oil Burners in Sweden | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/free-spending-traps-bandit-suspect-here.html | FREE SPENDING TRAPS BANDIT SUSPECT HERE | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/4-councilmen-ask-airfields-be-shut-bid-city-cancel-its-leases-for.html | 4 COUNCILMEN ASK AIRFIELDS BE SHUT; Bid City Cancel Its Leases for La Guardia and Idlewild -Grand Jury to Sift Crash | True | By Peter Kihss | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/paper-from-buffalo-grass.html | Paper From 'Buffalo Grass' | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/sandy-vanquishes-wilson-on-points-undefeated-boxer-runs-streak-to.html | SANDY VANQUISHES WILSON ON POINTS; Undefeated Boxer Runs Streak to Six on Split Decision -- Zanelli Beats Cardell | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/355757000-saved-in-canada-budget-surplus-in-5152-fiscal-year.html | $355,757,000 SAVED IN CANADA BUDGET; Surplus in '51-52 Fiscal Year, Finance Minister Reports, Is Sixth Since the War | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/consumer-steel-is-frozen-by-u-s-flow-to-plants-and-exporters-cut.html | CONSUMER STEEL IS FROZEN BY U. S.; Flow to Plants and Exporters Cut Off Till Metal Vital to Defense Need Is Withdrawn | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/research-day-set-in-boston.html | Research Day' Set in Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/upstate-waters-recede.html | Upstate Waters Recede | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/boy-wins-music-contest-composition-by-ralph-j-jackno-14-chosen-by.html | BOY WINS MUSIC CONTEST; Composition by Ralph J. Jackno, 14, Chosen by Philharmonic | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/u-s-aid-to-help-spain-grow-food-small-outlay-should-bring-big.html | U. S. AID TO HELP SPAIN GROW FOOD; Small Outlay Should Bring Big Return, Experts Say -- Less Red Tape Urged | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/eisenhower-faces-illinois-vote-test-writeins-for-general-urged-taft.html | EISENHOWER FACES ILLINOIS VOTE TEST; Write-Ins for General Urged -Taft, on Ballot, Favored in Primary Today | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/troopers-widows-aided-dewey-signs-bills-to-provide-10000-for-each.html | TROOPERS WIDOWS AIDED; Dewey Signs Bills to Provide $10,000 for Each of 3 Families | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/party-quits-cuban-race-ortodoxos-say-they-will-not-run-under.html | PARTY QUITS CUBAN RACE; Ortodoxos Say They Will Not Run Under Batista Laws | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/killer-of-100-reds-wins-top-medal-pitched-back-foes-own-grenades.html | Killer of 100 Reds Wins Top Medal; Pitched Back Foe's Own Grenades; Lieutenant Also Used Machine Gun, Rifle and Pistol in Skirmish in Korea KILLER OF 100 REDS WINS HONOR MEDAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/child-slayer-loses-appeal.html | Child Slayer Loses Appeal | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/passover-festival-begins-tomorrow-jewish-holiday-of-freedom.html | PASSOVER FESTIVAL BEGINS TOMORROW; Jewish Holiday of Freedom Commemorates Liberation From Egyptian Bondage | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/comedy-attracts-aldrich-myers-producers-may-give-batsons-a-date.html | COMEDY ATTRACTS ALDRICH, MYERS; Producers May Give Batson's 'A Date With April' in Fall With Constance Bennett | True | By Louis Calta | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/golf-tests-to-aid-red-cross.html | Golf Tests to Aid Red Cross | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dutch-music-to-be-heard-concert-at-library-on-april-20-will-honor.html | DUTCH MUSIC TO BE HEARD; Concert at Library on April 20 Will Honor Juliana's Visit | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/academy-inquiry-urged-kilgore-asks-group-to-study-west-point-and.html | ACADEMY INQUIRY URGED; Kilgore Asks Group to Study West Point and Annapolis | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/strike-starts-at-texas-plant.html | Strike Starts at Texas Plant | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/senate-approves-byroade.html | Senate Approves Byroade | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/us-steel-embargo-is-shock-to-britain-export-halt-because-of-strike.html | U.S. STEEL EMBARGO IS SHOCK TO BRITAIN; Export Halt Because of Strike Threat Follows Slowness in Financial Assistance | True | By Clifton Danielspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/paterson-contract-canceled-by-army.html | PATERSON CONTRACT CANCELED BY ARMY | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/illinois-today.html | ILLINOIS TODAY | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/standard-coil-company-elects-chicago-official.html | Standard Coil Company Elects Chicago Official | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/boy-13-is-acquitted-in-slaying-of-girl-12.html | BOY, 13, IS ACQUITTED IN SLAYING OF GIRL, 12 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/soviet-said-to-use-pacific-institute-senate-group-hears-it-was.html | SOVIET SAID TO USE PACIFIC INSTITUTE; Senate Group Hears It Was Employed to Gather Secrets and Put Out Propaganda | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/n-w-reduces-its-funded-debt-railway-last-year-purchased-2013000-of.html | N. & W. REDUCES ITS FUNDED DEBT; Railway Last Year Purchased $2,013,000 of Own Bonds, Annual Report Shows | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/loyalty-secrecy-held-threatened-board-is-reported-suggesting-that.html | LOYALTY SECRECY HELD THREATENED; Board Is Reported Suggesting That Truman's Instructions Might Open the Files | True | By Jay Walzspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/best-earnedrun-mark.html | Best Earned-Run Mark | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dona-lastenia-chamorro.html | DONA LASTENIA CHAMORRO | True | Spectal to TH Nh' Yo.x TxMXS. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/many-older-workers-found-to-be-better-than-young-in-job-performance.html | Many Older Workers Found to Be Better Than Young in Job Performance Study Here | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/senate-confirms-judge-edelstein-backs-continuance-on-bench-here.html | SENATE CONFIRMS JUDGE EDELSTEIN; Backs Continuance on Bench Here After Wiley Clearance on Alien Property Fees | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/at-the-little-carnegie.html | At the Little Carnegie | True | B. C. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/banks-operating-net-up.html | Bank's Operating Net Up | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/3-drive-off-with-safe-garage-employes-cant-open-it-so-thugs-take-it.html | 3 DRIVE OFF WITH SAFE; Garage Employes Can't Open It, So Thugs Take It Along | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/revaluation-ghost-is-laid-by-australia.html | REVALUATION 'GHOST' IS LAID BY AUSTRALIA | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/expoliceman-to-appeal-obrien-is-freed-from-sing-sing-10-days-after.html | EX-POLICEMAN TO APPEAL; O'Brien Is Freed From Sing Sing 10 Days After Starting Term | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/army-engineers-rush-plans.html | Army Engineers Rush Plans | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/punt-pass-and-prayer-revived-in-steel-talks.html | 'Punt, Pass and Prayer' Revived in Steel Talks | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/3-killed-on-turnpike-3-others-hurt-as-car-smashes-into.html | 3 KILLED ON TURNPIKE; 3 Others Hurt as Car Smashes Into Tractor-Trailer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/the-germanisraeli-talks.html | THE GERMAN-ISRAELI TALKS | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/comparative-figures-given.html | Comparative Figures Given | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/5000000-in-notes-issued-by-boston-loan-payable-in-6-15-months-at.html | $5,000,000 IN NOTES ISSUED BY BOSTON; Loan Payable in 6 1/5 Months at 1.12%--Oklahoma County Sells $1,527,000 Bonds | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/g-l-sumner-dies-rtisg-mije-vice-president-of-the-abbott-kimball-co.html | G. L. SUMNER DIES; RTISG MlJE; Vice President of the Abbott Kimball Co. Here Had Been Official of National Groups | True | Special to NEW Yo:e. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/reds-forest-all-war-until-set-trial-told.html | REDS FOREST ALL WAR UNTIL SET, TRIAL TOLD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/in-the-nation-the-senate-as-political-stake-in-1952.html | In The Nation; The Senate as Political Stake in 1952 | True | By Arthur Krock | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/politics-and-steel.html | POLITICS AND STEEL | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/court-to-act-on-secrets-high-tribunal-to-rule-on-issue-involving.html | COURT TO ACT ON SECRETS; High Tribunal to Rule on Issue Involving Military Data | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/body-found-on-subway-tracks.html | Body Found on Subway Tracks | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/jerome-s-carson-sr.html | JEROME S. CARSON SR. | True | Special to THS NV YORK Tb,4S. | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/hits-689-in-singles-coffman-50-takes-7th-place-in-bowling-at.html | HITS 689 IN SINGLES; Coffman, 50, Takes 7th Place in Bowling at Milwaukee | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/miss-clarke-engaged-to-harvard-alumnus.html | MISS CLARKE ENGAGED TO HARVARD ALUMNUS | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/military-budget-debated-in-house-move-to-extend-appropriation-units.html | MILITARY BUDGET DEBATED IN HOUSE; Move to Extend Appropriation Unit's 4 Billion Cut Expected -- Vinson Backs Measure | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/bay-state-physicians-vote-to-oust-lincoln.html | BAY STATE PHYSICIANS VOTE TO OUST LINCOLN | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/chalk-or-movie-review-of-game-counted-as-full-practice-session.html | Chalk or Movie Review of Game Counted as Full Practice Session | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/city-ballet-flies-to-spain.html | City Ballet Flies to Spain | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/armored-truck-men-back.html | Armored Truck Men Back | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/e-s-hughes-exaide-of-supreme-court.html | E. S. HUGHES, EX.AIDE OF SUPREME COURT | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/traffic-accidents-rise-total-for-week-in-city-is-566-as-against-444.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 566, as Against 444 a Year Ago | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/housewives-give-30000-group-known-as-buddies-league-aids-mental.html | HOUSEWIVES GIVE $30,000; Group Known as Buddies League Aids Mental Health Unit | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/john-hirsch.html | JOHN HIRSCH | True | Spectal to TH Nzw Yo Tl,4zs. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/george-w-carpenter.html | GEORGE W. CARPENTER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/u-s-minister-reassured.html | U. S. Minister Reassured | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/julius-wantz-holder-of-50-xray-patents.html | JULIUS WANTZ, HOLDER OF 50 X.RAY PATENTS | True | Special to Nzw Yo, T.s. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dr-covners-widow-has-son.html | Dr. Covner's Widow Has Son | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/school-marks-25th-year-neighborhood-playhouse-unit-is-celebrating.html | SCHOOL MARKS 25TH YEAR; Neighborhood Playhouse Unit Is Celebrating This Week | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/scene-of-freak-accident-in-indiana.html | SCENE OF FREAK ACCIDENT IN INDIANA | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/exhead-of-airline-sued-on-law-fees-stockholder-seeks-to-recover.html | EX-HEAD OF AIRLINE SUED ON LAW FEES; Stockholder Seeks to Recover $100,000 for Colonial From Lunda and His Firm | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/c-h-adams-new-sec-member.html | C. H. Adams New S.E.C. Member | True | | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/eisenhowers-letter-to-lovett-due-today.html | Eisenhower's Letter To Lovett Due Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/gus-halls-appeal-delayed.html | Gus Hall's Appeal Delayed | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/ultrasonic-buys-monitor-co.html | Ultrasonic Buys Monitor Co. | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/r-f-c-loan-publicity-sought.html | R. F. C. Loan Publicity Sought | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/balloting-by-teachers-city-group-votes-on-acceptance-of-staff.html | BALLOTING BY TEACHERS; City Group Votes on Acceptance of Staff Relations Program | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mrs-edward-b-wall.html | MRS. EDWARD B. WALL | True | Special to THE NEw YORK TI.lEs, | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/truman-tells-loser-to-pay-election-bet.html | TRUMAN TELLS LOSER TO PAY ELECTION BET | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://23-nytimes.com/1952/04/08/archives/israel-suspends-parleys-with-bonn-over-payment-for-settling.html | Israel Suspends Parleys With Bonn Over Payment for Settling Refugees; ISRAEL SUSPENDS TALKS WITH BONN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/london-cabbies-rebel-500-march-to-parliament-and-demand-halt-in.html | LONDON CABBIES REBEL; 500 March to Parliament and Demand Halt in Driver Influx | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/demaret-in-roundrobin.html | Demaret in Round-Robin | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/illness-of-nunan-delays-tax-study-king-puts-off-investigation-2.html | ILLNESS OF NUNAN DELAYS TAX STUDY; King Puts Off Investigation 2 Weeks, Retains Specialist to Examine Ex-Official | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/approved-bond-issues-up.html | Approved Bond Issues Up | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/wadsworth-has-good-night.html | Wadsworth Has 'Good' Night | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/red-cross-alert-for-many-floods-makes-relief-plans-to-meet-what-may.html | RED CROSS ALERT FOR MANY FLOODS; Makes Relief Plans to Meet What May Turn into Worst Conditions in 70 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mills-resigns-at-hofstra.html | Mills Resigns at Hofstra | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/united-nations-guns-rout-korea-foe.html | United Nations; GUNS ROUT KOREA FOE | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/charles-p-ohara.html | CHARLES P. O'HARA | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/-watersheds-reservoirs-spill-over-in-torrents.html | ' Watersheds' Reservoirs Spill Over in Torrents | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/russians-claim-first-trolley.html | Russians Claim First Trolley | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dodgers-even-series-with-braves-giants-bow-to-indians-brooks-long.html | Dodgers Even Series With Braves; Giants Bow to Indians; BROOKS LONG HITS TOPPLE BOSTON, 8-4 Cox, Snider and Reese Excel at Bat -- Jethroe Performs 'Hat Trick' for Braves ERSKINE WINNER IN BOX Pitches First Five Innings - - Labine Will Hurl Today in Game at Richmond | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/530000000-rise-in-savings-noted-gain-in-deposits-for-mutual-banks.html | $530,000,000 RISE IN SAVINGS NOTED; Gain in Deposits for Mutual Banks in State Accounts for 3/5 of '51 Increase in U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/front-page-1-no-title-eisenhower-note-to-lovett-awaited.html | Front Page 1 -- No Title; EISENHOWER NOTE TO LOVETT AWAITED | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/chinese-employes-denounce-bosses-campaigns-against-the-urban-middle.html | CHINESE EMPLOYES DENOUNCE BOSSES; Campaigns Against the Urban Middle Class Are Aimed at Full Economic Control | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/miss-harriet-baggs.html | MISS HARRIET BAGGS | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/voted-against-peace-treaty.html | Voted Against Peace Treaty | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/cool-sea-grasses-are-drapery-motif-samplers-and-butter-molds-also.html | COOL SEA GRASSES ARE DRAPERY MOTIF; Samplers and Butter Molds Also Suggest Designs for Upholstery Fabrics | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/disputed-appointees-sworn-in-by-mayor.html | DISPUTED APPOINTEES SWORN IN BY MAYOR | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/negro-college-fund.html | NEGRO COLLEGE FUND | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/laborite-gains-mount-british-party-seizes-231-seats-from-foes-in.html | LABORITE GAINS MOUNT; British Party Seizes 231 Seats From Foes in Local Tests | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/new-delhi-awaits-report.html | New Delhi Awaits Report | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/man-fires-his-flat-routs-60-families.html | MAN FIRES HIS FLAT, ROUTS 60 FAMILIES | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/red-moves-to-block-italian-gains-shown.html | RED MOVES TO BLOCK ITALIAN GAINS SHOWN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/r-h-macy-co-reports-a-sharp-decline-in-earnings-for-latest-year-and.html | R. H. Macy & Co. Reports a Sharp Decline In Earnings for Latest Year and Half Year | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/commodity-index-off-prices-drop-to-2968-on-friday-from-297-on.html | COMMODITY INDEX OFF; Prices Drop to 296.8 on Friday From 297 on Thursday | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/45000-embezzler-gets-5-years.html | $45,000 Embezzler Gets 5 Years | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/isister-vincentia-harrisi.html | ISISTER VINCENTIA HARRISi | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/new-york-dental-group-to-induct-new-president.html | New York Dental Group To Induct New President | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/employment-of-students-opportunities-are-cited-for-foreign-students.html | Employment of Students; Opportunities Are Cited for Foreign Students to Obtain Work | True | MARK L. PEISCH, | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/steel-union-plans-to-strike-tonight-peace-chance-seen-wage-board.html | STEEL UNION PLANS TO STRIKE TONIGHT; PEACE CHANCE SEEN; Wage Board Head Voices Hope Though Murray Says Tie-Up Will Start at Midnight PARLEYS PRESSED BY U. S. Price Rise Due to Be Weighed if Pay Pact is Made -- Seizure Studied -- Steel Is Frozen STEEL UNION IS SET TO STRIKE TONIGHT CHILLING BLAST FURNACE IN PREPARATION FOR STEEL STRIKE | True | By A. H. Raskin | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/typhoid-inoculation-for-israelis.html | Typhoid Inoculation for Israelis | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/carloadings-drop-seen-33-decline-indicated-in-this-quarter-by.html | CARLOADINGS DROP SEEN; 3.3% Decline Indicated in This Quarter by Advisory Board | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/arthur-t-talmadge.html | ARTHUR T. TALMADGE | True | Special to THE NEW YOR. TIr..s. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/new-defense-unit-named-threeman-group-to-coordinate-electric-power.html | NEW DEFENSE UNIT NAMED; Three-Man Group to Coordinate Electric Power Activities | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/navy-testing-catapult-britishdesigned-device-may-be-used-on-new.html | NAVY TESTING CATAPULT; British-Designed Device May Be Used on New Supercarrier | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/rynn-homer-marks-rally.html | Rynn Homer Marks Rally | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/ms-anthony-n-steel-has-soni.html | M?s. Anthony N. Steel Has SonI | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/wings-lose-reise-with-ankle-injury-defenseman-may-miss-final.html | WINGS LOSE REISE WITH ANKLE INJURY; Defenseman May Miss Final Play-Offs -- Canadien Six Plays Bruins Tonight | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mrs-e-kellogg-baird-honored.html | Mrs. E. Kellogg Baird Honored | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/ghost-of-guam-deceived-enemy-but-tree-gets-him.html | Ghost of Guam Deceived Enemy, but Tree Gets Him | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/threats-to-u-s-system-speakers-point-them-out-at-utility-accounting.html | THREATS TO U. S. SYSTEM; Speakers Point Them Out at Utility Accounting Meeting | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/radio-and-television-notes-television-and-radio-performers-vote-for.html | RADIO AND TELEVISION NOTES; Television and Radio Performers Vote for Merger for Two Unions on July 1 | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/haron-chase-becomes-bride.html | haron Chase Becomes Bride | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/xray-center-open-2-weekdays.html | X-Ray Center Open 2 Weekdays | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/at-the-warner.html | At the Warner | True | O. A. G. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/coast-line-appeals-strum-order.html | Coast Line Appeals Strum Order | True | | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dr-w-e-howes-58-is-dead-in-honolulu.html | DR. W. E. HOWES, 58, IS DEAD IN HONOLULU | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/governor-signs-bill-giving-tenure-to-night-teachers-in-city.html | Governor Signs Bill Giving Tenure To Night Teachers in City Colleges | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mortonnourse.html | Morton--Nourse | True | Spec&f to THE NZW YOnK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/molnar-left-110000-no-will.html | Molnar Left $110,000, No Will | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/aluminum-of-canada-net-of-799-a-share-compares-with-1018-earned-in.html | ALUMINUM OF CANADA; Net of $7.99 a Share Compares With $10.18 Earned in 1950 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/moscows-talk-of-big-trade-is-sweet-to-europes-idle-whether-soviets.html | Moscow's Talk of Big Trade Is Sweet to Europe's Idle; Whether Soviet's Objective Is a Fake or Not, Its Attainment Grows Easier | True | By Michael L. Hoftmanspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/house-votes-wider-curb-on-guns.html | House Votes Wider Curb on Guns | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/barkley-still-silent-on-plans.html | Barkley Still Silent on Plans | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/pfeiffer-hails-work-of-gop-legislature.html | PFEIFFER HAILS WORK OF G.O.P. LEGISLATURE | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/wilbur-peck.html | WILBUR PECK | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/tom-fool-beats-primate-and-cousin-in-6furlong-race-at-jamaica.html | Tom Fool Beats Primate and Cousin in 6-Furlong Race at Jamaica; GREENTREE'S COLT TRIUMPHS BY NECK Tom Fool, Cleverly Rated by Atkinson, Impresses 27,089 in Debut as 3-Year-Old STARMOUNT ACE SECOND Primate Is Neck in Front of Cousin -- Victor's Next Start Set in Wood Memorial | True | By Joseph C. Nichols | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/sports-of-the-times-the-big-splash.html | Sports of The Times; The Big Splash | True | By Arthur Daley | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/vote-appeal-loses-again-supreme-court-rejects-attack-on-georgia.html | VOTE APPEAL LOSES AGAIN; Supreme Court Rejects Attack on Georgia County-Unit Plan | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mn-lra-66-j-indiana-finalqclebi-former-bank-president-deac-transit.html | mN LRA, 66, J INDIANA FINAlqCIEBI; Former Bank President Deac -- Transit and Insurance Executive m Indianapolis | True | Special to Tli N1 | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/onus-placed-on-stalin-gross-urges-him-to-display-good-faith-by.html | ONUS PLACED ON STALIN; Gross Urges Him to Display 'Good Faith' by Actions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/cairo-talks-continue-british-discount-press-report-of-egyptian.html | CAIRO TALKS CONTINUE; British Discount Press Report of Egyptian Threats | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/99588-average-for-bills-1401872000-accepted-of-total-of-2312927000.html | 99,588 AVERAGE FOR BILLS; $1,401,872,000 Accepted of Total of $2,312,927,000 Applied For | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/champion-beaten-in-aau-ring-trial-de-jesus-loses-to-fuller-in.html | CHAMPION BEATEN IN A.A.U. RING TRIAL; De Jesus Loses to Fuller in Bantamweight Contest -- 19 Knockouts Are Scored | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/all-wool-called-alike-physical-and-chemical-properties-are-similar.html | ALL WOOL CALLED ALIKE; Physical and Chemical Properties Are Similar, Study Shows | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/100-stock-dividend-set.html | 100% Stock Dividend Set | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/japanese-woman-at-moscow-parley-diet-member-went-without-permission.html | JAPANESE WOMAN AT MOSCOW PARLEY; Diet Member Went Without Permission While 24 Men Meekly Stayed at Home | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/the-rebuilt-east-side.html | THE REBUILT EAST SIDE | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/2-theories-offered-in-lake-tug-sinking.html | 2 THEORIES OFFERED IN LAKE TUG SINKING | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/rev-samuel-kleinman.html | REV. SAMUEL-KLEINMAN | True | Special to l-' NoP: 3'rr-s. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/air-force-evacuates-3-on-polar-ice-island.html | AIR FORCE EVACUATES 3 ON POLAR ICE ISLAND | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/malan-may-shift-rage-bill-tactics-reported-plan-would-put-onus-of.html | MALAN MAY SHIFT RAGE BILL TACTICS; Reported Plan Would Put Onus of Voting for Nonwhite on the Opposition | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/biki-of-italy-here-to-look-over-u-s-independent-designer-is-also.html | BIKI OF ITALY HERE TO LOOK OVER U. S.; Independent Designer Is Also Planning to Exhibit Her Personal Wardrobe | True | V.P. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/railroad-income-rises-50000000-net-for-february-against-3000000.html | RAILROAD INCOME RISES; $50,000,000 Net for February Against $3,000,000 Loss in '51 | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/rainvulekeeler.html | RainvUle—Keeler | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/two-film-leaders-feel-hughes-errs-brewer-and-lessing-admire-r-k-o.html | TWO FILM LEADERS FEEL HUGHES ERRS; Brewer and Lessing 'Admire' R. K. O. Chief's Aim, but Call Shutdown 'a Mistake' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mrs-roosevelt-honored-gets-gold-plaque-from-the-israeli-minister-of.html | MRS. ROOSEVELT HONORED; Gets Gold Plaque From the Israeli Minister of Labor | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/phone-strike-is-on-disruptions-mild-workers-quit-in-43-states-long.html | PHONE STRIKE IS ON; DISRUPTIONS MILD; Workers Quit in 43 States -- Long Distance Slowed -- Wire Tie-Up Continues PHONE STRIKE IS ON; DISRUPTIONS MILD AS 43-STATE TELEPHONE STRIKE STARTED YESTERDAY | True | By Milton M. Levenson | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/communist-trial-delayed-a-week-16-defendants-get-more-time-to.html | COMMUNIST TRIAL DELAYED A WEEK; 16 Defendants Get More Time to Collect Data Attacking Jury-Selection Method | True | By Harold Faber | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/waterway-tolls-fought-operators-say-u-s-proposal-would-violate.html | WATERWAY TOLLS FOUGHT; Operators Say U. S. Proposal Would Violate National Policy | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/new-syrian-party-seen-regimes-aim-dissolution-of-political-groups.html | NEW SYRIAN PARTY SEEN REGIME'S AIM; Dissolution of Political Groups Believed Designed to Obtain Pro-Government Set-Up | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/the-proceedings-in-the-un.html | The Proceedings In the U.N. | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/joan-wesler-affianced-utbe-bride-of-robert-ri-meyer-ellow-student.html | JOAN WESLER AFFIANCED; , u..T.Be Bride of Robert Ri Meyer, 'ellow Student at *Delaware [ | True | Slectlal to THE IExv NoleJc T/_,r--. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/equitable-insists-glenn-mccarthy-stick-to-hotel-and-oil-properties.html | Equitable Insists Glenn, McCarthy Stick to Hotel and Oil Properties; $34,000,000 Creditor Tells Him Only Alternative Will Be to Step Out Altogether M'CARTHY WARNED TO LIMIT ACTIVITY | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/camp-kilmer-to-expand-reception-center-to-be-built-for-4000-army.html | CAMP KILMER TO EXPAND; Reception Center to Be Built for 4,000 Army Inductees | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/benjamin-j-schoenholz.html | BENJAMIN J. SCHOENHOLZ | True | Specta.t to 1%'v YOP | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/plenty-of-shape-in-paper-war.html | Plenty of SHAPE in 'Paper War' | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/lincoln-letter-cited-on-1862-vatican-aide.html | LINCOLN LETTER CITED ON 1862 VATICAN AIDE | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/humphrey-scores-f-e-p-c-opponents-says-they-dress-such-bills-in.html | HUMPHREY SCORES F. E. P. C. OPPONENTS; Says They Dress Such Bills in 'Horns of Devil' -- Hearings on Compulsory Plans Open | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/3-city-garages-hit-by-work-stoppage.html | 3 CITY GARAGES HIT BY WORK STOPPAGE | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/news-of-food-recipes-plentiful-supply-of-canned-and-frozen-citrus.html | News of Food: Recipes; Plentiful Supply of Canned and Frozen Citrus Juices Suggests Their Use in Cooking as Well as in Beverages | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/j-r-knowland-publisher-wedsi.html | J. R. Knowland, Publisher, Wedsi | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/two-sentenced-in-tax-fraud.html | Two Sentenced in Tax Fraud | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/2d-ave-theatre-will-reopen.html | 2d Ave. Theatre Will Reopen | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/steel-index-drops-in-week.html | Steel Index Drops in Week | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/john-g-bachofer.html | JOHN G. BACHOFER | True | Spctat to Tuu Nv Yo. Tuw | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/opens-industrial-brush-plant.html | Opens Industrial Brush Plant | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/rains-slow-fighting-only-a-few-skirmishes-reported-on-the-muddy.html | RAINS SLOW FIGHTING; Only a Few Skirmishes Reported on the Muddy Front | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/prof-sydney-m-brown.html | PROF. SYDNEY M. BROWN | True | | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/ports-of-canada-expect-good-year-survey-reveals-a-spring-boom-on.html | PORTS OF CANADA EXPECT GOOD YEAR; Survey Reveals a Spring Boom on East Coast -- Ice Jam Stalls Lake Shipping | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/ice-stalls-lake-shipping.html | Ice Stalls Lake Shipping | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/postcard-takes-318-stamps.html | Postcard Takes $3.18 Stamps | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mrs-f-p-graves-wife-of-exstate-official.html | MRS. F. P. GRAVES, WIFE OF EX-STATE OFFICIAL | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/student-un-hears-pakistan-official-bokhari-describes-what-he-terms.html | STUDENT U.N. HEARS PAKISTAN OFFICIAL; Bokhari Describes What He Terms 'Asian-African Bloc' in Struggle With West | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/new-oil-company-set-up-frobisher-ltd-and-federated-form-development.html | NEW OIL COMPANY SET UP; Frobisher, Ltd. and Federated Form Development Unit | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/boyd-orr-sends-messages.html | Boyd Orr Sends Messages | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/stay-is-modified-on-milk-payments-court-order-permits-partial.html | STAY IS MODIFIED ON MILK PAYMENTS; Court Order Permits Partial Settlements Until Final Legal Decision Is Issued | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/s-j-kaufman-in-new-post-publicist-to-be-director-of-the-john-myers.html | S. J. KAUFMAN IN NEW POST; Publicist to Be Director of the John Myers Foundation | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/actor-to-read-shakespeare.html | Actor to Read Shakespeare | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/anthony-r-gegan.html | ANTHONY R. GEGAN | | Special to THE NEW YORk: TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/prisoner-immunity.html | PRISONER IMMUNITY | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/marjorie-l-booth-offiers-fianbee-studentat-bennettobe-wed-to-lieut.html | MARJORIE L. BOOTH OFFI(ER!S FIAN(BEE; Studentat Bennetto'Be Wed to Lieut. Roger P. Clark Jr., - Who Is in. theAir Force Slecial to NL'W Noe TLV, ES. | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/2000-protest-in-belgrade.html | 2,000 Protest in Belgrade | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/hoderlein-in-chicago-hospital.html | Hoderlein in Chicago Hospital | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/surplus-for-puerto-rico-1952-receipts-expected-to-top-expenditures.html | SURPLUS FOR PUERTO RICO; 1952 Receipts Expected to Top Expenditures by $6,581,124 | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/steel-union-shop-opposed.html | Steel Union Shop Opposed | True | ROYAL W. LEITH. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/conant-sees-peril-to-u-s-eduation-says-rise-of-private-schools-on.html | CONANT SEES PERIL TO U. S. EDUATION; Says Rise of Private Schools on Religious or Economic Lines Divides Our Society HOLDS DEMOCRACY HURT Public System Should Serve All Creeds, Harvard Head Tells Educators at Boston | True | By Benjamin Finespecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mayor-to-be-concert-guest.html | Mayor to Be Concert Guest | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/medina-may-move-to-drop-one-count-asked-to-force-government-to-show.html | MEDINA MAY MOVE TO DROP ONE COUNT; Asked to Force Government to Show Proof Investment Syndicates Are Too Big | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/michael-honan.html | MICHAEL HONAN | True | pecial to TnE NL-W Yor T',-,aZS. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/chinese-laundry-woman-maines-mother-of-year.html | Chinese Laundry Woman Maine's Mother of Year | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/helicopter-rescues-man-injured-100-miles-at-sea.html | Helicopter Rescues Man Injured 100 Miles at Sea | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/king-ranch-enters-foreign-beef-field-kleberg-to-establish-breeding.html | KING RANCH ENTERS FOREIGN BEEF FIELD; Kleberg to Establish Breeding Farms in Australia and Cuba to Increase Supply | True | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/holdup-men-sentenced-heavy-terms-given-to-three-who-beat-their.html | HOLD-UP MEN SENTENCED; Heavy Terms Given to Three Who Beat Their Victims | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/trusts-in-germany-appear-shattered-allied-and-bonn-restrictions-on.html | TRUSTS IN GERMANY APPEAR SHATTERED; Allied and Bonn Restrictions on Cartels Are Held Likely to Prevent Their Rebirth | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/phone-call-brought-57000-to-nathan-asked-about-fees-nathan-says.html | Phone Call Brought $57,000 to Nathan; ASKED ABOUT FEES NATHAN SAYS CALL MADE $57,000 FEE | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/jeweler-acquires-woodside-factory-industrial-realty-leased-in.html | JEWELER ACQUIRES WOODSIDE FACTORY; Industrial Realty Leased in Jamaica -- Houses in Other Long Island Trading | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/arraigned-as-brothers-slayer.html | Arraigned as Brother's Slayer | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/outlawing-of-khama-criticized.html | Outlawing of Khama Criticized | True | TREVOR BOWEN. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/toll-in-colombia-rises-press-reports-200-bandits-killed-by-army-and.html | TOLL IN COLOMBIA RISES; Press Reports 200 Bandits Killed by Army and Police | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dutch-family-of-14-here-sold-almost-all-belongings-to-migrate-to.html | DUTCH FAMILY OF 14 HERE; Sold Almost All Belongings to Emigrate to Windsor, Ont. | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/sprint-at-laurel-to-rocky-heights-polk-racer-declared-winner-after.html | SPRINT AT LAUREL TO ROCKY HEIGHTS; Polk Racer Declared Winner After Senator Joe Is Set Back for Interference | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/wood-field-and-stream-prospects-dim-for-trout-season-opening.html | Wood, Field and Stream; Prospects Dim for Trout Season Opening Saturday as Rains Discolor Streams | True | By Raymond R. Camp | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mayer-d-bromberg.html | MAYER D. BROMBERG | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/futures-in-cotton-drop-2-to-13-points-market-acts-sluggish-all-day.html | FUTURES IN COTTON DROP 2 TO 13 POINTS; Market Acts Sluggish All Day After Opening 12-17 Points Below Friday's Closing | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/greece-condemns-30-reds.html | Greece Condemns 30 Reds | True | | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/son-born-to-the-john-m-carts-1.html | Son Born to the John M. Carts[ 1 | True | Special to Tmc N[-w Yo Tuar. ] | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/steckenoergsegan.html | Steckenoerg—Segan | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/bradley-sees-peace-hope-but-u-s-chief-rules-out-soviet.html | BRADLEY SEES PEACE HOPE; But U. S. Chief Rules Out Soviet Participation in Korea Truce | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/state-publicity-officer-named.html | State Publicity Officer Named | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/rhodesia-may-deport-european.html | Rhodesia May Deport European | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/tin-hides-coffee-cocoa-and-oil-off-on-other-commodity-markets.html | TIN, HIDES, COFFEE, COCOA AND OIL OFF; On Other Commodity Markets Rubber and Wool Decline, Sugar Ends Irregular | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/court-opens-way-for-gas-pipelines-connecticut-judge-gives-utility.html | COURT OPENS WAY FOR GAS PIPELINES; Connecticut Judge Gives Utility 66 Easements on Property in Fairfield County | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/pistol-that-killed-schuster-is-found-stolen-from-army-brooklyn-dock.html | PISTOL THAT KILLED SCHUSTER IS FOUND; STOLEN FROM ARMY; Brooklyn Dock Men Rounded Up All Day for Questioning in Murder of Sutton Tipster WEAPON DROPPED IN LOT Small Firearm Was Designed for Close Combat -- Hundred Detectives Work on Case PISTOL THAT KILLED SCHUSTER IS FOUND | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/leasehold-is-sold-by-tishman-realty-deal-involves-site-of-19story.html | LEASEHOLD IS SOLD BY TISHMAN REALTY; Deal Involves Site of 19-Story Offices at East 57th Street and Lexington Avenue | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/knicks-oppose-syracuse-quintet-in-playoff-contest-here-tonight.html | Knicks Oppose Syracuse Quintet In Play-Off Contest Here Tonight; Holding 2-1 Margin in Series, New Yorkers Can Gain Final Against Minneapolis by Winning at 69th Regiment Armory | True | By William J. Briordy | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/coasters-decorated-with-line-drawings.html | COASTERS DECORATED WITH LINE DRAWINGS | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/70-alberta-families-flee.html | 70 Alberta Families Flee | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/trailer-fire-kills-baby.html | Trailer Fire Kills Baby | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/philippines-boxer-dies.html | Philippines Boxer Dies | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/j-l-pushes-hunt-for-ore-in-canada-company-is-centering-search-for.html | J. & L. PUSHES HUNT FOR ORE IN CANADA; Company Is Centering Search for New Deposits in Southeastern Ontario | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/charles-h-kitchin.html | CHARLES H. KITCHIN | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/4000-given-for-scholarships.html | $4,000 Given for Scholarships | True | | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/eagles-sign-two-linemen.html | Eagles Sign Two Linemen | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/named-by-rayonier-inc-to-head-sales-promotion.html | Named by Rayonier, Inc., To Head Sales Promotion | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/tanker-launching-set-esso-newark-to-be-christened-at-newport-news.html | TANKER LAUNCHING SET; Esso Newark to Be Christened at Newport News April 18 | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/dorothy-redfield-to-be-biide-may-31.html | DOROTHY REDFIELD TO BE BIIDE MAY 31 | True | Special to THZ Nw YORK TItlLS. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/passenger-casings-drop-shipments-in-february-show-369-decline-over.html | PASSENGER CASINGS DROP; Shipments in February Show 3.69% Decline Over January | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/u-s-aid-to-schools-big-in-defense-areas.html | U. S. AID TO SCHOOLS BIG IN DEFENSE AREAS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/to-aid-greenwich-drive.html | To Aid Greenwich Drive | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/warner-buying-holders-stock.html | Warner Buying Holders' Stock | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/an-enzyme-knockout.html | An Enzyme Knockout | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/high-court-backs-alien-ouster-law-rules-u-s-can-jail-persons.html | HIGH COURT BACKS ALIEN OUSTER LAW; Rules U. S. Can Jail Persons Ordered Deported Who Fail to Speed Departure | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/to-direct-jewish-celebration.html | To Direct Jewish Celebration | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/charles-h-moran.html | CHARLES H. MORAN | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/high-court-gets-miracle-soon.html | High Court Gets 'Miracle' Soon | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/army-colonel-dies-in-korea.html | Army Colonel Dies in Korea | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/18-escape-paris-plane-blaze.html | 18 Escape Paris Plane Blaze | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/mrs-ettore-mazzoleni.html | MRS. ETTORE. MAZZOLENI | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/jesse-t-styler.html | JESSE T. STYLER | True | Special to T:I: NEW NoP. Tllr.s. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/raymond-j-80lle.html | RAYMOND J. 80LLE | True | Sp-clal to T.z Nzw Yo TIMZS. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/walter-g-keebler.html | WALTER G. KEEBLER | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/philadelphia-bars-wages-for-9-aides-action-is-taken-against-nurse.html | PHILADELPHIA BARS WAGES FOR 9 AIDES; Action Is Taken Against Nurse and 8 Doctors for Refusal to Sign Loyalty Oath | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/n-y-u-turns-back-columbia-as-southpaw-oster-pitches-onehitler.html | N. Y. U. Turns Back Columbia as Southpaw Oster Pitches One-Hitler; VIOLETS TRIUMPH AT BAKER FIELD, 6-1 Oster Yields Only Ninth-Inning Bloop Single in Defeating Columbia for N. Y. U. VERMONT TRIPS ARMY, 8-5 Scores Six Runs in Seventh -- Georgetown Tops Princeton by 6-4 -- Penn Beaten | True | By Michael Strauss | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/femininity-supreme-in-paris-umbrellas.html | FEMININITY SUPREME IN PARIS UMBRELLAS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/seatrain-case-deferred-jurisdictional-point-raised-in-u-s-court-in.html | SEATRAIN CASE DEFERRED; Jurisdictional Point Raised in U. S. Court in Trenton | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/recruits-from-samoa-urged.html | Recruits From Samoa Urged | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/korea-truce-talk-at-a-virtual-halt-for-third-day-neither-side-has-a.html | KOREA TRUCE TALK AT A VIRTUAL HALT; For Third Day, Neither Side Has Anything New to Offer on Enforcement Terms KOREA TRUCE TALK AT A VIRTUAL HALT | True | By Lindesay Parrottspecial to the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/lighting-forum-meets-tonight.html | Lighting Forum Meets Tonight | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/nazi-escape-uboat-found-huge-food-stores-are-revealed-in-salvaging.html | NAZI ESCAPE U-BOAT FOUND; Huge Food Stores Are Revealed in Salvaging Operation | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/krausdwork.html | KrausDwork | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/adonis-and-4-aides-to-testify-today-removed-from-trenton-to-bergen.html | ADONIS AND 4 AIDES TO TESTIFY TODAY; Removed From Trenton to Bergen Jail for Appearances at the Orecchio Trial | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/169480626-profit-of-humble-oil-co-net-is-equal-to-472-a-share-in-51.html | $169,480,626 PROFIT OF HUMBLE OIL CO.; Net Is Equal to $4.72 a Share in '51 Against $129,359,991 or $3.60 in Previous Year RECORD CAPITAL OUTLAY $158,000,000 Total Reported for Last Year With Rise Seen to $245,000,000 in 1952 | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/john-duchinsky.html | JOHN DUCHINSKY | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/oscar-levltch.html | OSCAR LEVITCH | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/high-court-rules-in-2-swiss-cases-nonenemy-couple-permitted-to.html | HIGH COURT RULES IN 2 SWISS CASES; Non-Enemy Couple Permitted to Intervene in Trading-With-Enemy Lawsuit DECISION-IS BY 5-T0-3 VOTE But Tribunal Stands 8 to 0 in Barring Stock Recapture in Van Opel Transfer HIGH COURT RULES IN 2 SWISS CASES | True | By Lewis Woodspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/frank-correale-61-head-of-mining-firm.html | FRANK CORREALE, 61, HEAD OF MINING FIRM | True | SPECIALSDJ | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/westchester-deals-apartments-conveyed-in-mt-vernon-and-pelham-manor.html | WESTCHESTER DEALS; Apartments Conveyed in Mt. Vernon and Pelham Manor | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/retiring-on-city-pensions-majority-of-employe-benefits-held.html | Retiring on City Pensions; Majority of Employe Benefits Held Inadequate to Meet Living Costs | True | R. L. VAN NAME, | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/miss-julie-swedish-import-with-anita-bjork-in-lead-opens-at-world.html | ' Miss Julie,' Swedish Import, With Anita Bjork in Lead, Opens at World Theatre; ' Faithful City,' Movie Made in Israel, at Park Avenue -- 'Pictura' at Little Carnegie | True | By Bosley Crowther | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/parking-lots-offered-auction-of-three-parcels-in-brooklyn-set-for.html | PARKING LOTS OFFERED; Auction of Three Parcels in Brooklyn Set for April 22 | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/4-tennis-favorites-advance-by-default.html | 4 TENNIS FAVORITES ADVANCE BY DEFAULT | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/british-whale-ship-returns.html | British Whale Ship Returns | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/-ghter-to-mrs-james-j-loebi.html | !. ghter to Mrs. James J. Loebl | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/bank-and-utility-sell-stock-today-pittsburgh-first-national-and.html | BANK AND UTILITY SELL STOCK TODAY; Pittsburgh First National and Interstate Power Offer More Common to Shareholders | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/estimate-of-steel-output-for-this-week-withheld.html | Estimate of Steel Output For This Week Withheld | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/senate-approves-bataan-day.html | Senate Approves Bataan Day | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/ad-agency-here-appoints-radio-and-tv-time-buyer.html | Ad Agency Here Appoints Radio and TV Time Buyer | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/methods-of-mccarthy-deplored-by-stassen.html | Methods of McCarthy Deplored by Stassen | True | By the United Press. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/bill-urged-to-set-up-budget-study-groups.html | BILL URGED TO SET UP BUDGET STUDY GROUPS | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/u-s-tanks-in-drive-to-liberate-texas.html | U. S. TANKS IN DRIVE TO 'LIBERATE' TEXAS | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/hospital-to-be-started-5000000-long-island-jewish-center-to-be.html | HOSPITAL TO BE STARTED; $5,000,000 Long Island Jewish Center to Be Ready in 1953 | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/u-s-says-stalin-still-baits-bonn-latest-peace-bids-called-new.html | U. S. SAYS STALIN STILL BAITS BONN; Latest 'Peace' Bids Called New Tactics to Induce Germans to Spurn Western Ties AUSTRIA AND KOREA CITED Acheson Aides Declare Soviet Chief Could End Both Snarls This Month if He Wished | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/12-hurt-in-fight-at-jersey-plant-pickets-at-mill-in-whippany-battle.html | 12 HURT IN FIGHT AT JERSEY PLANT; Pickets at Mill in Whippany Battle 'Strike-Breakers' -- Automobile Set Afire | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058555 | B00000350519 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/gligoric-wins-18-games-yugoslav-chess-master-loses-2-draws-2-in.html | GLIGORIC WINS 18 GAMES; Yugoslav Chess Master Loses 2, Draws 2 in Exhibition | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-08 | 1952-04-08 | https://www.nytimes.com/1952/04/08/archives/arsenal-in-soccer-final-defeats-chelsea-in-british-cup-replay-30.html | ARSENAL IN SOCCER FINAL; Defeats Chelsea in British Cup Replay, 3-0, Before 57,450 | True | | 1980-05-22 | RE0000058555 | B00000350519 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/partner-in-private-bank-on-lock-joint-pipe-board.html | Partner in Private Bank On Lock Joint Pipe Board | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/stock-increase-voted-tennessee-gas-transmission-to-issue-share-for.html | STOCK INCREASE VOTED; Tennessee Gas Transmission to Issue Share for Each 5 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/l-i-r-r-orders-20-new-cars.html | L. I. R. R. Orders 20 New Cars | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/good-news-cheers-dry-israeli-area-as-elaths-water-supply-fails.html | GOOD NEWS CHEERS DRY ISRAELI AREA; As Elath's Water Supply Fails Copper of Solomon's Mines Is Found Valuable | True | By Dana Adams Schmidt | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/sees-decline-in-defense-bill.html | Sees Decline in Defense Bill | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/hoover-ready-to-admit-truman-into-his-union.html | Hoover Ready to Admit Truman Into His 'Union' | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/-seizure.html | " SEIZURE" | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/pupils-defend-cheating-they-say-they-take-cue-from-corruption-in.html | PUPILS DEFEND CHEATING; They Say They Take Cue From Corruption in Government | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-roosevelt-says-.html | Mrs. Roosevelt Says . . . | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/elected-to-directorate-of-spokane-international.html | Elected to Directorate Of Spokane International | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/imrs-m-k-milliken-has-childi.html | IMrs. M. K. Milliken Has ChildI | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/curtis-plan-opposed-stockholder-seeks-support-in-fight-on-3year.html | CURTIS PLAN OPPOSED; Stockholder Seeks Support in Fight on 3-Year Directorships | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/lenza-robtnson.html | lenza..--Robtnson | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/rezoning-proposal-on-stores-hailed-general-approval-is-expressed-at.html | REZONING PROPOSAL ON STORES HAILED; General Approval Is Expressed at Hearing Toward Plan to Concentrate Shops | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/camera-is-choice-of-drama-critics-named-as-best-new-american-play-.html | ' CAMERA' IS CHOICE OF DRAMA CRITICS; Named as Best New American Play as 'Venus Observed' Wins for Foreign Work | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/raymond-rosen-58-a-business-leader.html | RAYMOND ROSEN, 58, A BUSINESS LEADER | True | Special to T NEW Yo T.r. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/senate-passes-measure-to-curb-federal-spending.html | Senate Passes Measure To Curb Federal Spending | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/sniders-two-homers-help-labine-defeat-braves-for-brooklyn-41-hodges.html | Snider's Two Homers Help Labine Defeat Braves for Brooklyn, 4-1; Hodges Also Connects as Hurler Goes Route First Time This Spring -- Dodgers Take Series With Boston, 5 Games to 4 | True | By Roscoe McGowen | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/french-honor-scheftel-adviser-to-halley-receives-decoration-for-war.html | FRENCH HONOR SCHEFTEL; Adviser to Halley Receives Decoration for War Work | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/utility-group-ends-walkout.html | Utility Group Ends Walkout | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/hichola8-hhff-59-long-a-turf-figure-e-wellknown-jockey-agent-dies.html | HICHOLA8 HHFF, 59, LONG A TURF FIGURE; e Well-Known Jockey Agent Dies -- Booked Mounts forAtkinson, Arcaro, Meade and Renick | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/fire-underwriters-meet-conservative-approach-urged-to-insuring-of.html | FIRE UNDERWRITERS MEET; Conservative Approach Urged to Insuring of Super Markets | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/sawyer-taking-over-steel-plans-no-pay-changes-now-no-wage-changes.html | Sawyer, Taking Over Steel, Plans No Pay Changes Now; NO WAGE CHANGES SET FOR STEEL NOW | True | By Joseph A. Loftus | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/bonn-to-ease-laws-on-debts-to-jews-world-claimants-and-germans.html | BONN TO EASE LAWS ON DEBTS TO JEWS; World Claimants and Germans Reach Partial Agreement -- Israel Protests Cuts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/group-to-stress-retail-education.html | GROUP TO STRESS RETAIL EDUCATION | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/bridges-attorney-sent-to-prison-farm.html | BRIDGES' ATTORNEY SENT TO PRISON FARM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/bagels-and-yox-in-brooklyn.html | ' Bagels and Yox' in Brooklyn | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/ss-carolrs-owss-t-saaa_ro-vrbrasp.html | ss cARoLrs owss t saAa? _ro, vrBRASp | True | Special to NEw Nolzxf'rzMss. / | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/homer-wins-for-cubs.html | Homer Wins for Cubs | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/no-change-in-prices-in-commodity-index.html | NO CHANGE IN PRICES IN COMMODITY INDEX | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/showdown-is-near-on-army-luxuries-mccloy-and-aides-insist-that.html | SHOWDOWN IS NEAR ON ARMY LUXURIES; McCloy and Aides Insist That Servants and Special Trains in Germany Must Go | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/holdup-man-freed-technicality-brings-release-after-more-than-17.html | HOLD-UP MAN FREED; Technicality Brings Release After More Than 17 Years | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/m-ur-phys-chratiese-r.html | M ur phy—S chrat-iese r | True | Special to Tm Nv YoR TMr. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/radio-and-television-city-hospital-is-video-program-presented-from.html | RADIO AND TELEVISION; ' City Hospital' Is Video Program Presented From Both Dramatic and Medical Viewpoint | True | By Jack Gould | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/to-build-helicopters-italy-france-britain-licensed-by-bell-to-make.html | TO BUILD HELICOPTERS; Italy, France, Britain Licensed by Bell to Make 4 D-1's | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/william-j-bolton.html | WILLIAM J. BOLTON | True | ScClaI t Tlg N YO!K TTlgS | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/reynolds-excels-as-yanks-win-31-pitches-four-hitless-innings.html | REYNOLDS EXCELS AS YANKS WIN, 3-1; Pitches Four Hitless Innings Against Charlotte Club -- Lopat Yields 4 Blows | True | By John Drebinger | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/taft-sweeps-illinois-test-by-majority-stassen-is-second.html | TAFT SWEEPS ILLINOIS TEST BY MAJORITY; STASSEN IS SECOND | True | By Richard J. H. Johnston | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/personal-incomes-down-in-february-commerce-department-finds-a.html | PERSONAL INCOMES DOWN IN FEBRUARY; Commerce Department Finds a 'Modest Decline' of Only $600,000,000 Since January | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/imi55-jean-e-lewis-becomes_fiangee-student-at-connecticut-college-e.html | IMI55 JEAN E. LEWIS BECOMES_FIANGEE; Student at Connecticut College Engaged to David Beebe Jr., Who Is on the Yale Crew | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/hanover-square-bootblack-shines-in-radiance-of-his-golden-jubilee.html | Hanover Square Bootblack Shines In Radiance of His Golden Jubilee | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/morocco-caliphs-get-spanish-loan-6500000-fund-is-held-move-to-curt.html | MOROCCO CALIPHS GET SPANISH LOAN; $6,500,000 Fund Is Held Move to Curt French Prestige and Give U. S. More Say in Area | True | By Camille M. Cianfarra | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-augusta-c-young.html | MRS. AUGUSTA C. YOUNG | True | Special to THE NW Yo !Mr. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/south-africa-held-ruled-by-clergy-minister-says-they-get-orders.html | SOUTH AFRICA HELD RULED BY CLERGY; Minister Says They Get Orders From '12 Apostles' of Once Banned Broederbond | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/warren-disavows-an-against-policy-governor-in-opening-speech-here.html | WARREN DISAVOWS AN 'AGAINST' POLICY; Governor in Opening Speech Here Asks for Nomination of Sound Progressive | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/films-to-lift-veil-on-inner-secrets-screen-producers-map-plans-to.html | FILMS TO LIFT VEIL ON INNER SECRETS; Screen Producers Map Plans to Let Public In on Tasks of Men Behind Scenes | True | By Thomas M. Pryor | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/fabric-design-contest-open.html | Fabric Design Contest Open | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/vote-for-women-stirs-mexicans-candidates-promise-brings-a-mixed.html | VOTE FOR WOMEN STIRS MEXICANS; Candidate's Promise Brings a Mixed Reaction Even From the Senoras Themselves | True | By Sydney Gruson | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/harriman-drive-pushed-in-state-favorite-son-will-be-guest-at.html | HARRIMAN DRIVE PUSHED IN STATE; Favorite Son Will Be Guest at Democratic Dinner April 17, Day Before Leaders Meet | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/white-house-tours-to-resume-april-22-public-inspection-of-lower.html | WHITE HOUSE TOURS TO RESUME APRIL 22; Public Inspection of Lower Mansion to Be Allowed After More Than Three Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/rosenbergs-face-test-in-top-court-court-of-appeals-denies-new.html | ROSENBERGS FACE TEST IN TOP COURT; Court of Appeals Denies New Hearing to Spies, but Says the Law Is Debatable | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/miss-jane-h-mathews.html | MISS JANE H. MATHEWS | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/india-reds-oppose-prasad-name-professor-for-presidency-against.html | INDIA REDS OPPOSE PRASAD; Name Professor for Presidency Against Incumbent | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/vote-guide-issued-by-freedom-house-14-ground-rules-designed-to-help.html | VOTE GUIDE ISSUED BY FREEDOM HOUSE; 14 'Ground Rules' Designed to Help Evaluate Candidates and Issues in Campaign | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/rutgers-engineer-honors-listed.html | Rutgers Engineer Honors Listed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/housing-leads-brooklyn-sales-parcels-on-manhattan-ocean-and-third.html | HOUSING LEADS BROOKLYN SALES; Parcels on Manhattan, Ocean and Third Avenues Among Deals in Borough | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/athletics-rally-trips-red-sox-43-four-runs-in-8th-settle-issue.html | ATHLETICS' RALLY TRIPS RED SOX, 4-3; Four Runs in 8th Settle Issue -- Cards Down Phils, 9-8, as Mizell Excels | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/two-hisses-termed-soviet-agents-in-39-two-hisses-termed-red-agents.html | Two Hisses Termed Soviet Agents in '39; TWO HISSES TERMED RED AGENTS IN 1939 | True | By Clayton Knowles | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/lecture-on-semantics-tonight.html | Lecture on Semantics Tonight | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/vicara-sales-office-planned.html | Vicara Sales Office Planned | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/albert-geitz.html | ALBERT GEITZ | True | Spect to Tsw Nomo | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/jet-does-4000-miles-in-9-12-hours.html | Jet Does 4,000 Miles in 9 1/2 Hours | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/nation-is-warned-to-save-resources-chapman-in-annual-report-says-u.html | NATION IS WARNED TO SAVE RESOURCES; Chapman, in Annual Report, Says U. S. Should Re-examine Position on Basic Supplies | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/russians-speech-amplified.html | Russian's Speech Amplified | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/maj-gen-grant-to-speak.html | Maj. Gen. Grant to Speak | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/orient-express-derailed.html | Orient Express Derailed | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/father-of-4-gets-honor-medal.html | Father of 4 Gets Honor Medal | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/s-e-c-exofficial-joins-colonial-airlines-board.html | S. E. C. Ex-Official Joins Colonial Airlines Board | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/joins-parcel-post-rate-move.html | Joins Parcel Post Rate Move | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/speeding-case-dropped-sentence-of-driver-is-suspended-after-65.html | SPEEDING CASE DROPPED; Sentence of Driver Is Suspended After 65 Parking Fines Are Paid | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/czechs-to-enter-olympics.html | Czechs to Enter Olympics | True | | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/junk-dealer-tells-of-big-surplus-fee-testifies-he-received-114000.html | JUNK DEALER TELLS OF BIG SURPLUS FEE; Testifies He Received $114,000 for Setting Up Talk With Larson That 'Closed Deal' | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/miss-jessie-t-doty.html | MISS JESSIE T. DOTY | | Spectal to Nlsw Yoltx: T4T. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/text-of-trumans-speech-on-federal-seizure-of-steel-industry.html | Text of Truman's Speech on Federal Seizure of Steel Industry | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/chinese-money-seized-record-haul-of-silver-coins-made-near-tibet.html | CHINESE MONEY SEIZED; Record Haul of Silver Coins Made Near Tibet Border | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/war-powers-move-gains-in-congress-house-votes-and-senate.html | WAR POWERS MOVE GAINS IN CONGRESS; House Votes and Senate Group Favors Resolution Truman Asked for Extension | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/boys-town-in-india-saves-many-waifs-institution-opened-in-madras-by.html | BOYS TOWN IN INDIA SAVES MANY WAIFS; Institution Opened in Madras by Chicago Welfare Worker Spells New Life to Youths | True | By Robert Trumbull | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/free-rides-for-churchgoers.html | Free Rides for Churchgoers | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/norma-kendall-married-wed-here-in-her-cousins-homej-to-david-miller.html | NORMA KENDALL MARRIED; Wed Here in Her Cousin's HomeJ to David Miller Crandell I | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/4-appointed-by-church-council.html | 4 Appointed by Church Council | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/knicks-beat-syracuse-and-take-series-new-york-quintet-triumphs.html | Knicks Beat Syracuse and Take Series; NEW YORK QUINTET TRIUMPHS, 100-93 | | By Louis Effrat | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/to-direct-childrens-home.html | To Direct Children's Home | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/new-group-fights-10-customs-limit-head-of-retailer-association-sees.html | NEW GROUP FIGHTS $10 CUSTOMS LIMIT; Head of Retailer Association Sees Amendment Opening Disastrous Competition | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/welmet-sale-approved-directors-of-ferro-corp-vote-to-buy-remaining.html | WEL-MET SALE APPROVED; Directors of Ferro Corp. Vote to Buy Remaining 50% | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/ballet-leaves-for-london.html | Ballet Leaves for London | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/grace-harrington-gives-first-recital.html | GRACE HARRINGTON GIVES FIRST RECITAL | True | R. P. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/commercial-failures-rise.html | Commercial Failures Rise | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/diversion-to-boston-urged.html | Diversion to Boston Urged | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/subversive-control-aide-named.html | Subversive Control Aide Named | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/dewey-approves-health-study-bill-christian-scientists-helped-draft.html | Dewey Approves Health Study Bill Christian Scientists Helped Draft; Compromise Increases Number of Classes Pupils of Church Families Must Attend -- Dental Insurance Plan Vetoed | True | By Warren Weaver Jr. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/spy-jury-to-get-union-records.html | Spy Jury to Get Union Records | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/progress-on-point-four.html | PROGRESS ON POINT FOUR | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/dunlap-protests-cut-in-tax-bureau-funds.html | DUNLAP PROTESTS CUT IN TAX BUREAU FUNDS | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/resistance-ebbing-in-east-germany-opposition-to-communist-rule.html | RESISTANCE EBBING IN EAST GERMANY; Opposition to Communist Rule Called Negligible -- Soviet Army Desertions Rise | True | By Drew Middleton | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/truman-hat-to-land-on-union-chiefs-head-propelled-by-wager-and.html | Truman Hat to Land on Union Chief's Head, Propelled by Wager and Presidential Size | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/ben-h-matthews.html | BEN H. MATTHEWS | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/scholarship-tests-set-applications-for-state-awards-to-veterans-now.html | SCHOLARSHIP TESTS SET; Applications for State Awards to Veterans Now Available | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/factors-in-the-steel-dispute.html | Factors in the Steel Dispute | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/end-of-potato-curbs-voted-in-new-jersey.html | END OF POTATO CURBS VOTED IN NEW JERSEY | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/australia-shows-deficit-adverse-dollar-trade-balance-due-to.html | AUSTRALIA SHOWS DEFICIT; Adverse Dollar Trade Balance Due to Machinery Purchase | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/cuba-to-swear-in-envoy-to-u-s.html | Cuba to Swear In Envoy to U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/-none-safe-executive-says.html | " None Safe," Executive Says | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/canadian-budget-readjusts-taxes-income-levy-has-appearance-of-cut.html | CANADIAN BUDGET READJUSTS TAXES; Income Levy Has Appearance of Cut, but Saving Is Doubted -- Balance Is Declared | True | By P. J. Philip | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/farmers-must-pay-off-price-support-loans-due-april-30-to-july-31-or.html | Farmers Must Pay Off Price Support Loans Due April 30 to July 31 or Surrender Grain | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-raymond-m-owen.html | MRS. RAYMOND M. OWEN | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/sal-belloise-is-winner-outpoints-la-board-in-8round-bout-at-white.html | SAL BELLOISE IS WINNER; Outpoints La Board in 8-Round Bout at White Plains | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/play-to-be-benefit-for-alumnae-club-connecticut-graduates-taking.html | PLAY TO BE BENEFIT FOR ALUMNAE CLUB; Connecticut Graduates Taking Over 'Mrs. McThing' April 22 to Aid Scholarship Fund | True | | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/italys-culture-is-topic-300-expected-to-take-part-in-conference-at.html | ITALY'S CULTURE IS TOPIC; 300 Expected to Take Part in Conference at Columbia | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/u-n-council-is-julianas-guest-at-private-dinner-in-colony-club.html | U. N. Council Is Juliana's Guest At Private Dinner in Colony Club | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/weber-to-captain-yale-five.html | Weber to Captain Yale Five | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/a-basic-philosophy-in-education-urged.html | A BASIC PHILOSOPHY IN EDUCATION URGED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/bank-women-to-meet-monday.html | Bank Women to Meet Monday | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/modern-museum-has-varied-show-fifteen-americans-paintings-and.html | MODERN MUSEUM HAS VARIED SHOW; ' Fifteen Americans,' Paintings and Sculpture, Will Open to the Public Tomorrow | True | By Howard Devree | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/army-inducts-131-men-42-enlistments-accepted-by-air-force-83-by-the.html | ARMY INDUCTS 131 MEN; 42 Enlistments Accepted by Air Force, 83 by the Navy | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/draper-appointed-to-council-of-nato-truman-names-security-envoy.html | DRAPER APPOINTED TO COUNCIL OF NATO; Truman Names Security Envoy Permanent Representative -- 3 Assistants Chosen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mines-kill-1400-children-in-year.html | Mines Kill 1,400 Children in Year | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/fred-c-haas.html | FRED C. HAAS | True | Special to THE ;EW Y0)[ TIIE;S. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/womber-thom-box-draw-10000-watch-lively-tenround-fight-in-london.html | WOMBER, THOM BOX DRAW; 10,000 Watch Lively Ten-Round Fight in London | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/elizabeth-plans-sewerage-notes.html | Elizabeth Plans Sewerage Notes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/halley-lists-waste-for-raucous-critics-city-waste-cited-to-halley.html | Halley Lists 'Waste' For 'Raucous' Critics; CITY 'WASTE' CITED TO HALLEY CRITICS | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/passover-observance-begins-tonight-with-seders-in-homes-and.html | Passover Observance Begins Tonight With Seders in Homes and Synagogues | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/tube-given-to-library-de-forest-offers-it-for-inclusion-in-exhibit.html | TUBE GIVEN TO LIBRARY; De Forest Offers It for Inclusion in Exhibit of Electronic Items | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/an-illegal-transit-strike.html | AN ILLEGAL TRANSIT STRIKE | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/child-to-mrs-martin-i-eboutilller.html | Child to Mrs. Martin I. eBoutilller | True | Secal to 'w Nox T' ' | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/egg-tree-blooms-today-at-metropolitan-museum.html | Egg Tree 'Blooms' Today At Metropolitan Museum | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mayor-run-down-plans-florida-rest-mayor-must-rest-to-go-to-florida.html | Mayor, 'Run Down,' Plans Florida Rest; MAYOR MUST REST; TO GO TO FLORIDA | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/blacklisting-laid-to-4-big-networks-civil-liberties-union-says-two.html | BLACKLISTING LAID TO 4 BIG NETWORKS; Civil Liberties Union Says Two Stations Also Used Political Grounds to Bar Performers | True | | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mgrath-cleared-ouster-of-morris-phoned-president-and-received.html | M'GRATH CLEARED OUSTER OF MORRIS; Phoned President and Received Encouraging Reply -- Own Dismissal Laid to Politics | True | By Arthur Krock | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/top-american-stars-gain-at-florida-net.html | TOP AMERICAN STARS GAIN AT FLORIDA NET | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/grain-prices-rise-on-good-support-discounting-of-strikes-and.html | GRAIN PRICES RISE ON GOOD SUPPORT; Discounting of Strikes and Prospects of Some Drought Relief Are Factors | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/crewmen-testify-in-ship-shooting-two-from-the-flying-trader-say.html | CREWMEN TESTIFY IN SHIP SHOOTING; Two From the Flying Trader Say Captain First Struck, Then Shot Messman | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/3-polio-cases-reported-here.html | 3 Polio Cases Reported Here | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/journalism-sorority-will-give-six-awards.html | JOURNALISM SORORITY WILL GIVE SIX AWARDS | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/costello-sentenced.html | COSTELLO SENTENCED | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/at-100-she-has-one-wish-jersey-womans-birthday-hope-is-for-new.html | AT 100, SHE HAS ONE WISH; Jersey Woman's Birthday Hope Is for New Administration | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/betty-peterson-wed-emma-willard-graduate-bridel-of-herbert-heath-3d.html | BETTY PETERSON WED; Emma Willard Graduate Bridel of Herbert Heath 3d, Navy I | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/i-troth-made-known-of-miss-janet-bligh.html | I TROTH MADE KNOWN ! OF MISS JANET BLIGH | True | Special to T. Nv Yox Tnr. I | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-t-oconor-sloanu.html | MRS. T. O'CONOR SLOANu | True | Spectal to THE NEW YORK TIMZS. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/maritime-program-cut-criticized.html | Maritime Program Cut Criticized | True | FRANCIS D. O'CONNOR. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/children-to-see-hiawatha.html | Children to See 'Hiawatha' | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/proposal-is-made-to-drop-fifth-avenue-rename-168yearold-bank-of-new.html | Proposal Is Made to Drop 'Fifth Avenue,' Rename 168-Year-Old Bank of New York | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/lacey-backs-increases-a-f-l-official-bids-city-workers-put-pressure.html | LACEY BACKS INCREASES; A. F. L. Official Bids City Workers Put Pressure on Council | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/i-jean-evans-betrothed-wedding-todr-r-k-osterheldi-ef-cornell-staff.html | I JEAN EVANS BETROTHED; Wedding toDr. R. K. Osterheldf of Cornell Staff Set for June I | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/giants-obtain-bob-elliott-from-braves-for-jones-and-cash-dodgers.html | Giants Obtain Bob Elliott From Braves for Jones and Cash; Dodgers Triumph Special to THE NEW YORK TIMES; MAYS OFF TO ASK DRAFT DEFERMENT | True | By James P. Dawson | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mead-to-build-new-laboratory.html | Mead to Build New Laboratory | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/genovese-to-manage-batavia.html | Genovese to Manage Batavia | True | | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/unions-threaten-japanese-tieup-500000-to-1000000-workers-may-quit.html | UNIONS THREATEN JAPANESE TIE-UP; 500,000 to 1,000,000 Workers May Quit Work Saturday in Protest Against Control Bill | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/partnership-dissolved-joins-kenyon-eckhardt.html | Partnership Dissolved, Joins Kenyon & Eckhardt | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/emanuel-guggenheim.html | EMANUEL GUGGENHEIM | True | Special.] to THE N"W YOJIE TIS. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/the-screen-in-review-helen-hayes-returns-to-films-in-my-son-john.html | THE SCREEN IN REVIEW; Helen Hayes Returns to Films in 'My Son John,' Feature at the Capitol Theatre | True | By Bosley Crowther | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/ansco-announces-new-films.html | Ansco Announces New Films | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/40-pilgrims-die-in-crash-truck-leaves-road-and-plunges-down.html | 40 PILGRIMS DIE IN CRASH; Truck Leaves Road and Plunges Down Embankment in Mexico | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/abroad-queen-juliana-speaks-to-the-american-people.html | Abroad; Queen Juliana Speaks to the American People | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/detectives-press-schuster-leads-search-for-the-murder-weapon.html | DETECTIVES PRESS SCHUSTER LEADS; Search for the Murder Weapon Thieves Narrows to Group Working Danish Vessel | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/u-s-ship-being-towed-to-port.html | U. S. Ship Being Towed to Port | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/diesels-to-operate-in-north.html | Diesels to Operate in North | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/joseph-ungemach.html | JOSEPH UNGEMACH | True | Special to TltE NEW YOK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/claude-boujard.html | CLAUDE BOUJARD | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/bronx-factory-sold-shaving-brush-maker-buys-plant-on-park-avenue.html | BRONX FACTORY SOLD; Shaving Brush Maker Buys Plant on Park Avenue | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/high-maryland-court-bars-writein-votes.html | HIGH MARYLAND COURT BARS WRITE-IN VOTES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/california-county-sells-bond-issue-juvenile-center-in-los-angeles.html | CALIFORNIA COUNTY SELLS BOND ISSUE; Juvenile Center in Los Angeles to Benefit From Proceeds -- Other Municipal Loans | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/matthew-a-wylie.html | MATTHEW A. WYLIE | True | Special to 1 fv YOL'C TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/jamaica-plane-hit-at-a-steep-angle-otherwise-preliminary-cab-report.html | JAMAICA PLANE HIT AT A 'STEEP' ANGLE; Otherwise, Preliminary C.A.B. Report Says, Toll of Crash Would Have Been Higher | True | By Peter Kihss | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/renew-making-1952-debut-wins-minerva-handicap-by-2-lengths-favorite.html | Renew, Making 1952 Debut, Wins Minerva Handicap by 2 Lengths; FAVORITE DEFEATS LYCEUM AT JAMAICA | True | By Joseph C. Nichols | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/timewasting-talks-condemned-by-eden.html | TIME-WASTING TALKS CONDEMNED BY EDEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/edith-w-fosdick-retired-teacher-ttwin-of-raymond-b-sister-of-dr.html | EDITH W. FOSDICK, RETIRED TEACHER; tTwin of Raymond B., Sister of [ Dr. Harry Emerson Fosdick t Dies'l=x-Social Worker | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/court-denies-judge-his-10000-pension.html | COURT DENIES JUDGE HIS $10,000 PENSION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/students-see-need-of-course-on-reds-high-school-group-at-forum-in.html | STUDENTS SEE NEED OF COURSE ON REDS; High School Group at Forum in Boston Ask Programs to Help Combat Communism | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/president-in-plea-address-on-air-charges-industry-with-greed-for.html | PRESIDENT IN PLEA; Address on Air Charges Industry With Greed for High Profits | True | By Charles E. Egan | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/news-of-food-lemon-cheese-smooth-mixture-popular-in-great-britain.html | News of Food: Lemon Cheese; Smooth Mixture, Popular in Great Britain, Has Many Uses -- Obscure Breed of Chicken Adds to Macy's Easter Display | True | By June Owen | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/anniversary-in-washington.html | ANNIVERSARY IN WASHINGTON | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/no-ruling-on-hall-plea-appellate-unit-reserves-finding-in-contempt.html | NO RULING ON HALL PLEA; Appellate Unit Reserves Finding in Contempt Proceeding | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/11-school-months-urgd-columbia-professor-asserts-summer-vacation.html | 11 SCHOOL MONTHS URGED; Columbia Professor Asserts Summer Vacation Is Archaic | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/new-parley-today-both-sides-will-confer-with-steelman-as-talks.html | NEW PARLEY TODAY; Both Sides Will Confer With Steelman as Talks Shift to Washington | True | By A. H. Raskin | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/radio-hucksters-annoy-hoover-too-expresident-asks-de-forest-for.html | RADIO 'HUCKSTERS' ANNOY HOOVER, TOO; Ex-President Asks De Forest for Push-Button to Squelch Singing Commercials | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/buyer-will-alter-merrick-dwelling.html | BUYER WILL ALTER MERRICK DWELLING | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/baruchs-praised-at-site-of-housing-officials-of-city-and-u-s-join.html | Baruchs Praised at Site of Housing; Officials of City and U. S. Join in Tribute at Groundbreaking | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/syndicate-obtains-west-side-stores-group-buys-taxpayer-on-columbus.html | SYNDICATE OBTAINS WEST SIDE STORES; Group Buys Taxpayer on Columbus Ave. -- Apartments Figure in Other Deals | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mme-schwimmer-first-envoy.html | Mme. Schwimmer First Envoy | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/miss-sillanpaa-held-finmsh-cabinet-post.html | MISS SILLANPAA, HELD FINMSH CABINET POST | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/daily-data-discontinued-s-e-c-to-issue-weekly-reports-on-odd-lot.html | DAILY DATA DISCONTINUED; S. E. C. to Issue Weekly Reports on Odd Lot Trading Here | True | | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/text-of-presidents-steel-seizure-order.html | Text of President's Steel Seizure Order | True | HARRY S. TRUMAN. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/fined-for-license-technicality.html | Fined for License Technicality | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/canadian-debentures-placed.html | Canadian Debentures Placed | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/stock-options-seen-as-not-inflationary.html | STOCK OPTIONS SEEN AS NOT INFLATIONARY | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/j-r-young-resigns-washington-office.html | J. R. YOUNG RESIGNS WASHINGTON OFFICE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/steel-hopes-give-a-lift-to-market-early-reports-cancel-losses-of.html | STEEL HOPES GIVE A LIFT TO MARKET; Early Reports Cancel Losses of Previous Day as Composite Rate Advances 1.18 Points | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/canadiens-topple-boston-six-3-to-1-gain-right-to-oppose-detroit-for.html | CANADIENS TOPPLE BOSTON SIX, 3 TO 1; Gain Right to Oppose Detroit for Stanley Cup by Taking Semi-Final Series, 4-3 | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/utility-places-bond-issue.html | Utility Places Bond Issue | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/the-missouris-waters.html | THE MISSOURI'S WATERS | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/adult-courses-offered-spring-session-at-brooklyn-college-to-begin.html | ADULT COURSES OFFERED; Spring Session at Brooklyn College to Begin Monday | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/katzreichman.html | Katz.---Reichman | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/two-dead-men-outscore-rivals-in-chicago-election.html | Two Dead Men Outscore Rivals in Chicago Election | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/juliana-receives-columbia-degree-queen-warns-the-convocation-of-the.html | JULIANA RECEIVES COLUMBIA DEGREE; Queen Warns the Convocation of the Danger in Becoming 'Brains on Wheels' | True | By Laurie Johnston | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/radio-tv-notes.html | Radio- TV Notes | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/betterments-set-for-port-newark-port-authority-plans-outlay-of.html | BETTERMENTS SET FOR PORT NEWARK; Port Authority Plans Outlay of $12,000,000 for Projects on Jersey Waterfront | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/sedgmans-steam-victor-australian-and-williams-beat-egyptians-at.html | SEDGMAN'S STEAM VICTOR; Australian and Williams Beat Egyptians at Monaco Net | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/new-yorker-gains-a-a-u-ring-final-edson-brown-wins-at-boston-two.html | NEW YORKER GAINS A. A. U. RING FINAL; Edson Brown Wins at Boston -- Two Hawaiians Advance -- Norval Lee Beaten | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/beirut-plans-curb-on-role-of-religion-in-civil-affairs.html | Beirut Plans Curb on Role Of Religion in Civil Affairs | True | By Religious News Service. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/wood-field-and-stream-3-12pound-bluefish-taken-off-hatteras-stirs.html | Wood, Field and Stream; 3 1/2-Pound Bluefish Taken Off Hatteras Stirs Hope for 'Good Old Days' | True | BY Raymond R. Camp | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/antiu-s-elements-rallied-in-brazil-war-head-ousted-for-leniency-to.html | ANTI-U. S. ELEMENTS RALLIED IN BRAZIL; War Head, Ousted for Leniency to Reds, Is Candidate to Be Military Club Head | True | By Sam Pope Brewer | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/grunewald-vote-today-house-will-be-asked-to-rule-silent-witness-in.html | GRUNEWALD VOTE TODAY; House Will Be Asked to Rule Silent Witness in Contempt | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/30-italian-families-embark-for-brazil.html | 30 ITALIAN FAMILIES EMBARK FOR BRAZIL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/industry-to-get-defense-seals.html | Industry to Get Defense Seals | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/-fly-the-flag-says-sawyer.html | ' Fly the Flag,' Says Sawyer | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/spot-market-prices-reported.html | Spot Market Prices Reported | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/chess-play-halted-at-fortieth-move-reshevsky-najdorf-adjourn-after.html | CHESS PLAY HALTED AT FORTIETH MOVE; Reshevsky, Najdorf Adjourn After 5 Hours in 3d Game of Their Series Here | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/n-y-u-student-held-a-suicide.html | N. Y, U. Student Held a Suicide | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/prints-are-shown-for-summer-look-designs-of-documentary-type-hailed.html | PRINTS ARE SHOWN FOR SUMMER LOOK; Designs of Documentary Type Hailed as Imparting Fresh Appearance to a Room | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/hofstra-blank-iona-60.html | Hofstra Blank Iona, 6-0 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/inquiry-is-begun-in-tax-fix-case-5-persons-reported-involved-in.html | INQUIRY IS BEGUN IN TAX 'FIX' CASE; 5 Persons Reported Involved in Extortion Complaint of Suffolk Potato Grower | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/life-belt-inquiry-continues.html | Life Belt Inquiry Continues | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/books-authors.html | Books Authors | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/rev-david-n-kirkby.html | REV. DAVID N. KIRKBY | True | Sped&l to rH .Nw YORK T[MS | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/sports-of-the-times-grasping-at-a-straw.html | Sports of The Times; Grasping at a Straw | True | By Arthur Daley | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/patience-is-urged-in-korea-parleys-gross-tells-model-assembly.html | PATIENCE IS URGED IN KOREA PARLEYS; Gross Tells Model Assembly Attitude of Frustration Plays Into Foe's Hands | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/80dine-wallace.html | 80DINE WALLACE | True | Special to THE NV YORK TIMr. S. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/robert-rosy-stoddart.html | ROBERT (ROSY) STODDART | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/textile-mill-shut-down-juilliard-to-close-second-plant-due-to.html | TEXTILE MILL SHUT DOWN; Juilliard to Close Second Plant Due to Increased Costs | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/export-licenses-required.html | Export Licenses Required | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/phone-talks-stalled-service-is-still-good-phone-talks-fail-service.html | Phone Talks Stalled; Service Is Still Good; PHONE TALKS FAIL; SERVICE STILL GOOD | True | By Stanley Levey | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-roosevelt-to-be-honored.html | Mrs. Roosevelt to Be Honored | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/2day-atomic-plant-strike-ends.html | 2-Day Atomic Plant Strike Ends | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/tax-unit-extends-hours-state-bureau-to-remain-open-longer-for-aid.html | TAX UNIT EXTENDS HOURS; State Bureau to Remain Open Longer for Aid on Returns | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-frank-s-ober-essociety-editor.html | MRS. FRANK S. OBER, EX-SOCIETY EDITOR | True | | | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/first-hearing-on-steel-seizure-set-2-plants-act-in-minutes-of-order.html | First Hearing on Steel Seizure Set; 2 Plants Act in Minutes of Order | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/new-cut-in-funds-for-arms-sought-15-billion-reduction-on-top-of-42.html | NEW CUT IN FUNDS FOR ARMS SOUGHT; 1.5 Billion Reduction on Top of 4.2 Billion Committee Slash Is Discussed in House | True | By C. P. Trussell | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/spartanburg-gets-bonus-hurler.html | Spartanburg Gets Bonus Hurler | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/dean-shot-over-pinups-georgia-student-15-refused-to-give-up.html | DEAN SHOT OVER PIN-UPS; Georgia Student, 15, Refused to Give Up Pictures | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/detroit-bowler-excels-taylor-ties-for-third-with-a-703-series-in.html | DETROIT BOWLER EXCELS; Taylor Ties for Third With a 703 Series in Singles | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/two-quit-alabama-staff.html | Two Quit Alabama Staff | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/warren-daughter-named-virginia-festival-queen.html | Warren Daughter Named Virginia Festival Queen | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/cotton-prices-up-by-16-to-21-points-price-fixing-in-old-may-and.html | COTTON PRICES UP BY 16 TO 21 POINTS; Price Fixing in Old May and June Offsets Early Selling -- Steel Talks Encouraging | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/5-businesses-destroyed-fire-at-chatham-n-j-causes-damage-estimated.html | 5 BUSINESSES DESTROYED; Fire at Chatham (N. J.) Causes Damage Estimated at $250,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-crowell-hadden-has-son.html | Mrs. Crowell Hadden Has Son{ | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/cardiac-childr____en-fetedi-100-at-irvington-have-fifth.html | CARDIAC CHILDR____EN FETEDI; 100 at Irvington Have Fifth | True | [ | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/elizabeth-resigns-army-rank.html | Elizabeth Resigns Army Rank | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/britons-set-trade-with-chinese-reds-delegates-to-moscow-parley-plan.html | BRITONS SET TRADE WITH CHINESE REDS; Delegates to Moscow Parley Plan $56,000,000 Exchange of Goods in Private Deal | True | By Harrison E. Salisbury | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/-ring-indictment-names-detective-fox-and-five-other-persons-linked-.html | ' RING' INDICTMENT NAMES DETECTIVE; Fox and Five Other Persons Linked to Attempted Burglary as a Way to Extortion | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/pinay-wins-10-tests-on-french-finances-pinay-wins-10-tests-on.html | Pinay Wins 10 Tests On French Finances; PINAY WINS 10 TESTS ON FRENCH FINANCE | True | By Lansing Warren | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/4000000-in-truck-tax-state-bureau-announces-total-of-retroactive.html | $4,000,000 IN TRUCK TAX; State Bureau Announces Total of Retroactive Collections | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/atlantic-city-utility-elects-executive-vice-president.html | Atlantic City Utility Elects Executive Vice President | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/profit-for-200yearold-paper.html | Profit for 200-Year-Old Paper | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/contradicts-own-lawyer.html | Contradicts Own Lawyer | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/fred-w-gardner.html | FRED W. GARDNER | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/3500000-cleared-by-erie-in-quarter-122-a-share-net-compares-with.html | $3,500,000 CLEARED BY ERIE IN QUARTER; $1.22 a Share Net Compares With $1.03 a Year Ago, Stockholders Told | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/john-dieckmann.html | JOHN DIECKMANN | True | Special to T: Nw Yo 7. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/theatre-wing-unit-doing-play.html | Theatre Wing Unit Doing Play | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/indiana-bars-primary-test.html | Indiana Bars Primary Test | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/action-on-adams-blocked-magnuson-holds-up-approval-for-s-e-c-post.html | ACTION ON ADAMS BLOCKED; Magnuson Holds Up Approval for S. E. C. Post in Senate | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/jane-ann-gilhams-to-be-bride.html | Jane Ann Gilhams to Be Bride | True | Special to NL'W Yc. Tna. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/woman-averts-a-panic-queens-civil-defense-officials-praise-action.html | WOMAN AVERTS A PANIC; Queens Civil Defense Officials Praise Action in Plane Crash | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/nestles-merger-announced.html | Nestle's Merger Announced | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/terrybartow.html | TerryBartow | True | Special to Tm Nzv,, Yox TIMZ.S. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/state-university-fees-protested.html | State University Fees Protested | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/named-to-head-projects-of-y-m-c-a-overseas.html | Named to Head Projects Of Y. M. C. A. Overseas | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/military-posts-held-civilian-liquor-oases.html | MILITARY POSTS HELD CIVILIAN LIQUOR OASES | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/imperial-oils-net-rises-to-new-peak-earnings-reports-of.html | IMPERIAL OIL'S NET RISES TO NEW PEAK; EARNINGS REPORTS OF CORPORATIONS | True | Standard Subsidiary Reports Profit of $35,951,153, Equal to $1.20 a Share for 1951 | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/lehigh-orders-3-diesels.html | Lehigh Orders 3 Diesels | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/world-friendship-held-vital-to-u-s-but-u-s-support-in-asia-and.html | WORLD FRIENDSHIP HELD VITAL TO U. S.; But U. S. Support in Asia and Africa Depends on Deeds, Symington Asserts | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/cards-get-thirteen-blows.html | Cards Get Thirteen Blows | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/flako-to-buy-mccallum-stock.html | Flako to Buy McCallum Stock | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/tunisian-in-plea-to-u-s.html | Tunisian in Plea to U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/visits-between-friends.html | VISITS BETWEEN FRIENDS | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/house-unit-to-hear-morris-tomorrow.html | HOUSE UNIT TO HEAR MORRIS TOMORROW | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/warships-shell-red-base-foe-reports-two-u-n-craft-sunk-in-raid-near.html | WARSHIPS SHELL RED BASE; Foe Reports Two U. N. Craft Sunk in Raid Near Vladivostok | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/james-a-tonery.html | JAMES A. TONERY | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/soviet-exit-marks-new-cuban-policy-departure-of-legation-staff.html | SOVIET EXIT MARKS NEW CUBAN POLICY; Departure of Legation Staff Signifies That Havana Is No Longer a Red Center | True | By Herbert L. Matthews | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/paperboard-output-down-207-below-year-ago-orders-off-172-shipments.html | PAPERBOARD OUTPUT DOWN; 20.7 Below Year Ago -- Orders Off 17.2%, Shipments 42.5% | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/bonds-and-shares-on-london-market-government-securities-again.html | BONDS AND SHARES ON LONDON MARKET; Government Securities Again Advance -- Textiles, Rubber and Tin Stocks Higher | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/child-art-analysis-termed-perilous-teacher-at-museum-warns-parents.html | CHILD ART ANALYSIS TERMED PERILOUS; Teacher at Museum Warns Parents Not to Play Role of Amateur Psychiatrist | True | By Dorothy Barclay | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/carlsen-is-skipper-of-new-enterprise.html | CARLSEN IS SKIPPER OF NEW ENTERPRISE | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/canada-sets-prices-for-grains-in-195253.html | CANADA SETS PRICES FOR GRAINS IN 1952-53 | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/danger-to-our-rights-seen-changes-are-advocated-in-phrasing-of.html | Danger to Our Rights Seen; Changes Are Advocated in Phrasing of Covenant on Human Rights | True | RUSSELL J. CLINCHY. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/105-handicapped-give-blood-to-red-cross.html | 105 HANDICAPPED GIVE BLOOD TO RED CROSS | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/new-rochelle-house-is-sold-by-operator.html | NEW ROCHELLE HOUSE IS SOLD BY OPERATOR | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/textile-aide-asks-meeting-of-minds-jules-goldstein-honored-by-trade.html | TEXTILE AIDE ASKS 'MEETING OF MINDS'; Jules Goldstein, Honored by Trade, Urges Buyers, Sellers to Agree in Terms of Sale | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mountain-shift-kills-2-miners.html | Mountain Shift Kills 2 Miners | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/louis-pacent-dies-l-a-pionf2ji-in-radio-i-leader-in-short-wave-film.html | LOUIS PACENT DIES; L A PIONF2JI IN RADIO; I Leader in Short Wave, Film[ Sound Progress Was Adviser I to Armed Forces, Industry | True | | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/newcombe-attends-game-possibility-of-army-discharge-for-dodgers.html | NEWCOMBE ATTENDS GAME; Possibility of Army Discharge for Dodgers' Pitcher Looms | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/papagos-refuses-to-halt-boycott-informs-the-greek-premier-he-will.html | PAPAGOS REFUSES TO HALT BOYCOTT; Informs the Greek Premier He Will Not Lead His Group Back Into Parliament | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/manhattan-checks-columbia-nine-32-blose-sets-down-lions-in-9th.html | MANHATTAN CHECKS COLUMBIA NINE, 3-2; Blose Sets Down Lions in 9th After Relieving Quinn With Bases Filled, None Out | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/consolidated-mining-net-rises-to-1550-a-share-from-1281-last-year.html | CONSOLIDATED MINING; Net Rises to $15.50 a Share From $12.81 Last Year | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/bond-subscriptions-closed.html | Bond Subscriptions Closed | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/frank-hague-under-knife-here.html | Frank Hague Under Knife Here | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/german-debt-plan-opposed-by-banker-gomory-of-creditors-group-would.html | GERMAN DEBT PLAN OPPOSED BY BANKER; Gomory of Creditors' Group Would Remove 1931 Pacts From London Talks | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/british-press-pay-rise-refused.html | British Press Pay Rise Refused | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/judge-medina-inspects-bond-house-as-guest-of-antitrust-suit-witness.html | Judge Medina Inspects Bond House As Guest of Anti-Trust Suit Witness; Jurist and Rival Attorneys in Banking Case Visit Halsey, Stuart, Get First-Hand Look on How Typical Syndicate Operates | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/dakota-dikes-braced-as-flood-peak-nears.html | DAKOTA DIKES BRACED AS FLOOD PEAK NEARS | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/king-heads-felt-association.html | King Heads Felt Association | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/new-issues-today-total-55000000-offerings-are-made-by-phone-and.html | NEW ISSUES TODAY TOTAL $55,000,000; Offerings Are Made by Phone and Industrial Companies and Canadian Province | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/e-g-arnold-in-ford-foundation.html | E. G. Arnold in Ford Foundation | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/roman-clergy-label-psychoanalysis-a-sin.html | ROMAN CLERGY LABEL PSYCHOANALYSIS A SIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/city-workers-back-mayors-pay-plan-graduated-rise-favored-but-bigger.html | CITY WORKERS BACK MAYOR'S PAY PLAN; Graduated Rise Favored, but Bigger Amounts Are Asked -- Firemen Are Critical | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/turkey-to-send-envoy-to-vatican.html | Turkey to Send Envoy to Vatican | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/representative-cox-taken-iii.html | Representative Cox Taken III | True | | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/2-faiths-in-one-temple-jews-to-share-their-synagogue-upstate-with.html | 2 FAITHS IN ONE TEMPLE; Jews to Share Their Synagogue Upstate With Episcopalians | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/kanin-sues-magazine-for-2025000-libel.html | KANIN SUES MAGAZINE FOR $2,025,000 LIBEL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/25-u-s-casualties-in-korea.html | 25 U. S. Casualties in Korea | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/coastal-oil-claim-queried-statement-of-ownership-by-texas-of.html | Coastal Oil Claim Queried; Statement of Ownership by Texas of Off-Shore Rights Examined | True | SUBURBANUS. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/tornado-carried-pants-50-miles.html | Tornado Carried Pants 50 Miles | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/cancer-drive-leader-named.html | Cancer Drive Leader Named | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-benjamin-lechtman.html | MRS. BENJAMIN LECHTMAN | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/capital-to-observe-bataans-fall-today.html | CAPITAL TO OBSERVE BATAAN'S FALL TODAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/named-sales-director-of-the-park-sheraton.html | Named Sales Director Of the Park Sheraton | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/foes-phony-issue-on-korea-scorned-u-n-accuses-reds-at-parley-of.html | FOE'S 'PHONY' ISSUE ON KOREA SCORNED; U. N. Accuses Reds at Parley of Setting Up Soviet Question for Airfield Bargaining | True | By Lindesay Parrott | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mccloy-names-reber-as-aide.html | McCloy Names Reber As Aide | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/commodity-prices-take-higher-level-cocoa-rubber-vegetable-oils.html | COMMODITY PRICES TAKE HIGHER LEVEL; Cocoa, Rubber, Vegetable Oils Advance, Wool and Sugar Off, Coffee and Hides Irregular | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/text-of-presidents-address-on-point-four-program.html | Text of President's Address on Point Four Program | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/vietminh-supplies-drop-french-say-chinese-reds-have-reduced-their.html | VIETMINH SUPPLIES DROP; French Say Chinese Reds Have Reduced Their Shipments | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/scarsdale-women-back-school-board.html | SCARSDALE WOMEN BACK SCHOOL BOARD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/israel-issues-new-bills-1-notes-will-not-represent-any-currency.html | ISRAEL ISSUES NEW BILLS; 1 Notes Will Not Represent Any Currency Reform | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/purcell-robertson-retired-banker-73.html | PURCELL ROBERTSON, RETIRED BANKER, 73 | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/winds-give-a-cruise-to-a-pilot-of-lisbon.html | WINDS GIVE A CRUISE TO A PILOT OF LISBON | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/steel-workers-set-to-resume-output-they-quietly-accept-seizure.html | STEEL WORKERS SET TO RESUME OUTPUT; They Quietly Accept Seizure Order -- Production Loss Put at 1,000,000 Tons | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/utility-abandons-stock-sale-plans-american-power-light-would.html | UTILITY ABANDONS STOCK SALE PLANS; American Power & Light Would Distribute Its Subsidiary's Shares to Stockholders | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/euclid-races-to-surprise-victory-over-eatontown-in-laurel-sprint.html | Euclid Races to Surprise Victory Over Eatontown in Laurel Sprint; Outsider, Returning $51.20, Beats Odds-On Favorite by Length and a Quarter -- King Clover Finishes Third | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/delay-in-staging-the-bakers-wife-wait-of-several-months-seen-by.html | DELAY IN STAGING 'THE BAKER'S WIFE'; Wait of Several Months Seen by Feuer and Martin in Doing Musical Version of Film | True | By Sam Zolotow | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/adonis-ill-at-ease-as-state-witness-gambler-testifying-at-jersey.html | ADONIS ILL AT EASE AS STATE WITNESS; Gambler, Testifying at Jersey Trial of Orecchio, Ex-Police Officer, Adds Little to Case | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/employes-called-eager-to-manage-m-i-t-professor-says-they-have.html | EMPLOYES CALLED EAGER TO MANAGE; M. I. T. Professor Says They Have Great Store of Skills That Should Be Tapped | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/us-to-modernize-buying-new-system-set-for-household-furniture-and.html | U.S. TO MODERNIZE BUYING; New System Set for Household Furniture and Quarters | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/the-text-of-queen-julianas-address-at-columbia-university.html | The Text of Queen Juliana's Address at Columbia University | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/senate-confirms-shaw-approves-nomination-of-texan-as-paraguay.html | SENATE CONFIRMS SHAW; Approves Nomination of Texan as Paraguay Ambassador | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/roller-derby-lists-classic.html | Roller Derby Lists Classic | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/librarys-story-hour-for-babies-turns-its-listeners-into-readers.html | Library's Story Hour for Babies Turns Its Listeners Into 'Readers' | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/japan-to-honor-war-dead.html | Japan to Honor War Dead | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/would-merge-utilities-philadelphia-gas-works-before-pennsylvania.html | WOULD MERGE UTILITIES; Philadelphia Gas Works Before Pennsylvania Commission | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/third-air-force-gets-new-chief.html | Third Air Force Gets New Chief | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/immigrant-here-gives-10000-to-columbia-in-appreciation-of-becoming.html | Immigrant Here Gives $10,000 to Columbia In Appreciation of Becoming Citizen of U. S. | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/cramp-wins-suit-for-war-outlays-court-approves-claim-against-u-s.html | CRAMP WINS SUIT FOR WAR OUTLAYS; Court Approves Claim Against U. S. for Legal, Accounting Fees, Charity Donations | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/ralph-h-cameronjr.html | RALPH H. CAMERON'JR. | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/3-saroyan-comedies-due-here.html | 3 Saroyan Comedies Due Here | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/mrs-james-gilmore.html | MRS. JAMES GILMORE | True | Special to m Ntw NORX LntT. | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/for-the-home-individual-finnish-designs-shown-ceramics-glassware.html | For the Home: Individual Finnish Designs Shown; Ceramics, Glassware and Wood Trays in Jensen Exhibit | True | By Betty Pepis | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/lodge-off-for-u-s-hails-next-president.html | LODGE OFF FOR U. S.; HAILS 'NEXT PRESIDENT' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/tribute-to-russell-owen.html | Tribute to Russell Owen | True | FORREST ALLEN. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/13-overcome-in-blast-scores-of-families-routed-by-chlorine-fumes-in.html | 13 OVERCOME IN BLAST; Scores of Families Routed by Chlorine Fumes in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/4-die-in-guayaquil-blaze.html | 4 Die in Guayaquil Blaze | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/costello-receives-18-months-is-fined-5000-in-contempt-judge-ryan.html | COSTELLO RECEIVES 18 MONTHS, IS FINED $5,000 IN CONTEMPT; Judge Ryan Says He 'May Well Have Prevented Important Disclosures' to Senators | True | By Charles Grutzner | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/11-missing-aboard-b25-air-force-plane-last-reported-25-miles-east.html | 11 MISSING ABOARD B-25; Air Force Plane Last Reported 25 Miles East of Denver | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/truman-justices-guest-lunches-with-court-members-asked-to-speak-in.html | TRUMAN JUSTICES' GUEST; Lunches With Court Members -- Asked to Speak in Missouri | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/home-insurance-elects-director.html | Home Insurance Elects Director | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/fourth-ave-lofts-sold-to-operator.html | FOURTH AVE. LOFTS SOLD TO OPERATOR | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/charles-s-meek.html | CHARLES S. MEEK | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/chinese-reds-free-3-missing-britons.html | CHINESE REDS FREE 3 MISSING BRITONS | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/stassen-in-jersey-for-4day-drive-taft-aides-in-state-also-busy-but.html | STASSEN IN JERSEY FOR 4-DAY DRIVE; Taft Aides in State Also Busy, but the Republicans Are Split as Primary Nears | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/bataan-day.html | BATAAN DAY | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/o-p-s-puts-ceiling-on-seed-potatoes-price-agency-says-they-are.html | O. P. S. PUTS CEILING ON SEED POTATOES; Price Agency Says They Are Being Sold for Table Use at 'Unwarranted' Prices | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/miss-0berrder-to-bb-bride-my-24-randolphmacon-alumna-lists.html | MISS 0BERRDER 'TO BB BRIDE M/Y 24; Randolph-Macon Alumna Lists Attendants for Her Marriage to Edward H. Maekin Jr. | True | 8;ua! to zm .qlrw yozx amaL | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/jersey-home-sites-sold-2-plots-in-bayonne-will-be-improved-by.html | JERSEY HOME SITES SOLD; 2 Plots in Bayonne Will Be Improved by Purchasers | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/coast-judge-curbs-red-trial-defense.html | COAST JUDGE CURBS RED TRIAL DEFENSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/dual-school-rise-is-attacked-anew-other-educators-follow-lead-of-dr.html | DUAL SCHOOL RISE IS ATTACKED ANEW; Other Educators Follow Lead of Dr. Conant in Asserting It Tends to Divide Nation | True | By Benjamin Fine | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/boy-prince-too-noisy-for-church.html | Boy Prince Too Noisy for Church | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/truman-sees-peril-worse-than-soviet-in-point-4-speech-he-attacks.html | TRUMAN SEES PERIL WORSE THAN SOVIET; In Point 4 Speech He Attacks Imperialism -- Ties Liberty to Scientific Advance | True | By Felix Belair Jr. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/2-die-221-hurt-in-canceled-war-test-drop-fighter-planes-collide-in.html | 2 Die, 221 Hurt in 'Canceled' War Test Drop; Fighter Planes Collide in High Wind in Texas | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/proparis-cabinet-formed-in-tunisia-bey-due-to-confirm-baccouche.html | PRO-PARIS CABINET FORMED IN TUNISIA; Bey Due to Confirm Baccouche Ministers Today -- All Are Nonpolitical 'Notables' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-09 | 1952-04-09 | https://www.nytimes.com/1952/04/09/archives/boylan-mourned-by-city-officials-police-inspector-receives-high.html | BOYLAN MOURNED BY CITY OFFICIALS; Police Inspector Receives High Department Honors at His Funeral in Elmhurst | True | | 1980-05-22 | RE0000058556 | B00000350520 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/commodity-index-off-prices-drop-to-2963-tuesday-from-2968-on-monday.html | COMMODITY INDEX OFF; Prices Drop to 296.3 Tuesday From 296.8 on Monday | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/big-polish-army-rumored-london-hears-russians-have-trained-a-force.html | BIG POLISH ARMY RUMORED; London Hears Russians Have Trained a Force of 500,000 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mrs-henry-w-fisheri-clobwoman-gas-911.html | [MRS. HENRY W. FISHER,I CLOBWOMAN, gAS 911 | True | .pecirl to No ] | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/reserve-setup-decried-cain-calls-for-new-service-law-unless-u-m-t.html | RESERVE SET-UP DECRIED; Cain Calls for New Service Law Unless U. M. T. Is Voted | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/monaghan-makes-new-police-shifts-boylan-death-and-retirement-of.html | MONAGHAN MAKES NEW POLICE SHIFTS; Boylan Death and Retirement of High Aide Only Reason for Change, He Asserts | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/another-f-b-i-spy-testifies-on-coast.html | ANOTHER F. B. I. SPY TESTIFIES ON COAST | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/atomic-inspection-assured-by-malik-soviet-control-plan-explained-to.html | ATOMIC INSPECTION ASSURED BY MALIK; Soviet Control Plan Explained to U. N. Unit as Guaranteeing Right to Investigations | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/deal-by-britons-assailed.html | Deal by Britons Assailed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/new-haven-system-gains-in-quarter-1215000-net-exceeds-that-of-year.html | NEW HAVEN SYSTEM GAINS IN QUARTER; $1,215,000 Net Exceeds That of Year Ago by $1,000,000 -- Capital Outlay Planned | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/grunewald-silent-witness-cited-by-house-for-contempt-332-to-0.html | Grunewald, Silent Witness, Cited By House for Contempt, 332 to 0; GRUNEWALD CITED BY HOUSE, 332 TO 0 CITED FOR CONTEMPT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/irans-war-minister-resigns.html | Iran's War Minister Resigns | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/congressred-test-is-seen-in-madras-senior-nehru-backer-heads-regime.html | CONGRESS-RED TEST IS SEEN IN MADRAS; Senior Nehru Backer Heads Regime in Hungry State to Forestall Communists | True | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/ted-shawn-to-bow-as-actor.html | Ted Shawn to Bow as Actor | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/revolt-declared-legal.html | Revolt Declared Legal | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/insurance-society-elects.html | Insurance Society Elects | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/scientists-to-convene-british-association-will-meet-in-belfast-in.html | SCIENTISTS TO CONVENE; British Association Will Meet in Belfast in September | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/motherwell-gains-final-beats-hearts-in-second-replay-in-scottish.html | MOTHERWELL GAINS FINAL; Beats Hearts in Second Replay in Scottish Cup Soccer, 3-1 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/news-of-food-old-hand-and-novice-in-rice-cooking-will-find-new.html | News of Food; ' Old Hand' and Novice in Rice Cooking Will Find New Booklet Can Be Useful | True | By June Owen | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/educators-oppose-church-school-aid-administrators-call-for-u-s-help.html | EDUCATORS OPPOSE CHURCH SCHOOL AID; Administrators Call for U. S. Help to Public Institutions Only -- Ask Building Funds | True | By Benjamin Finespecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/manchester-tour-approved.html | Manchester Tour Approved | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/canada-approves-japan-treaty.html | Canada Approves Japan Treaty | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/actors-employment-unit-set-up.html | Actors Employment Unit Set Up | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/misho-martin-pace-lions.html | Misho, Martin Pace Lions | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/bonn-sovereignty-pushed-at-parley-excellent-progress-reported.html | BONN SOVEREIGNTY PUSHED AT PARLEY; ' Excellent' Progress Reported Though Many Issues Await Solution by Conferees | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/alberto-giannini.html | ALBERTO GIANNINI | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/big-man-is-camerashy-plaintiff-against-tiny-wife-faces.html | BIG MAN IS CAMERA-SHY; Plaintiff Against Tiny Wife Faces Photographer's Assault Charge | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/recreation-benefit-cited-psychiatrist-tells-health-body-it-is.html | RECREATION BENEFIT CITED; Psychiatrist Tells Health Body It Is Mental Stabilizer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/school-libraries-to-get-desert-fox-book-on-rommel-is-approved-by.html | SCHOOL LIBRARIES TO GET 'DESERT FOX'; Book on Rommel Is Approved by Board Despite Objections of Bensley, Bronx Member WITCH HUNT' RESTRICTED Volume Only for Teachers -- Internship Plan Rejected - - 10 New Principals Named | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/draper-urges-u-s-aid.html | Draper Urges U. S. Aid | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/wood-field-and-stream-boating-of-1025pound-black-marlin-seen.html | Wood, Field and Stream; Boating of 1,025-Pound Black Marlin Seen Attracting Fishermen to Peru Port | True | By Raymond R. Camp | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/events-of-interest-in-shipping-world-cork-blocks-of-795-rejected.html | EVENTS OF INTEREST IN SHIPPING WORLD; Cork Blocks of 795 Rejected Life Preservers Held to Be Undersized by Coast Guard | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/crew-said-to-fear-master-of-vessel-locked-themselves-in-cabin-after.html | CREW SAID TO FEAR MASTER OF VESSEL; Locked Themselves in Cabin After Shooting on Flying Trader, Messman Testifies | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/union-spring-buyer-takes-name.html | Union Spring Buyer Takes Name | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mammas-out-indeed.html | Mamma's Out Indeed | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/cotton-futures-close-irregular-prices-are-10-points-higher-to-11.html | COTTON FUTURES CLOSE IRREGULAR; Prices Are 10 Points Higher to 11 Net Lower Here -- New Crop Positions Easier | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/kaplan-indicted-as-a-tax-evader-lawyer-and-bridge-expert-is-accused.html | KAPLAN INDICTED AS A TAX EVADER; Lawyer and Bridge Expert Is Accused of Trying to Cheat U.S. of $273,479 in 4 Years | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/patricia-snees-troth-smith-senior-is-affianced-t-r-r-dutcher_-grad.html | PATRICIA SNEE'S TROTH; Smith Senior Is Affianced t R. R. Dutcher_, .Gr.ad _uate Studenti | True | Special to THu Nw YORK TIMES. t | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/jersey-trout-raided-by-gulls.html | Jersey Trout Raided by Gulls | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/company-official-joins-american-seal-kap-board.html | Company Official Joins American Seal Kap Board | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/soviet-trade-talk-extended-2-days-parley-prolonged-after-moscow-and.html | SOVIET TRADE TALK EXTENDED 2 DAYS; Parley Prolonged After Moscow and Peiping Imply Purchases May Reach $19,000,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/first-wild-strawberries.html | First Wild Strawberries | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/oldest-swiss-woman-is-103.html | Oldest Swiss Woman Is 103 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/loans-to-business-drop-192000000-decline-is-biggest-in-three-years.html | LOANS TO BUSINESS DROP $192,000,000; Decline Is Biggest in Three Years -- Treasury Bills Down $677,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/to-feature-bach-mozart-tanglewood-chamber-concerts-list-festival.html | TO FEATURE BACH, MOZART; Tanglewood Chamber Concerts List Festival Program | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/morris-says-spoils-cause-corruption-ousted-scandals-investigator.html | MORRIS SAYS SPOILS CAUSE CORRUPTION; Ousted Scandals Investigator Has Praise for President and Scorn for McGrath | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/3-die-as-train-crashes-into-auto.html | 3 Die as Train Crashes Into Auto | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/steinhardt-kin-wins-plea-senate-votes-u-s-citizenship-to-late.html | STEINHARDT KIN WINS PLEA; Senate Votes U. S. Citizenship to Late Envoy's Granddaughter | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/roberts-confirmed-by-senate.html | Roberts Confirmed by Senate | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/india-to-refine-coins-for-silver-to-pay-us.html | INDIA TO REFINE COINS FOR SILVER TO PAY U.S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/elected-by-daystrom-to-be-a-vice-president.html | Elected by Daystrom To Be a Vice President | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/syndicates-compete-on-31825000-bonds.html | SYNDICATES COMPETE ON $31,825,000 BONDS | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/ford-to-pay-9250000-to-settle-341600000-suit-by-ferguson-agrees-to.html | Ford to Pay $9,250,000 to Settle $341,600,000 Suit by Ferguson; Agrees to Royalties on Tractor Patents After 4-Year Legal Fight Here and in Britain $341,600,000 CLAIM ON FORD IS SETTLED | True | By Will Lissner | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/ludwig-a-plass.html | LUDWIG A. PLASS | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-6-no-title.html | Article 6 — No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/president-gets-his-american-league-baseball-pass.html | PRESIDENT GETS HIS AMERICAN LEAGUE BASEBALL PASS | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/contest-for-sculptors-international-ivory-competition-set-by-art.html | CONTEST FOR SCULPTORS; International Ivory Competition Set by Art Gallery, Collector | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/atlantic-city-in-air-plea-asks-u-s-to-approve-extended-service-by.html | ATLANTIC CITY IN AIR PLEA; Asks U. S. to Approve Extended Service by All-American | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/2-honored-in-south-by-interracial-unit.html | 2 HONORED IN SOUTH BY INTERRACIAL UNIT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/la-motta-easily-defeats-hayes-in-ten-rounds-at-detroit-bronx-boxer.html | La Motta Easily Defeats Hayes in Ten Rounds at Detroit; BRONX BOXER ROCKS FOE IN 7TH AND 10TH La Motta Decisively Avenges Earlier Loss to Hayes to Lift Comeback Hopes SCORES WITH BODY BLOWS Battering Tires Young Boston Fighter, Who Strikes Back in Flurries at Detroit | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/tableaux-acted-at-the-paris-ball-olivier-harrison-are-seen-at.html | TABLEAUX ACTED AT THE PARIS BALL; Olivier, Harrison Are Seen at Waldorf in Benefit for the French Hospital Here | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/princ2bye.html | Princ2—Bye | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/pierre-pozier-31-itrics-executive-chairman-of-f-schumacher-co-dies.html | PIERRE POZIER,; 31 ltRICS EXECUTIVE Chairman of F. Schumacher & Co, Dies in Greenwich—He Joined Concern in 1899 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/bell-aircraft-reports-profit-of-1927639-438-a-share-increase-of-31.html | Bell Aircraft Reports Profit of $1,927,639, $4.38 a Share, Increase of 31% Over 1950 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/in-the-nation-the-sound-and-fury-all-come-down-to-this.html | In The Nation; The Sound and Fury All Come Down to This | True | By Arthur Krock | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/i-marie-lussier-fiancee-jersey-girl-to-be-wed-to-oliver-h-tallman.html | i MARIE LUSSIER FIANCEE; Jersey Girl to Be Wed to Oliver H. Tallman 2d, Midshipman | True | specia to Tm NEW YOK TIMZS. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/a-tax-refund-to-treasure.html | A Tax Refund to Treasure | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mrs-clement-biddle-honored.html | Mrs. Clement Biddle Honored | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/building-a-new-life.html | Building a New Life | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/nato-flag-to-fly-at-norfolk.html | NATO Flag to Fly at Norfolk | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/cargo-flights-ban-in-queens-is-urged.html | CARGO FLIGHTS BAN IN QUEENS IS URGED | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/50000-rome-pilgrims-worship.html | 50,000 Rome Pilgrims Worship | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/cannoneers-in-elizabeth-antiaircraft-battery-takes-over-field-for.html | CANNONEERS IN ELIZABETH; Anti-Aircraft Battery Takes Over Field for Training | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/100-dinner-head-named-dewey-stone-to-be-chairman-of-brandeis-youth.html | $100 DINNER HEAD NAMED; Dewey Stone to Be Chairman of Brandeis Youth Group Event | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/world-court-delays-oil-case.html | World Court Delays Oil Case | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/israeli-holds-arabs-prolong-instability.html | ISRAELI HOLDS ARABS PROLONG INSTABILITY | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/driscoll-pressure-charged-by-edison-says-ambition-led-governor-to.html | DRISCOLL PRESSURE CHARGED BY EDISON; Says 'Ambition' Led Governor to 'Stack' Jersey Primary for Eisenhower Against Taft | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/briton-gets-ahead-by-using-head.html | Briton Gets Ahead by Using Head | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/another-arrest-reported.html | Another Arrest Reported | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/stikker-urges-u-s-aid-payment-union-dutch-foreign-chief-calls-for.html | STIKKER URGES U. S. AID PAYMENT UNION; Dutch Foreign Chief Calls for Direct Assistance Instead of Bilateral Accords | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/fair-trade-groups-support-new-bill-american-council-and-retail.html | FAIR TRADE GROUPS SUPPORT NEW BILL; American Council and Retail Druggists Join in Backing Compromise Measure | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/union-pact-slated-by-3d-ave-transit-compromise-contract-calls-for.html | UNION PACT SLATED BY 3D AVE. TRANSIT; Compromise Contract Calls for Pay Rise and Continuance of Pension Payments | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/44-killed-in-panic-in-caracas-church-44-killed-in-panic-over-false.html | 44 Killed in Panic In Caracas Church; 44 KILLED IN PANIC OVER FALSE ALARM | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/ebasco-services-names-advertising-coordinator.html | Ebasco Services Names Advertising Coordinator | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/carriers-here-set-for-holiday-rush-railroads-and-airlines-ready-to.html | CARRIERS HERE SET FOR HOLIDAY RUSH; Railroads and Airlines Ready to Handle Easter Traffic -- Handicapped Children Feted | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/fourposter-gets-citation.html | Fourposter' Gets Citation | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/voila-bon-homme-richard-vancouver-paper-hails-montreal-star-with.html | VOILA! BON HOMME RICHARD; Vancouver Paper Hails Montreal Star With Story in French | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/edelstein-sworn-as-u-s-judge.html | Edelstein Sworn as U. S. Judge | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/slade-replaces-valdez.html | Slade Replaces Valdez | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/the-brass-ring-to-open-tonight-elman-play-bows-at-lyceum-with.html | THE BRASS RING' TO OPEN TONIGHT; Elman Play Bows at Lyceum With Sidney Blackmer and Carol Goodner in Leads | | By Louis Calta | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/protestants-protest-shopclosing-request.html | PROTESTANTS PROTEST SHOP-CLOSING REQUEST | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/spirit-of-defeatism-is-found-weakening.html | SPIRIT OF DEFEATISM IS FOUND WEAKENING | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/delta-air-lines-to-pay-25c.html | Delta Air Lines to Pay 25c | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/stassen-is-barred-in-california-vote-his-petitions-total-only-3643.html | STASSEN IS BARRED IN CALIFORNIA VOTE; His Petitions Total Only 3,643 of 12,309 Signatures Needed to Get on Primary Ballot | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/western-air-lines-offers-stock-deal.html | WESTERN AIR LINES OFFERS STOCK DEAL | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/point-4-guinea-pig-proposed-for-test-johnston-asks-typical-nation.html | POINT 4 'GUINEA PIG' PROPOSED FOR TEST; Johnston Asks Typical Nation Be Invited to a 'Laboratory' on Development Program | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mgranery-urged-to-act-tobey-asks-him-to-start-inquiry-on-leads.html | M'GRANERY URGED TO ACT; Tobey Asks Him to Start Inquiry on Leads Morris Developed | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/stevensons-tally-dims-rival-vote-it-causes-some-discomfiture-in.html | STEVENSON'S TALLY DIMS 'RIVAL' VOTE; It Causes Some Discomfiture in Kefauver Camp -- Taft Outdistances Opponents | | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/australian-ports-tied-up.html | Australian Ports Tied Up | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/texas-war-games-end-ahead-of-schedule-11-were-killed-during-16day.html | Texas War Games End Ahead of Schedule; 11 Were Killed During 16-Day Maneuver | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/strength-of-taft-spurts-in-jersey-impetus-of-senators-victory-in.html | STRENGTH OF TAFT SPURTS IN JERSEY; Impetus of Senator's Victory in Illinois Spurs Renewal of Battle for Eisenhower | True | By William R. Conklinspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/joins-union-county-bank-board.html | Joins Union County Bank Board | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/allied-silversmiths-elect.html | Allied Silversmiths Elect | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/greeks-to-propose-return-to-elections-by-majority.html | Greeks to Propose Return To Elections by Majority | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/quebec-grants-woman-reprieve.html | Quebec Grants Woman Reprieve | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/social-club-aids-retarded-youths-communitybacked-project-in-jersey.html | SOCIAL CLUB AIDS RETARDED YOUTHS; Community-Backed Project in Jersey Reports Success and Plans to Expand | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/un-narcotics-parley-set-india-seeks-one-comprehensive-code-at-talks.html | U.N. NARCOTICS PARLEY SET; India Seeks One Comprehensive Code at Talks Here | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/reds-attack-charge-brought-by-mgrath.html | REDS ATTACK CHARGE BROUGHT BY M'GRATH | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/designation-of-korea-queried.html | Designation of Korea Queried | True | ANTHONY T. BOUSCAREN, | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/2-billion-dollar-suit-over-sulphur-lease.html | 2 BILLION DOLLAR SUIT OVER SULPHUR LEASE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/harry-toker.html | HARRY TOKER | True | Special to NL'W'YO. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/more-aid-to-chiang-urged-by-kimball-navy-chief-favors-fivefold.html | MORE AID TO CHIANG URGED BY KIMBALL; Navy Chief Favors Fivefold Increase in U. S. Training Mission on Formosa | True | By Austin Stevensspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mayor-released-in-bail-woman-also-out-in-westchester-on-reasonable.html | MAYOR RELEASED IN BAIL; Woman Also Out in Westchester on Reasonable Doubt Writs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/police-blame-pickpockets.html | Police Blame Pickpockets | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/ridgway-held-likely-choice-as-eisenhowers-successor-may-go-to.html | Ridgway Held Likely Choice As Eisenhower's Successor; MAY GO TO EUROPE RIDGWAY FAVORED TO GET NATO POST | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/tass-recalls-reporter-india-objected-to-his-distorted-dispatches.html | TASS RECALLS REPORTER; India Objected to His 'Distorted' Dispatches | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/yale-cataloguing-new-memorabilia-3000-books-and-manuscripts-include.html | YALE CATALOGUING NEW MEMORABILIA; 3,000 Books and Manuscripts Include a Columbus Letter on 1492 Voyage to 'India' RARE GWINNETT SIGNATURE Half Million Was Once Offered for Collection Gathered by a Connecticut Clergyman | True | By Harold Faberspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/indians-held-to-3-hits-pin-fourth-loss-in-row-on-giants-cleveland.html | Indians, Held to 3 Hits, Pin Fourth Loss in Row on Giants; CLEVELAND VICTOR ON 2-RUN 5TH, 2-1 Tebbetts' Single Off Bowman Sends Home Indian Tallies -- Wilhelm Also Hurls Well WESTRUM WASTES HOMER Wakefield Belts Pinch Double in His Debut as a Giant -- Chakales Wins on Hill | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/maryland-to-take-bond-bids-april-21-cincinnati-offering-is-among.html | MARYLAND TO TAKE BOND BIDS APRIL 21; Cincinnati Offering Is Among Municipals Slated -- School Issues Sold or Planned | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/3675-to-cancer-center-sum-represents-assets-of-the-dissolved.html | $3,675 TO CANCER CENTER; Sum Represents Assets of the Dissolved Welfare Fund | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/seeks-150000-in-paris-college-head-calls-it-the-place-to-raise.html | SEEKS $150,000 IN PARIS; College Head Calls It 'the Place' to Raise Money in April | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/renews-scarsdale-plea-citizens-group-head-calls-for-debate-on-red.html | RENEWS SCARSDALE PLEA; Citizens Group Head Calls for Debate on Red Influence | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/harry-r-darling-73-retired-kodak-aide.html | HARRY R. DARLING, 73, RETIRED KODAK AIDE | | Sp to Tg NW Zo] TxMgS. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/cattle-disease-plot-suspected-by-texan.html | CATTLE DISEASE PLOT SUSPECTED BY TEXAN | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/eye-ear-hospital-to-benefit-may-6-of-thee-i-sing-performance-at.html | EYE, EAR HOSPITAL TO BENEFIT MAY 6; ' Of Thee I Sing' Performance at Ziegfeld Will Raise Funds for Infirmary Here | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/city-aide-and-wife-die-in-apartment.html | CITY AIDE AND WIFE DIE IN APARTMENT | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/davison-leaving-u-s-post-central-intelligence-agency-aide-will-end.html | DAVISON LEAVING U. S. POST; Central Intelligence Agency Aide Will End Service April 15 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/bank-statement.html | BANK STATEMENT | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-s-foreign-policy-puzzles-laborites-booklet-basis-of-party-poll-on.html | U. S. FOREIGN POLICY PUZZLES LABORITES; Booklet, Basis of Party Poll on Issues, Is Skeptical About American 'Good Sense' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/farmers-applaud-kerr-hail-oklahoma-senator-after-next-president.html | FARMERS APPLAUD KERR; Hail Oklahoma Senator After 'Next President' Introduction | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/farm-disaster-areas-in-jersey.html | Farm Disaster Areas in Jersey | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/intersection-is-renamed-donut-corner-at-45th-street-and-broadway.html | INTERSECTION IS RENAMED; ' Donut Corner' at 45th Street and Broadway Aids Camp Drive | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/old-plane-is-put-through-its-paces-world-war-i-craft-due-to-go-to.html | OLD PLANE IS PUT THROUGH ITS PACES; World War I Craft, Due to Go to Museum, Astonishes Jet Builders at Grumman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/adonis-aide-testifies-he-helped-orecchio.html | ADONIS AIDE TESTIFIES HE HELPED ORECCHIO | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/exg-i-loan-bill-voted-senate-completes-action-on-125-million-for.html | EX-G. I. LOAN BILL VOTED; Senate Completes Action on $125 Million for Housing | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/rights-offering-registered.html | Rights Offering Registered | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/city-opera-offers-menottis-amahl-television-opus-presented-on-stage.html | CITY OPERA OFFERS MENOTTIS 'AMAHL'; Television Opus Presented on Stage for First Time -- Chet Allen in Lead | True | By Olin Downes | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/francotunisian-dispute-free-debate-on-issues-advocated-in-united.html | Franco-Tunisian Dispute; Free Debate on Issues Advocated in United Nations | True | EL ABED BOUHAFA, | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/gregg-college-passes-northwestern-university-takes-home-of.html | GREGG COLLEGE PASSES; Northwestern University Takes Home of Shorthand System | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/marie-suchan-engaged-drake-alumna-is-prospective-bride-of-lieut-i-r.html | MARIE SUCHAN ENGAGED; Drake Alumna Is Prospective Bride of Lieut. I. R. Huie, U.S.A. | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/state-awaits-mays-plea-draft-chief-could-order-local-board-to.html | STATE AWAITS MAYS' PLEA; Draft Chief Could Order Local Board to Reconsider Case | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/summit-police-officer-ousted.html | Summit Police Officer Ousted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/county-elections-bolster-laborites-who-gain-400-seats-and-5.html | County Elections Bolster Laborites, Who Gain 400 Seats and 5 Councils; Results Are Laid to Britons' Apathy as Well as Opposition to Unpopular Policies of Conservative Government | True | By Clifton Danielspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/v-a-patients-at-peak-101519-listed-for-march-18-20000-seek.html | V. A. PATIENTS AT PEAK; 101,519 Listed for March 18 -- 20,000 Seek Admission | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-s-and-chile-sign-pact-on-joint-military-aid.html | U. S. and Chile Sign Pact On Joint Military Aid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/alphonse-f-bisceglia.html | ALPHONSE F. BISCEGLIA | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/taft-says-victory-erases-minnesota-jubilant-senator-sees-illinois.html | TAFT SAYS VICTORY ERASES MINNESOTA; Jubilant Senator Sees Illinois Indication Voters Want 'Real Republican Candidate' | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/malayan-curfew-lifted-villagers-aid-in-search-for-reds-supporters.html | MALAYAN CURFEW LIFTED; Villagers' Aid in Search for Reds' Supporters Brings Reprieve | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/chemical-concern-in-merger.html | Chemical Concern in Merger | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/soviet-motives-suspected.html | Soviet Motives Suspected | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/earthquake-hits-west-southwest-area-from-iowa-to-texas-feels-shocks.html | EARTHQUAKE HITS WEST, SOUTHWEST; Area From Iowa to Texas Feels Shocks, With Epicenter Put North of Oklahoma City | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/gem-smuggler-testifies-brooklyn-woman-pleads-guilty-to-carrying.html | GEM SMUGGLER TESTIFIES; Brooklyn Woman Pleads Guilty to Carrying Diamonds | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/r-f-c-approves-hospital-loan.html | R. F. C. Approves Hospital Loan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/daladier-comments-does-not-recall-telling-bullitt-of-two-brothers.html | DALADIER COMMENTS; Does Not Recall Telling Bullitt of 'Two Brothers Named Hiss' | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/brownhodges.html | BrownHodges | True | Special to ThE NEW YORK IES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/british-dilemma.html | BRITISH DILEMMA | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/korean-battle-toll-of-u-s-now-107134.html | KOREAN BATTLE TOLL OF U. S. NOW 107,134 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/dairy-price-rise-seen-agriculture-department-blames-shift-to-beef.html | DAIRY PRICE RISE SEEN; Agriculture Department Blames Shift to Beef Cattle | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/stock-change-asked-by-illinois-central.html | STOCK CHANGE ASKED BY ILLINOIS CENTRAL | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/union-n-j-to-borrow-70000.html | Union, N. J., to Borrow $70,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/great-lakes-survey-mapped.html | Great Lakes Survey Mapped | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/french-shift-troops-in-indochina-battle.html | FRENCH SHIFT TROOPS IN INDO-CHINA BATTLE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mother-s-uperior-of-eastern-uniti-of-notre-dame-order-dies-i.html | Mother S; uperior of Eastern UnitI of Notre Dame Order Dies I | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/eugia-les_-e-we-escorted-by-father-at-wedding1.html | EUG.IA LES_ E. wE.; Escorted by Father at Wedding | True | Special to the New York Times | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/slab-zinc-holdings-drop.html | Slab Zinc Holdings Drop | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/compromise-hinted-on-president-lines.html | COMPROMISE HINTED ON PRESIDENT LINES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/two-japanese-lines-split-on-flag-change-each-says-it-raised-rising.html | Two Japanese Lines Split on Flag Change; Each Says It Raised Rising Sun Here First | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/earl-brown-fined-74-councilman-lays-six-parking-tickets-on-city.html | EARL BROWN FINED $74; Councilman Lays Six Parking Tickets on City Business | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/legal-battle-is-on-judge-in-capital-rules-bench-lacks-power-to-curb.html | LEGAL BATTLE IS ON; Judge in Capital Rules Bench Lacks Power to Curb President SAWYER REPORTS AMITY Secretary Declares Company and Union Executives Have Promised Him Cooperation STEEL COMPANIES LOSE COURT TEST HEARING STEEL CASE | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/heart-association-fills-medical-director-post.html | Heart Association Fills Medical Director Post | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mrs-william-hartshorni.html | MRS. WILLIAM HARTSHORNI | True | special to T1 lgw Yo[ Es. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/berge-iversen.html | BERGE IVERSEN | True | Special to N Yo2 Tls. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/big-alimony-asked-from-tone.html | Big Alimony Asked From Tone | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/old-age-frees-german.html | Old Age Frees German | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/bend-of-the-river-a-western-starring-james-stewart-opens-at.html | ' Bend of the River,' a Western Starring James Stewart, Opens at Paramount | True | By Bosley Crowther | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mr-halleys-function.html | MR. HALLEY'S FUNCTION | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/arab-pact-urged-by-mrs-roosevelt-at-luncheon-here-she-says-russia.html | ARAB PACT URGED BY MRS. ROOSEVELT; At Luncheon Here She Says Russia Adds to Confusion of Refugee Problem | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-s-bars-italian-singer-carlo-buti-is-sent-to-ellis-island-under.html | U. S. BARS ITALIAN SINGER; Carlo Buti Is Sent to Ellis Island Under McCarran Security Act | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/miss-katherine-carey.html | MISS KATHERINE CAREY | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/ruddigore-begins-tonight.html | Ruddigore' Begins Tonight | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/marshallholzer.html | MarshallHolzer | True | SDecial to THI NEW Nolt. T-alS. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/text-of-steel-industry-reply-to-seizure-by-truman.html | Text of Steel Industry Reply to Seizure by Truman | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/senate-votes-day-of-prayer.html | Senate Votes Day of Prayer | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/retail-aides-see-rash-credit-rush-merchants-expect-real-flurry-of.html | RETAIL AIDES SEE 'RASH' CREDIT RUSH; Merchants Expect 'Real Flurry' of No-Down-Payment-Offers on Items Selling Under $100 REGULATION W IS CITED Measure Has No Validity at This Time as a Tool Against Inflation, Executive Asserts | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/finlands-fine-canceled-levy-by-soviet-for-late-delivery-of.html | FINLAND'S FINE CANCELED; Levy by Soviet for Late Delivery of Reparation Goods Dropped | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/clarks-ashes-strewn-friends-at-service-on-tugboat-for-propeller.html | CLARK'S ASHES STREWN; Friends at Service on Tugboat for Propeller Club Ex-Head | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/japanese-plane-found-no-survivors-among-37-aboard-craft-in-o-shima.html | JAPANESE PLANE FOUND; No Survivors Among 37 Aboard Craft in O Shima Crash | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/bonnisrael-talks-set-back-further-new-reply-by-west-germans-leads.html | BONN-ISRAEL TALKS SET BACK FURTHER; New Reply by West Germans Leads Tel Aviv Spokesman to Hint at Ending Parley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/new-robe-for-londons-mayor.html | New Robe for London's Mayor | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/olympians-get-soccer-coach.html | Olympians Get Soccer Coach | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/locksmith-is-held-in-428000-theft-indictment-is-first-break-in-gem.html | LOCKSMITH IS HELD IN $428,000 THEFT; Indictment Is First Break in Gem Robbery From Sanson Home Two Years Ago | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/chaco-war-figure-dies-placido-jara-led-hatchetmen-of-death-against.html | CHACO WAR FIGURE DIES; Placido Jara Led 'Hatchetmen of Death' Against | True | Bolivians | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/grain-prices-show-firmer-undertone-futures-trading-reflects-the.html | GRAIN PRICES SHOW FIRMER UNDERTONE; Futures Trading Reflects the Change in Steel Situation -- Primary Receipts Slump | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/gasoline-stocks-decline-in-week-supply-is-off-391000-barrels-but.html | GASOLINE STOCKS DECLINE IN WEEK; Supply Is Off 391,000 Barrels, but Light Fuel Oil Goes Up 306,000 Barrels | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/blast-and-fire-damage-plant.html | Blast and Fire Damage Plant | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/at-the-criterion.html | At the Criterion | True | H. H. T. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/troth-anlqoijnoed-of-jgan-fkeevgr-jersey-girl-recent-graduate-of.html | TROTH ANlqOIJNOED OF JgAN FKEEVgR; Jersey Girl, Recent Graduate of Nursing School, Engaged to John F. Lawler Jr. | True | Special to N'a'w YoJ Tal. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/prof-ludwig-going-to-fordham.html | Prof. Ludwig Going to Fordham | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/truman-is-accused-owners-say-he-violated-oath-of-office-when-he.html | TRUMAN IS ACCUSED; Owners Say He Violated Oath of Office When He Seized Plants FACTS HELD 'DISTORTED' Inland Head Denounces Wage Board as 'Political Agency' -- Nation's Mills Reopening STEEL MEN CHARGE TRUMAN-C.I.O. DEAL | True | By A. H. Raskin | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/school-budget-cut-scored-at-hearing-jansen-and-clauson-tell-the.html | SCHOOL BUDGET CUT SCORED AT HEARING; Jansen and Clauson Tell the Estimate Board There Will Not Be Enough Teachers | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/commons-adjourns-for-easter.html | Commons Adjourns for Easter | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/new-yorks-team-takes-ring-title-patterson-the-middleweight-victor.html | NEW YORK'S TEAM TAKES RING TITLE; Patterson, the Middleweight Victor, Named Outstanding in A. A. U. Tourney | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/war-prisoner-bill-signed-cruelty-or-work-without-pay-to-bring-150-a.html | WAR PRISONER BILL SIGNED; Cruelty or Work Without Pay to Bring $1.50 a Day | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/chicago-bowlers-in-lead-jockey-coopers-pace-teams-coast-pair-tops.html | CHICAGO BOWLERS IN LEAD; Jockey Coopers Pace Teams -- Coast Pair Tops Doubles | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/juliana-typifies-europeans-in-calling-us-hasty-on-unity-continents.html | Juliana Typifies Europeans In Calling U.S. Hasty on Unity; Continent's Doubts Reinforced by Soviet Reactions to Plans to Arm Germans | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/sain-pitches-5-scoreless-innings-as-yanks-rout-norfolk-club-101.html | Sain Pitches 5 Scoreless Innings As Yanks Rout Norfolk Club, 10-1; Shea's Wild Toss Helps Tars to Score in 6th -- Bombers Get 17 Hits but Stengel Continues to Worry About Attack | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/eisenhower-group-seeks-kansas-gain-state-convention-today-will-be.html | EISENHOWER GROUP SEEKS KANSAS GAIN; State Convention Today Will Be Asked to Replace One of Three Taft Delegtes | True | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/scottish-poachers-face-harsher-law-bill-to-stop-slaughter-of-red.html | SCOTTISH POACHERS FACE HARSHER LAW; Bill to Stop Slaughter of Red Deer Is Before Lords After 10 Months of Lobbying | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/films-for-children.html | Films for Children | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/steelman-bars-the-press-sets-up-an-armed-guard.html | Steelman Bars the Press, Sets Up an Armed Guard | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/roe-slated-to-start-for-dodgers-in-opener-with-braves-tuesday-van.html | Roe Slated to Start for Dodgers In Opener With Braves Tuesday; Van Cuyk and Labine Will Follow Preacher in Boston Series -- Orioles Beat Brooks by 4-1 With Three Runs in First | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/role-of-a-banker-disputed-in-court-medina-and-u-s-disagree-on.html | ROLE OF A BANKER DISPUTED IN COURT; Medina and U. S. Disagree on Charge H. L. Stuart was an 'Informer' | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/train-kills-two-workmen.html | Train Kills Two Workmen | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/russians-copy-u-s-tractors.html | Russians Copy U. S. Tractors | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/adding-to-their-education-mileage.html | ADDING TO THEIR EDUCATION MILEAGE | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/general-telephone-corp-will-streamline-varied-names-of-its.html | General Telephone Corp. Will 'Streamline' Varied Names of Its Operating Subsidiaries | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/senate-tightens-sabotage-law.html | Senate Tightens Sabotage Law | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/new-jersey-next.html | NEW JERSEY NEXT | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/8000-given-manhattan-college.html | $8,000 Given Manhattan College | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/standard-oil-n-j-profit-in-1951-largest-of-any-private-concern.html | Standard Oil (N. J.) Profit in 1951 Largest of Any Private Concern; $528,461,000 or $8.72 a Share Compares With $408,223,000 or $6.74 for 1950 -- 60% of Income Earned Abroad STANDARD OIL COMPANY (NEW JERSEY) REPORTS JERSEY STANDARD EARNS $528,461,000 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/frederica-e-tobias-becomes-affianced.html | FREDERICA E. TOBIAS BECOMES AFFIANCED | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/bonds-and-shares-on-london-market-government-issues-rise-again-as.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Rise Again as Most Industrial, Foreign and Oil Shares Improve | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/assets-value-up-for-lehman-corp-7374-a-share-is-reported-march-31-a.html | ASSETS VALUE UP FOR LEHMAN CORP.; $73.74 a Share Is Reported March 31, Against $60.09 for June 30, 1951 ASSETS VALUE UP FOR LEHMAN CORP. | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/jean-tharaud-74-a-frehch-author-winner-of-0-goncourt-prize-with.html | JEAN THARAUD, 74, A FREHCH AUTHOR; Winner of '0 Goncourt Prize With Brother Dies--- Was a National Acderny Member | True | \ specl N YoK | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/truman-and-sawyer-messages-on-steel.html | Truman and Sawyer Messages on Steel | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/swedes-seize-red-as-spy-for-soviet-communist-leader-is-linked-to-3.html | SWEDES SEIZE RED AS SPY FOR SOVIET; Communist Leader Is Linked to 3 Arrested Earlier on Espionage Charges | True | By George Axelssonspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/sheepherders-visas-approved.html | Sheepherder's Visas Approved | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/war-veterans-take-on-the-upholstery-business.html | WAR VETERANS TAKE ON THE UPHOLSTERY BUSINESS | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/2-river-tankers-abuilding.html | 2 River Tankers Abuilding | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/muddled-outlook-damper-to-stocks-steel-situation-and-proximity-of.html | MUDDLED OUTLOOK DAMPER TO STOCKS; Steel Situation and Proximity of the Holidays Discourage Interest in Market PRICE AVERAGE DIPS 0.35 Volume Shrinks to 980,000 Shares, Smallest Since Last July -- Dealings Narrow | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/churchill-abates-party-restiveness-promises-to-return-trucking-to.html | CHURCHILL ABATES PARTY RESTIVENESS; Promises to Return Trucking to Private Owners -- Steel Bill Is Also Scheduled | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/steel-seizure-exempts-captive-coal-mines.html | Steel Seizure Exempts 'Captive' Coal Mines | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/cancers-allies.html | Cancer's Allies | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/boy-scouts-to-begin-blood-donor-drive.html | BOY SCOUTS TO BEGIN BLOOD DONOR DRIVE | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/chief-engineer-promoted-by-ford-motor-company.html | Chief Engineer Promoted By Ford Motor Company | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/screen-extras-win-general-wage-rise-increase-retroactive-to-oct-25.html | SCREEN EXTRAS WIN GENERAL WAGE RISE; Increase Retroactive to Oct. 25 -- Contract, Based on Cost of Living, Runs Until 1958 | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/steel-seizure-is-71st-since-june-41-action.html | STEEL SEIZURE IS 71ST SINCE JUNE, '41, ACTION | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/planes-hunt-sealers-search-pressed-for-5-norse-ships-in-greenland.html | PLANES HUNT SEALERS; Search Pressed for 5 Norse Ships in Greenland Waters | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-n-planes-hamper-foe-allies-are-driven-from-advance-hill-position.html | U. N. PLANES HAMPER FOE; Allies Are Driven From Advance Hill Position | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/peekskill-votes-tax-rate-rise.html | Peekskill Votes Tax Rate Rise | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/sinclair-sells-gas-stock-union-securities-buys-shares-of-colorado.html | SINCLAIR SELLS GAS STOCK; Union Securities Buys Shares of Colorado Interstate Company | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/unemployed-in-britain-reach-new-5year-high.html | Unemployed in Britain Reach New 5-Year High | True | By the United Press. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/nonunion-mills-seized-firm-wants-them-back.html | Non-Union Mills Seized, Firm Wants Them Back | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/guatemalan-highway-finished.html | Guatemalan Highway Finished | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/passover-marked-here-and-abroad-rites-in-synagogues-seders-in-homes.html | PASSOVER MARKED HERE AND ABROAD; Rites in Synagogues, Seders in Homes and Army Areas Recall Liberation of Jews | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/driscoll-assails-rivals-calls-taft-tactics-a-feint-for-a-welloiled.html | DRISCOLL ASSAILS RIVALS; Calls Taft Tactics a Feint for 'a Well-Oiled Campaign' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/william-f-ludolph.html | WILLIAM F. LUDOLPH | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/washington-not-surprised.html | Washington Not Surprised | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/burned-in-escape-try-messboy-had-been-confined-to-brig-of-freighter.html | BURNED IN ESCAPE TRY; Messboy Had Been Confined to Brig of Freighter Here | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/van-alstyne-noel-suspended-by-s-e-c-barred-from-stock-and-curb.html | VAN ALSTYNE, NOEL SUSPENDED BY S. E. C.; Barred From Stock and Curb Exchanges and N.A.S.D. for 20 Days Starting April 24 FRAUD SEEN IN OLD DEAL But Brokerage House Denies That Handling of Express Aereo Issue Was Incorrect VAN ALSTYNE, NOEL SUSPENDED BY S.E.C. | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/city-must-defend-police-retirement.html | CITY MUST DEFEND POLICE RETIREMENT | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/m-pinays-triumph.html | M. PINAY'S TRIUMPH | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/irvin-flies-here-enters-hospital-injured-giant-returns-from-denver.html | IRVIN FLIES HERE, ENTERS HOSPITAL; Injured Giant Returns From Denver -- Lift Used to Get Outfielder in Plane | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/wool-buying-plan-endorsed.html | Wool Buying Plan Endorsed | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/seized-mills-cost-is-put-at-7-billion-by-industry.html | Seized Mills' Cost Is Put At 7 Billion by Industry | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/grunewald-gave-no-reason.html | Grunewald Gave No Reason | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/kefauver-to-visit-jersey-alters-his-schedule-to-make-a-oneday-tour.html | KEFAUVER TO VISIT JERSEY; Alters His Schedule to Make a One-Day Tour on Monday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/charles-r-bayart.html | CHARLES R. BAYART | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/jaywalking-ban-urged-city-safety-leader-advocates-enforceable.html | JAYWALKING BAN URGED; City Safety Leader Advocates 'Enforceable Regulations' | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/guatemalan-union-rebuffs-reds.html | Guatemalan Union Rebuffs Reds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/man-dies-on-subway-train.html | Man Dies on Subway Train | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/soviet-replies-to-allies-on-german-question-details-of-note.html | Soviet Replies to Allies on German Question; Details of Note Expected to Be Released Soon | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/philadelphia-air-curb-fought.html | Philadelphia Air Curb Fought | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/threats-in-lo-dolce-case-jurist-hearing-extradition-plea-warned.html | THREATS IN LO DOLCE CASE; Jurist Hearing Extradition Plea Warned, Buffalo Paper Says | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/star-navy-end-ineligible-baldinger-played-on-w-and-j-eleven-during.html | STAR NAVY END INELIGIBLE; Baldinger Played on W. and J. Eleven During 1946 Season | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/senate-votes-free-ammunition.html | Senate Votes Free Ammunition | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/navy-widow-voted-5000.html | Navy Widow Voted $5,000 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/miss-marion-bolton-h-s-hinman-to-wed.html | MISS MARION BOLTON, H. S. HINMAN TO WED | True | Specal&d to TIu NEW NOP.K TIMrS, | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/palafox-gains-at-tennis-mexican-beats-curtis-at-miami-beach.html | PALAFOX GAINS AT TENNIS; Mexican Beats Curtis at Miami Beach -- Favorites Advance | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/france-joins-un-shipping-unit.html | France Joins U.N. Shipping Unit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/wilton-quakers-plan-building.html | Wilton Quakers Plan Building | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/british-lift-ban-on-hecht-films.html | British Lift Ban on Hecht Films | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/malcolm-c-foster.html | MALCOLM C. FOSTER | True | Special to THE NEW YOP TrES. | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/arms-outlay-cut-5-billion-by-house-46-billion-limit-set-92-per-cent.html | ARMS OUTLAY CUT 5 BILLION BY HOUSE; 46 BILLION LIMIT SET; 9.2 Per Cent Slash Is Ordered for All Services -- Spending Curb Stirs Floor Battle DEMOCRATS JOIN IN DRIVE Support G. O. P. in Economy Move -- Funds Denied for U.M.T. and Bigger Air Force ARMS OUTLAY CUT 5 BILLION BY HOUSE | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/frances-premier-solidifies-victory-pinay-again-gains-support-of.html | FRANCE'S PREMIER SOLIDIFIES VICTORY; Pinay Again Gains Support of Some Gaullists as He Wins Delay on Pay Escalator | True | By Lansing Warrenspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/parking-ticket-inspires-a-verse-but-amused-clerk-accepts-fine.html | Parking Ticket Inspires a Verse, But Amused Clerk Accepts Fine | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/j-j-mariner-die-ith-cook-tours-manager-of-travel-agency-served.html | J. J. MARINER DIES ITH COOK TOURS; Manager of Travel Agency Served Concern 36 Years-- Rotary Ex-Head Here | True | spec] to Tj Yozz T'J.. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/to-inspect-plane-carrier-prospective-waves-will-visit-oriskany-at.html | TO INSPECT PLANE CARRIER; Prospective WAVES Will Visit Oriskany at Bayonne Today | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/delaware-bypass-opens-today.html | Delaware Bypass Opens Today | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/reshevsky-beats-najdorf-3d-time-argentine-master-seals-41st-chess.html | RESHEVSKY BEATS NAJDORF 3D TIME; Argentine Master Seals 41st Chess Move, Then Resigns Without Further Play | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/miss-ruth-martin.html | MISS RUTH MARTIN | True | Special to Tin= v No Tw.s. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/kroog-hurls-twohit-victory.html | Kroog Hurls Two-Hit Victory | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/degas-drawing-stolen-the-mounted-jockey-worth-3500-was-in-richmond.html | DEGAS DRAWING STOLEN; ' The Mounted Jockey,' Worth $3,500, Was in Richmond, Va. | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/south-africa-chief-summons-cabinet-session-monday-is-held-likely-to.html | SOUTH AFRICA CHIEF SUMMONS CABINET; Session Monday Is Held Likely to Bring Early Malan Move in Constitutional Crisis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/the-mayors-vacation.html | THE MAYOR'S VACATION | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/czechs-sign-soviet-trade-pact.html | Czechs Sign Soviet Trade Pact | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/returns-from-visit-with-eisenhower.html | RETURNS FROM VISIT WITH EISENHOWER | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/illinois-triumph-widens-taft-lead-in-sure-delegates-senator-obtains.html | ILLINOIS TRIUMPH WIDENS TAFT LEAD IN SURE DELEGATES; Senator Obtains Additional 59 for 191 Total and Lead of 2 to 1 Over Eisenhower STEVENSON VOTE STRONG His Poll Exceeds Kefauver's -- Republican Tally in State Far More Than Democratic TAFT WIDENS LEAD IN SURE DELEGATES | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/trust-suit-faces-makers-of-signals-department-of-justice-files-a.html | TRUST SUIT FACES MAKERS OF SIGNALS; Department of Justice Files a Complaint Against 3 Concerns in Grade-Crossing Field | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/start-may-10-set-for-sound-racing-first-of-international-class-57.html | START MAY 10 SET FOR SOUND RACING; First of International Class' 57 Yacht Contests to Open the Summer Season | True | By James Robbins | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/northfield-girls-school-appoints-headmistress.html | Northfield Girls' School Appoints Headmistress | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/senate-aids-386-refugees.html | Senate Aids 386 Refugees | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/rare-blake-poem-issued-in-facsimile-limited-edition-of-jerusalem-is.html | RARE BLAKE POEM ISSUED IN FACSIMILE; Limited Edition of 'Jerusalem' Is Out Today -- Original Was Hand-Colored in 1827 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/irish-societies-to-mark-rising.html | Irish Societies to Mark Rising | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/marthur-return-is-stassen-pledge-presidential-aspirant-on-tour-in.html | M'ARTHUR RETURN IS STASSEN PLEDGE; Presidential Aspirant on Tour in Jersey Assails Truman on Steel Seizure | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/landmark-takes-sixfurlong-prioress-stakes-by-a-neck-at-jamaica.html | Landmark Takes Six-Furlong Prioress Stakes by a Neck at Jamaica; BRADY 3-YEAR-OLD DEFEATS JUBLING Landmark, Ridden by Gorman, Holds Choice Safe at End for Pay-Off of $10.60 PARADING LADY RUNS THIRD Shoemaker Registers a Triple at Jamaica, Goes to Top of List With 9 Winners | True | By James Roach | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/sarah-lawrence-again-under-fire-legion-asserts-college-ignores-its.html | SARAH LAWRENCE AGAIN UNDER FIRE; Legion Asserts College Ignores Its Charge Against Teacher as Being Communist JOSEPH BARNES ACCUSED Congress Hearing Testimony Is Recalled -- Its Veracity Was Denied by Instructor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/clothing-asked-for-hospital.html | Clothing Asked for Hospital | True | MARIE D. PARKER, | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/n-y-u-army-nines-tie-at-west-point-violets-cadets-play-33-contest.html | N. Y. U., Army Nines Tie at West Point; VIOLETS, CADETS PLAY 3-3 CONTEST Eisner Double Marks N. Y. U. Rush at the Start -- Play Called at End of 8th FORDHAM SET BACK, 2 Royce of St. Peter's Checks Rams -- Columbia Conquers Kings Point by 24-2 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mrs-j-richard-kevin.html | MRS. J. RICHARD KEVIN | True | SPecial to N YO.Z Tazs. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/rites-of-passover-started-in-israel-gates-of-tomb-of-king-david-on.html | RITES OF PASSOVER STARTED IN ISRAEL; Gates of Tomb of King David on Mount Zion Are Opened and Service Is Conducted | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/nation-is-warned-to-drop-illusions-markel-tells-teachers-of-six.html | NATION IS WARNED TO DROP ILLUSIONS; Markel Tells Teachers of Six Impediments to Reciprocal World Understanding | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/gets-new-plan-board-job-bloustein-sworn-in-as-the-vice-chairman-of.html | GETS NEW PLAN BOARD JOB; Bloustein Sworn In as the Vice Chairman of Commission | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/canadian-budget-backed-tax-cuts-noted-by-manufacturers-who-pass.html | CANADIAN BUDGET BACKED; Tax Cuts Noted by Manufacturers Who Pass Savings to Consumers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/diamond-salvage-urged-commerce-booklet-tells-need-of-saving-bort.html | DIAMOND SALVAGE URGED; Commerce Booklet Tells Need of Saving Bort for Re-use | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mens-clothier-sees-lower-profit-ahead.html | MEN'S CLOTHIER SEES LOWER PROFIT AHEAD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/to-finance-road-repair-disparity-in-trucking-industrys-tax-and.html | To Finance Road Repair; Disparity in Trucking Industry's Tax and Damage Rate Seen | True | R. J. MENZIE, | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/truman-felicitates-childrens-bureau.html | TRUMAN FELICITATES CHILDREN'S BUREAU | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/macarthur-backer-loses-leg.html | MacArthur Backer Loses Leg | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/plant-to-hold-religious-services.html | Plant to Hold Religious Services | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/don-carlo-given-at-metropolitan-regina-resnik-sings-role-of.html | DON CARLO' GIVEN AT METROPOLITAN; Regina Resnik Sings Role of Princess of Eboli First Time -- Cellini in Bow in Pit | True | R. P. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/12000000-loan-made-by-jersey-to-g-m-unit-is-first-of-its-kind-state.html | $12,000,000 Loan Made by Jersey To G. M. Unit Is First of Its Kind; State Believed to Be Only Governmental Body in U. S. Using Commercial Paper to Earn Revenues From Idle Funds | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/picketing-widens-telephone-tieup-union-decision-to-form-lines-in.html | PICKETING WIDENS TELEPHONE TIE-UP; Union Decision to Form Lines in 1,500 Communities May Keep 300,000 Off the Job PICKETING WIDENS TELEPHONE TIE-UP OPERATORS ON A SITDOWN, PICKETS ARE ON STRIKE | True | By Stanley Levey | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/bomb-ticks-after-12year-sleep.html | Bomb Ticks After 12-Year Sleep | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/peron-denounces-u-s-it-makes-bellicose-demands-on-latinamerican.html | PERON DENOUNCES U. S.; It Makes 'Bellicose' Demands on Latin-American Nations, He Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/norrs-l-bowun.html | NORR!S L. BOWuN | True | Special to Tm NEW Noltx TIMS. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/school-children-getting-easter-holiday-dividend.html | School Children Getting Easter Holiday Dividend | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-n-and-foe-agree-to-shift-on-truce-tentative-accord-is-reached-to.html | U. N. AND FOE AGREE TO SHIFT ON TRUCE; Tentative Accord Is Reached to Turn Deadlocked Issues Back to Officer Group U. N. AND FOE AGREE TO SHIFT ON TRUCE | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/veterans-drive-starts-truman-attends-as-group-opens-rehabilitation.html | VETERANS' DRIVE STARTS; Truman Attends as Group Opens Rehabilitation Campaign | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-s-honors-14-greek-soldiers.html | U. S. Honors 14 Greek Soldiers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/kirk-hollingsworth-cynthia-morton-wed.html | KIRK HOLLINGSWORTH, CYNTHIA MORTON WED | True | Spec13! to z Nzw ? o T*L | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/earnings-mark-set-by-paper-company-st-lawrence-corp-showed-a-net-of.html | EARNINGS MARK SET BY PAPER COMPANY; St. Lawrence Corp. Showed a Net of $9,247,477 in 1951, Highest in Its History EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/raid-shelter-bill-is-signed-by-dewey-it-grants-law-suit-immunity.html | RAID SHELTER BILL IS SIGNED BY DEWEY; It Grants Law Suit Immunity for Building Owners Who Set Up Emergency Havens | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/rocco-smeriglio.html | ROCCO SMERIGLIO | True | Special to N!w NoP.K . | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/army-shifts-5-generals-chief-of-staff-at-governors-island-to-go-to.html | ARMY SHIFTS 5 GENERALS; Chief of Staff at Governor's Island to Go to Far East | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/commodities-rise-on-markets-here-coffee-22-to-39-points-higher-wool.html | COMMODITIES RISE ON MARKETS HERE; Coffee 22 to 39 Points Higher, Wool Gains 0.6 to 1.5 Cents, Cocoa Up 9 to 18 Points | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/award-for-the-king-and-i.html | Award for 'The King and I' | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/reforms-are-urged-on-medical-schools.html | REFORMS ARE URGED ON MEDICAL SCHOOLS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/robert-floyd-gives-first-recital-here.html | ROBERT FLOYD GIVES FIRST RECITAL HERE | True | H. C. S. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/glyco-buys-new-plant.html | Glyco Buys New Plant | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/more-red-cross-aid-set-for-missouri-flood-area.html | More Red Cross Aid Set For Missouri Flood Area | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/warren-stresses-federal-integrity-puts-it-and-solvency-first-among.html | WARREN STRESSES FEDERAL INTEGRITY; Puts It and Solvency First Among Issues as Keys to Achieving World Peace | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/william-collins.html | WILLIAM COLLINS | True | specs1 to T N-w Yop- | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/human-rights-group-to-convene-monday.html | HUMAN RIGHTS GROUP TO CONVENE MONDAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/dr-maxwell-h-kaiden.html | DR. MAXWELL H. KAIDEN | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/banker-named-director-of-safety-car-heating-co.html | Banker Named Director Of Safety Car Heating Co. | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/gun-designed-to-end-war-in-1700s-is-on-display.html | Gun Designed to End War (In 1700's) Is on Display | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mrs-george-m-gill.html | MRS. GEORGE M. GILL | True | SR. specIa.l to NEW YO:X | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/consumer-buying-expected-to-ease-survey-for-federal-reserve-finds.html | CONSUMER BUYING EXPECTED TO EASE; Survey for Federal Reserve Finds Economic Prospects Regarded Unfavorably CONSUMER BUYING EXPECTED TO EASE | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/colleges-act-on-league-notre-dame-among-8-planning-basketball.html | COLLEGES ACT ON LEAGUE; Notre Dame Among 8 Planning Basketball Conference | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/riders-mckee-and-vasil-injured-in-a-twohorse-spill-at-laurel-ryan.html | Riders McKee and Vasil Injured In a Two-Horse Spill at Laurel; Ryan Substitutes for the Apprentice Star Aboard Jeffords' Favored Ampola, First in Maryland Sprint Feature at $5.20 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/no-stalin-note-indian-envoy-says.html | No Stalin Note, Indian Envoy Says | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/plea-by-prisoner-found-to-be-hoax-narcotics-bureau-trips-a-man-who.html | PLEA BY PRISONER FOUND TO BE HOAX; Narcotics Bureau Trips a Man Who Said He Took Blame to Save Younger Brother | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/philip-c-dearborn.html | PHILIP C. DEARBORN | True | Special to Tm 2qv Yo- TIMr. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/utility-seeks-leave-for-new-financing.html | UTILITY SEEKS LEAVE FOR NEW FINANCING | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/9-men-arraigned-in-schuster-case-held-as-material-witnesses-in.html | 9 MEN ARRAIGNED IN SCHUSTER CASE; Held as Material Witnesses in Theft of Murder Weapon - Identities Protected | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/1-air-ticket-rise-voted-domestic-trunk-line-increase-to-apply-on.html | $1 AIR TICKET RISE VOTED; Domestic Trunk Line Increase to Apply on All Trips | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/brannan-praised-by-jury-his-corrective-action-in-grain-storage.html | BRANNAN PRAISED BY JURY; His 'Corrective Action' in Grain Storage Program Is Cited | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/chapman-in-british-golf.html | Chapman in British Golf | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/g-i-seized-as-red-aide-u-s-to-try-man-who-allegedly-deserted-in.html | G. I. SEIZED AS RED AIDE; U. S. to Try Man Who Allegedly Deserted in Berlin for East | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/the-seizure-order.html | THE SEIZURE ORDER | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/illinois-grants-lee-votes.html | Illinois Grants Lee Votes | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/flood-threatens-pierre-blackout-1500-homeless-in-inundation-citys.html | FLOOD THREATENS PIERRE BLACKOUT; 1,500 Homeless in Inundation, City's Worst in 71 Years, by the Missouri River | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/hawkes-scores-driscoll-exsenator-holds-neutrality-pact-was-violated.html | HAWKES SCORES DRISCOLL; Ex-Senator Holds 'Neutrality' Pact Was 'Violated' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/juliana-acquires-5th-ave-toiletries-but-queen-passes-up-an-ice.html | JULIANA ACQUIRES 5TH AVE. TOILETRIES; But Queen Passes Up an Ice Cream Soda -- To Fly Today in Truman Plane to South | True | By Laurie Johnston | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/benjamin-w-gottlieb.html | BENJAMIN W. GOTTLIEB | True | Special to N YOi 'IMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/to-discuss-jersey-airport.html | To Discuss Jersey Airport | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/newspaper-man-in-congress.html | Newspaper Man in Congress | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/william-h-barnes.html | WILLIAM H. BARNES | True | Special to TH Nv YOP. K Tr.s. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/italy-plans-two-big-destroyers.html | Italy Plans Two Big Destroyers | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/sports-of-the-times-theyve-got-smarter.html | Sports of The Times; They've Got Smarter | True | By Arthur Daley | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/george-r-harvey.html | GEORGE R. HARVEY | True | Special to N Yo Tz-s. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mary-juergens-becomes-bride.html | Mary Juergens Becomes Bride | True | Special to THF. Nuw YORK TIMES | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/uniting-for-world-federation.html | Uniting for World Federation | True | T. C. P. MARTIN, | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/congress-protests-on-seizure-mount-president-lists-three-courses.html | CONGRESS PROTESTS ON SEIZURE MOUNT; President Lists Three Courses, but Doubts Any Will Prevail -- Both Parties Score Him CONGRESS PROTESTS ON SEIZURE MOUNT | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/freeman-succeeds-eason-at-w-and-m-selected-football-coach-and.html | FREEMAN SUCCEEDS EASON AT W. AND M.; Selected Football Coach and Director as School Mentor Returns to Old Job | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/styles-influence-new-foundations-garments-for-the-spring-and-summer.html | STYLES INFLUENCE NEW FOUNDATIONS; Garments for the Spring and Summer Made to Conform With Prevailing Fashions | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/100000-loss-in-upstate-fire.html | $100,000 Loss in Upstate Fire | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/high-mark-is-set-in-u-s-shipyards-work-on-2-new-tankers-lifts.html | HIGH MARK IS SET IN U. S. SHIPYARDS; Work on 2 New Tankers Lifts Industry Over 2 Million Tons for 1st Time Since 1945 | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/named-by-sylvania-electric.html | Named by Sylvania Electric | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/head-of-tufts-college-to-be-smithsonian-aide.html | Head of Tufts College To Be Smithsonian Aide | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/scots-protest-scotch.html | Scots Protest Scotch | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/loyola-to-stage-mad-money.html | Loyola to Stage 'Mad Money' | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/british-defend-move-for-sudan-selfrule.html | BRITISH DEFEND MOVE FOR SUDAN SELF-RULE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/germans-to-get-target-rifles.html | Germans to Get Target Rifles | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/carlsen-ready-for-new-ship.html | Carlsen Ready for New Ship | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/state-city-issues-off-144679560-noted-for-march-against-169622566.html | STATE, CITY ISSUES OFF; $144,679,560 Noted for March Against $169,622,566 Year Ago | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/a-gift-from-kfar-truman.html | A Gift From Kfar Truman | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/mcarran-sued-over-ban-las-vegas-sun-publisher-says-he-caused-ad.html | M'CARRAN SUED OVER BAN; Las Vegas Sun Publisher Says He Caused Ad Boycott | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/kefauver-critical-of-steel-seizure-implies-action-was-too-hasty.html | KEFAUVER CRITICAL OF STEEL SEIZURE; Implies Action Was Too Hasty -- Balanced Budget Plea Wins Applause in California | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/planes-crash-aloft-12-in-air-force-die.html | PLANES CRASH ALOFT; 12 IN AIR FORCE DIE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/10-in-un-would-reply-to-france-on-tunisia.html | 10 IN U.N. WOULD REPLY TO FRANCE ON TUNISIA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/rollins-college-names-artist-as-its-president.html | Rollins College Names Artist as Its President | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/u-s-will-resume-buying-eggs-pork-government-to-enter-market.html | U. S. WILL RESUME BUYING EGGS, PORK; Government to Enter Market Competitively to Support Hog and Hen Raisers EARLIER LOSSES RECALLED Brannan Opposes Purchases, but Congress Still Withholds Funds for His Program U. S. WILL RESUME BUYING PORK, EGGS | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/roe-pounded-in-first.html | Roe Pounded in First | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/would-license-ford-to-make-turbojets.html | WOULD LICENSE FORD TO MAKE TURBO-JETS | True | | 1980-05-22 | RE0000058557 | B00000350521 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-10 | 1952-04-10 | https://www.nytimes.com/1952/04/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058557 | B00000350521 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/engineer-arrested-in-100000-larceny.html | ENGINEER ARRESTED IN $100,000 LARCENY | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/rocklands-route-of-thruway-reset-final-choice-skirts-suffern-but.html | ROCKLAND'S ROUTE OF THRUWAY RESET; Final Choice Skirts Suffern, but Will Raze 35 of the 210 Houses in Hillburn | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/miss-hill-betrothed-to-norman-plummer.html | MISS HILL BETROTHED TO NORMAN PLUMMER | True | Special to NgW YO :. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/harness-driver-honored-dancer-yonkers-raceway-star-in-195051-gets.html | HARNESS DRIVER HONORED; Dancer, Yonkers Raceway Star in 1950-51, Gets Trophy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/allies-criticized-by-house-group-unit-asks-conditions-on-future-aid.html | ALLIES CRITICIZED BY HOUSE GROUP; Unit Asks Conditions on Future Aid -- Increased Assistance Is Sought for Spain | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/thomas-b-fitzgibbon-sr.html | THOMAS B. FITZGIBBON SR.: | True | ,cial to T N Yo | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/adenauers-son-ends-u-s-visit.html | Adenauer's Son Ends U. S. Visit | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/new-m-i-t-school-receives-1000000-sloan-foundation-grant-will-be.html | NEW M. I. T. SCHOOL RECEIVES $1,000,000; Sloan Foundation Grant Will Be Used for Research in Industrial Management UNIT WILL OPEN IN FALL Will Occupy Former Quarters of Lever Brothers -- Need for Trained Personnel Stressed | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/danish-sculler-is-killed.html | Danish Sculler Is Killed | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/eisenhower-wins-in-kansas-20-to-2-backers-beat-off-a-lastditch.html | EISENHOWER WINS IN KANSAS, 20 TO 2; Backers Beat Off a Last-Ditch Stand by Taft's Men for Final Delegate Elected | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/train-brakeman-on-fast-schedule-highballing-way-through-l-i-u.html | Train Brakeman on Fast Schedule Highballing Way Through L. I. U. | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/joins-lee-enterprises-in-an-executive-capacity.html | Joins Lee Enterprises In an Executive Capacity | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/franc-climbs-high-on-rising-confidence.html | FRANC CLIMBS HIGH ON RISING CONFIDENCE | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/control-of-youth-imposed-by-syria-clubs-must-sever-ties-with.html | CONTROL OF YOUTH IMPOSED BY SYRIA; Clubs Must Sever Ties With Religious Groups in New Move to Further Nationalism | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/avco-manufacturing.html | Avco Manufacturing | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/carol-w-waldmani-to-be-may-tt-daughter-of-elizabeth-juristl-will-be.html | CAROL W, WALDMANI TO BE MAY tt} ; ! Daughter of Elizabeth Juristl Will Become the Bride Here of Dr. Sidney G. Piness | True | Spec'll to Tins NV Yo . | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/portraits-of-u-n-children-to-be-shown-here.html | PORTRAITS OF U. N. CHILDREN TO BE SHOWN HERE | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/new-china-rail-line-opened.html | New China Rail Line Opened | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/senate-approves-recess-for-house-until-april-22.html | Senate Approves Recess For House Until April 22 | True | By the United Press. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/oils-and-carriers-focus-of-trading-nervousness-eases-in-stock.html | OILS AND CARRIERS FOCUS OF TRADING; Nervousness Eases in Stock Market and Some Strength Shows as Trading Rises PRICE AVERAGE IS UP 0.53 Steels Display No Particular Course -- Professionals Keep Commitments Small | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/chicago-judge-rules-handbooks-not-evil.html | CHICAGO JUDGE RULES HANDBOOKS 'NOT EVIL' | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/hong-kong-suit-ended-judgment-is-awaited-in-case-against-u-s.html | HONG KONG SUIT ENDED; Judgment Is Awaited in Case Against U. S. Shipping Line | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/jersey-democrats-favor-stevenson-party-leaders-are-not-sold-yet-on.html | JERSEY DEMOCRATS FAVOR STEVENSON; Party Leaders Are Not Sold Yet on Kefauver -- State to Hold Primary Tuesday | True | By Douglas Dalessspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/benjamin-kaufman.html | BENJAMIN KAUFMAN | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/b25-shattered-on-peak.html | B-25 Shattered on Peak | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mrs-laird-park-jr-has-child-.html | Mrs. Laird Park' Jr, Has Child ! | True | SPecial to Tin: Nw YOK 'P1MS, | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/asks-s-e-c-to-allow-sale-of-2-utilities.html | ASKS S. E. C. TO ALLOW SALE OF 2 UTILITIES | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/taft-illinois-lead-grows.html | Taft Illinois Lead Grows | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bfj-maltih-i-writer-of-music-forqjdeo-andi-radio-shows-was-pianist.html | BFJ) MALTIH, I; Writer of Music f---------orqjdeo andI Radio Shows Was Pianist [ I I --Once With Ben Bernie I | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/railroad-financing-authorized-by-i-c-c.html | RAILROAD FINANCING AUTHORIZED BY I. C. C. | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mrs-roosevelt-extenant-likes-new-white-house.html | Mrs. Roosevelt, Ex-Tenant, Likes 'New' White House | True | By the United Press. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/hudsons-bay-company.html | Hudson's Bay Company | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/i-hyman-h-schallmann.html | i HYMAN H. SCHALLMANN | True | Special to Nlmv YoP. x l'%,s. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tafts-adherents-gaining-in-jersey-scanty-funds-are-handicap-to.html | TAFT'S ADHERENTS GAINING IN JERSEY; Scanty Funds Are Handicap to Eisenhower Forces -- Ohioan May Get Eight Delegates | True | By William R. Conklinspecial To the New York Tim | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/2-boxing-bills-vetoed-fans-under-16-still-barred-from-pro-matches.html | 2 BOXING BILLS VETOED; Fans Under 16 Still Barred From Pro Matches in State | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/pacific-gas-plans-refunding.html | Pacific Gas Plans Refunding | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/french-back-indochina-defense.html | French Back Indo-China Defense | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-n-expands-aid-to-libya.html | U. N. Expands Aid to Libya | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/business-loans-dip-third-week-in-row-further-drop-of-71000000.html | BUSINESS LOANS DIP THIRD WEEK IN ROW; Further Drop of $71,000,000 Reported by Reserve Bank for Member Institutions BUSINESS LOANS DIP THIRD WEEK IN ROW | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/sam-summerlin-weds-in-tokyo.html | Sam Summerlin Weds in Tokyo{ | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/cutting-the-budget.html | CUTTING THE BUDGET | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/textile-talks-extended-american-woolen-and-the-union-agree-on-month.html | TEXTILE TALKS EXTENDED; American Woolen and the Union Agree on Month Negotiation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/coast-reds-blocked-in-mistrial-motion.html | COAST REDS BLOCKED IN MISTRIAL MOTION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/200-tea-services-to-go-on-display-altmans-to-exhibit-collection-of.html | 200 TEA SERVICES TO GO ON DISPLAY; Altman's to Exhibit Collection of Sterling and Plated Pieces Made Here and Abroad | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-s-arms-pour-in-for-titos-forces-military-mission-chief-pleased.html | U. S. ARMS POUR IN FOR TITO'S FORCES; Military Mission Chief Pleased With Build-Up Progress -- His Aides Going Into Field | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/295-jersey-acres-burned-over.html | 295 Jersey Acres Burned Over | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/29932-see-combat-boots-gain-surprise-jamaica-victory-2450for2-shot.html | 29,932 See Combat Boots Gain Surprise Jamaica Victory; $24.50-FOR-$2 SHOT TRIUMPHS BY NECK Combat Boots Beats Auditing, With Favored Alerted Third in Chance Play Handicap WOODHOUSE RIDES VICTOR Completes Jamaica Double on Sweet Pick -- Seaflash Wins Sprint in Speedy Time | True | By Joseph C. Nichols | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mccloy-postpones-u-s-trip.html | McCloy Postpones U. S. Trip | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/boyd-orr-asks-west-to-respond-on-trade.html | BOYD ORR ASKS WEST TO RESPOND ON TRADE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/central-outlook-bright-metzman-in-annual-report-says-long-range.html | CENTRAL OUTLOOK 'BRIGHT'; Metzman, in Annual Report, Says Long Range Picture Is Good | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/susan-budd-to-be-bride-pennsylvania-graduate-fiancee-of-william-d.html | SUSAN BUDD TO BE BRIDE; Pennsylvania Graduate Fiancee of William D. Johnson | True | Specta! to I No Tzrs. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/dinosaurs-and-editors-win-president-a-laugh.html | Dinosaurs and Editors Win President a Laugh | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/wood-field-and-stream-trout-fishermen-will-start-for-catskills.html | Wood, Field and Stream; Trout Fishermen Will Start for Catskills Today to Await Opening of Season | True | By Raymond R. Camp | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/hockey-captain-arrested-referee-is-treated-at-hospital-after-new.html | HOCKEY CAPTAIN ARRESTED; Referee Is Treated at Hospital After New Haven Flare-Up | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/john-dickinsoh-58t-pl-leader-die-vice-president-general-counsel-of.html | JOHN DICKINSOH, 58,t PL LEADER, DIE; Vice President, General Counsel of Pennsylvania Road Had Served in Federal Posts | True | Special to T Ngw No TLxrrs. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/pan-american-day-monday.html | Pan American Day Monday | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/alexander-praised-as-he-leaves-office.html | ALEXANDER PRAISED AS HE LEAVES OFFICE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/insurance-concerns-buy-bonds.html | Insurance Concerns Buy Bonds | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/navy-seizes-blast-clue-confiscates-hot-metal-cone-in-pensacola.html | NAVY SEIZES BLAST CLUE; Confiscates Hot Metal Cone in Pensacola Mystery | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/red-news-man-sees-dean-general-in-good-health-talks-mostly-about.html | RED NEWS MAN SEES DEAN; General, in Good Health, Talks Mostly About His Family | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/turktnz.html | Turk--Tnz | True | Special to AI.W YOP. K TINIZS. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/prasad-is-renominated-reelection-of-indias-president-is-considered.html | PRASAD IS RENOMINATED; Reelection of India's President Is Considered a Surety | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/king-fights-here-tonight-will-oppose-del-flanagan-in-10rounder-at.html | KING FIGHTS HERE TONIGHT; Will Oppose Del Flanagan in 10-Rounder at St. Nick's | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/p-t-a-in-scarsdale-backs-school-board.html | P. T. A. IN SCARSDALE BACKS SCHOOL BOARD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/changes-at-old-vic-hugh-hunt-to-direct-london-theatre-guthrie.html | CHANGES AT OLD VIC; Hugh Hunt to Direct London Theatre -- Guthrie Resigns | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tigers-lose-at-chattanooga.html | Tigers Lose at Chattanooga | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/british-circulation-up-increase-is-19696000-in-week-to-total-of.html | BRITISH CIRCULATION UP; Increase Is 19,696,000 in Week to Total of 1,413,651,000 | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/radio-in-bolivia-says-revolt-fails-radio-in-bolivia-says-revolt.html | Radio in Bolivia Says Revolt Fails; RADIO IN BOLIVIA SAYS REVOLT FAILS | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/rain-jinx-halts-game-seventh-year-in-a-row.html | Rain Jinx Halts Game Seventh Year in a Row | True | By the United Press. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/prices-are-mixed-for-commodities-rubber-hides-coffee-wools.html | PRICES ARE MIXED FOR COMMODITIES; Rubber, Hides, Coffee, Wools Increased in Day -- Cocoa and Cottonseed Oil Off | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/kraft-food-co-names-new-vice-presidents.html | KRAFT FOOD CO. NAMES NEW VICE PRESIDENTS | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/lee-offers-readings-tonight.html | Lee Offers Readings Tonight | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/state-4h-delegates-named.html | State 4-H Delegates Named | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/civil-service-asked-for-20000-u-s-jobs-truman-would-end-appointing.html | CIVIL SERVICE ASKED FOR 20,000 U. S. JOBS; Truman Would End Appointing of Postmasters -- Three New Plans Stir Controversy CIVIL RATING ASKED FOR 20,000 U. S. JOBS | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bowling-leaders-intact-sheboygan-pairs-1210-tops-doubles-scoring.html | BOWLING LEADERS INTACT; Sheboygan Pair's 1,210 Tops Doubles Scoring for Day | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/egypt-sets-security-arrests.html | Egypt Sets Security Arrests | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/stock-offering-is-filed-rainbow-oil-plans-issue-of-350000-capital.html | STOCK OFFERING IS FILED; Rainbow Oil Plans Issue of 350,000 Capital Shares | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/andrew-m-weingart.html | ANDREW M. WEINGART | True | special to Tts NW Yolt. TIlel. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/6-life-vests-pass-test-coast-guard-continues-study-of-preservers-it.html | 6 LIFE VESTS PASS TEST; Cost Guard Continues Study of Preservers It Rejected | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/canadian-relief-troops-arrive.html | Canadian Relief Troops Arrive | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/child-to-mrs-james-jackson-3d.html | Child to Mrs. James Jackson 3d | True | Special to s Nv YoP- TIz.% | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/morris-has-no-evidence-for-house-in-its-justice-department-inquiry.html | Morris Has No Evidence for House In Its Justice Department Inquiry; MORRIS HAS NO AID FOR HOUSE INQUIRY | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/sales-rise-cheers-longidle-stores-merchants-most-optimistic-hopes.html | SALES RISE CHEERS LONG-IDLE STORES; Merchants' 'Most Optimistic' Hopes Surpassed as Buying Runs 3 to 4% Above '51 SLUMP' IS SEEN BROKEN Rise Is Traceable Principally to Apparel, Accessories -- Hard Goods Still Lag | True | By Alfred R. Zipser Jr. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/5-sealing-ships-overdue.html | 5 Sealing Ships Overdue | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/harry-r-dawley.html | HARRY R. DAWLEY | True | Special to TisZ NEW YORK TL,r,S. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/new-method-seen-aiding-hemophilia-specially-prepared-blood-plasma.html | NEW METHOD SEEN AIDING HEMOPHILIA; Specially Prepared Blood Plasma Product Is Used -- Treatment 'Not a Cure' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mlain-to-leave-army-lieutenant-general-will-retire-april-30-after.html | M'LAIN TO LEAVE ARMY; Lieutenant General Will Retire April 30 After 39 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/malayan-area-under-curfew.html | Malayan Area Under Curfew | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/john-meaney.html | JOHN MEANEY | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/miss-guttman-affianced-cedarhurst-girl-will-be-married-to-jules.html | MISS GUTTMAN AFFIANCED; Cedarhurst Girl Will Be Married to Jules Felt, Army Veteran | True | Special to Tl: N:W YOJ' TIMr, | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/wins-lasker-fellowship-at-school-of-social-work.html | Wins Lasker Fellowship At School of Social Work | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/prof-ilya-schumann.html | PROF. ILYA SCHUMANN | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/forecast-on-other-crops.html | Forecast on Other Crops | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mail-collections-will-rise-monday-increase-of-one-set-for-each-of.html | MAIL COLLECTIONS WILL RISE MONDAY; Increase of One Set for Each of the Districts Served in Manhattan and Bronx UNION ALLOWED TO SOLICIT Head of Local Denies Recent Meeting Was Protest Against Disciplinary Action | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/to-discuss-foreign-policy.html | To Discuss Foreign Policy | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/guatemala-labor-split-on-rally.html | Guatemala Labor Split on Rally | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-s-ends-its-case-in-seamans-death-defense-to-call-first-mate-of.html | U. S. ENDS ITS CASE IN SEAMAN'S DEATH; Defense to Call First Mate of Flying Trader Today in Manslaughter Trial | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mr-malik-dodges.html | MR. MALIK DODGES | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/syndicate-offers-25000000-issue-consumers-power-companys-3-14-bonds.html | SYNDICATE OFFERS $25,000,000 ISSUE; Consumers Power Company's 3 1/4% Bonds Are Priced at 102.973 to Yield 3.11% | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/malcolm-c-foster.html | MALCOLM C. FOSTER | True | Special to T NW YOP TZMr. S. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/3-hours-devotions-in-churches-today-good-friday-services-of-prayer.html | 3 HOURS' DEVOTIONS IN CHURCHES TODAY; Good Friday Services of Prayer and Meditation to Be Held Throughout the City | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/chile-boxer-dies-of-knockout.html | Chile Boxer Dies of Knockout | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/norwegian-ship-catches-fire.html | Norwegian Ship Catches Fire | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/golden-and-patty-score-reach-doubles-semifinals-in-tennis-at-monte.html | GOLDEN AND PATTY SCORE; Reach Doubles Semi-Finals in Tennis at Monte Carlo | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/car-is-demolished-in-jersey-strike-violence-flares-again-as-300.html | CAR IS DEMOLISHED IN JERSEY STRIKE; Violence Flares Again as 300 Surly Men Wait Outside Police Headquarters | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/80000-for-broadcast-fighters-to-share-in-tv-and-radio-revenue-at.html | $80,000 FOR BROADCAST; Fighters to Share in TV and Radio Revenue at Chicago | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/ridgways-leave-embassy-general-and-family-move-into-30room-mansion.html | RIDGWAYS LEAVE EMBASSY; General and Family Move Into 30-Room Mansion in Tokyo | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/octavi-us-narbeth.html | OCTAVI US NARBETH | True | Special to THE NL-W 0 | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/two-card-runs-nullified.html | Two Card Runs Nullified | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tunisians-blocked-on-hearing-in-u-n-sponsors-of-nationalist-case.html | TUNISIANS BLOCKED ON HEARING IN U. N.; Sponsors of Nationalist Case Concede Defeat in Council Even Before a Vote ABSTENTIONS ARE SCORED Pakistani Calls Stand by U. S., Greece, the Netherlands and Turkey Equal to 'No' | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mayor-goes-by-plane-for-a-rest-in-florida.html | MAYOR GOES BY PLANE FOR A REST IN FLORIDA | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/italian-singer-released-buti-and-his-secretary-receive-twomonth.html | ITALIAN SINGER RELEASED; Buti and His Secretary Receive Two-Month Visitor Permits | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mulloy-defeats-palafox-at-net-triumphs-by-62-63-to-gain-in-good.html | MULLOY DEFEATS PALAFOX AT NET; Triumphs by 6-2, 6-3, to Gain in Good Neighbor Tourney -- Savitt Also Advances | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bolivia-again.html | BOLIVIA AGAIN | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/egyptian-feminist-barred.html | Egyptian Feminist Barred | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/eisenhower-declines-to-answer-a-questionnaire-on-civil-rights.html | Eisenhower Declines to Answer A Questionnaire on Civil Rights; Letter Tells Representative Powell General Lacks Time to Study Issue, Doubts Propriety of Reply While on Duty | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/2-death-leaps-foiled-but-1-jumper-is-hurt.html | 2 DEATH LEAPS FOILED BUT 1 JUMPER IS HURT | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/new-england-electric-output-up.html | New England Electric Output Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/federal-prosecutor-promoted.html | Federal Prosecutor Promoted | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/swastika-picked-as-emblem.html | Swastika Picked as Emblem | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mrs-george-kristoff.html | MRS. GEORGE KRISTOFF | True | Special. to z"w No..t: Txm. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/big-crop-forecast-in-winter-wheat-yield-of-946845000-bushels-if.html | BIG CROP FORECAST IN WINTER WHEAT; Yield of 946,845,000 Bushels, if Realized, Would Be Third Largest in U. S. History 1,253,845,000 TOTAL SEEN Includes 307,000,000 Harvest of Spring Grain -- Tops Goal of 1,165,000,000 Set | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/strike-threatened-in-oil-pay-dispute.html | STRIKE THREATENED IN OIL PAY DISPUTE | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/vice-president-promoted-by-home-insurance-co.html | Vice President Promoted By Home Insurance Co. | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bookmaker-gets-30-days.html | Bookmaker Gets 30 Days | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/aid-for-pensioners-urged-in-congress-bills-ask-60-days-a-year-free.html | AID FOR PENSIONERS URGED IN CONGRESS; Bills Ask 60 Days a Year Free Hospitalization for Social Security Beneficiaries | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/money-in-circulation-gains-81000000-member-bank-reserves-drop.html | Money in Circulation Gains $81,000,000; Member Bank Reserves Drop $160,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/blatt-named-to-new-post.html | Blatt Named to New Post | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/russians-demand-german-vote-soon-reply-to-western-big-3-asks.html | RUSSIANS DEMAND GERMAN VOTE SOON; Reply to Western Big 3 Asks Supervision of Elections by Four-Power Group RUSSIANS DEMAND GERMAN VOTE SOON | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mrs-charles-giessen.html | MRS. CHARLES GIESSEN | True | SperJal to Nsw'Yo. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/syracuse-libel-suit-delayed.html | Syracuse Libel Suit Delayed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/in-the-nation-issues-of-law-and-politics-in-seizure.html | In The Nation; Issues of Law and Politics in Seizure | True | By Arthur Krock | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/electric-output-up-edison-institute-estimates-rise-69-above-a-year.html | ELECTRIC OUTPUT UP; Edison Institute Estimates Rise 6.9% Above a Year Ago | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/greece-for-u-s-plan-on-census-of-arms.html | GREECE FOR U. S. PLAN ON CENSUS OF ARMS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/prices-of-grains-lower-in-chicago-considerable-firmness-noted-early.html | PRICES OF GRAINS LOWER IN CHICAGO; Considerable Firmness Noted Early, but the Market Later Reacts From Top Levels | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/stevenson-to-pitch-tuesday.html | Stevenson to 'Pitch' Tuesday | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/stevenson-will-tell-stand-soon-he-reschedules-appearance-here.html | Stevenson Will Tell Stand Soon; He Reschedules Appearance Here; Promise of Announcement 'Probably Next Week' and Attendance at Harriman Dinner Debated as Portents | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/beirne-quits-wage-board.html | Beirne Quits Wage Board | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/protestant-church-is-pillaged-in-spain.html | PROTESTANT CHURCH IS PILLAGED IN SPAIN | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mrs-dudley-phelps.html | MRS. DUDLEY PHELPS | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/caracas-church-toll-now-53.html | Caracas Church Toll Now 53 | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/housing-error-disclosed-mcmahon-asserts-u-s-loss-at-bomb-plant-is.html | HOUSING ERROR DISCLOSED; McMahon Asserts U. S. Loss at Bomb Plant Is $226,000 | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/picket-lines-slow-telephone-service-police-and-pickets-in-a-clash.html | Picket Lines Slow Telephone Service; POLICE AND PICKETS IN A CLASH YESTERDAY PICKET LINES SLOW TELEPHONE SYSTEM | True | By Stanley Levey | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/draft-ban-stands-truman-declares-his-mind-was-made-up-long-time-ago.html | DRAFT BAN STANDS, TRUMAN DECLARES; His Mind Was Made Up Long Time Ago Not to Run, He Tells News Conference | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/welfare-council-to-run-camp-unit-merger-seen-as-centralizing.html | WELFARE COUNCIL TO RUN CAMP UNIT; Merger Seen as Centralizing Activities and Obviating Duplication of Services | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mcarthy-inquiry-gets-senate-push-confidence-in-subcommittee-is.html | M'CARTHY INQUIRY GETS SENATE PUSH; Confidence in Subcommittee Is Voted 60 to 0 -- Accused Starts Counter-Attack M'CARTHY INQUIRY GETS SENATE PUSH | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/farm-group-for-cut-in-support-program.html | FARM GROUP FOR CUT IN SUPPORT PROGRAM | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bill-permits-outside-jobs-for-most-city-employes.html | Bill Permits Outside Jobs For Most City Employes | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/7-to-get-alger-awards-bunche-and-milton-eisenhower-among-the-1952.html | 7 TO GET ALGER AWARDS; Bunche and Milton Eisenhower Among the 1952 Winners | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/marshalls-double-in-8th-helps-spahn-win-9hitter-phils-trip-cards-87.html | Marshall's Double in 8th Helps Spahn Win 9-Hitter -- Phils Trip Cards, 8-7, in Six Innings Despite 3 St. Louis Homers | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/costello-gets-bail-for-appeal-may-12-he-is-freed-in-5000-pending-he.html | COSTELLO GETS BAIL FOR APPEAL MAY 12; He Is Freed in $5,000 Pending Hearing on Conviction of Contempt of Senate | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/new-r-c-a-service-to-france.html | New R. C. A. Service to France | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/byrd-seeks-4th-term-step-ends-report-of-retirement-if-truman-does.html | BYRD SEEKS 4TH TERM; Step Ends Report of Retirement if Truman Does Not Run | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/gunderson-helps-health-unit-study-physician-who-refused-place-on.html | GUNDERSON HELPS HEALTH UNIT STUDY; Physician Who Refused Place on Truman Board Appears Before It, Lauds Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/toughness-on-foreign-aid.html | TOUGHNESS' ON FOREIGN AID | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/redinspired-strikes-spreading-in-italy.html | RED-INSPIRED STRIKES SPREADING IN ITALY | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/balance-in-our-economy-government-and-labor-unions-believed-to-be.html | Balance in Our Economy; Government and Labor Unions Believed to Be Furthering Upsets | True | PHILIP CORTNEY | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/jerusalem-draws-passover-pilgrims-thousands-visit-memorial-on-mount.html | JERUSALEM DRAWS PASSOVER PILGRIMS; Thousands Visit Memorial on Mount Zion to the 6,000,000 Jews Slain by the Nazis | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/christenberry-is-named-van-fleet-aide-in-korea.html | Christenberry Is Named Van Fleet Aide in Korea | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/germany-to-ship-canned-meat-here-14500000-in-pork-products-to.html | GERMANY TO SHIP CANNED MEAT HERE; $14,500,000 in Pork Products to Arrive About May 1 in Move to Buy Fats GERMANY TO SHIP CANNED MEAT HERE | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/detainer-set-on-gordon-action-against-criminal-based-on-u-s-warrant.html | DETAINER SET ON GORDON; Action Against Criminal Based on U. S. Warrant on Coast | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/commodity-index-eases-wholesale-level-dips-to-2961-april-9-from.html | COMMODITY INDEX EASES; Wholesale Level Dips to 296.1 April 9 From 296.3 April 8 | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/1st-oil-moved-from-new-pipeline.html | 1st Oil Moved From New Pipeline | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/reynolds-tobacco.html | Reynolds Tobacco | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/flying-over-congested-areas-enforcement-of-safety-measures-is.html | Flying Over Congested Areas; Enforcement of Safety Measures Is Advocated to Prevent Disasters | True | JOHN A. EUBANK | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/adenauer-wins-in-bavaria-by-slight-margin-polling-264-of-votes-to.html | Adenauer Wins in Bavaria by Slight Margin, Polling 26.4% of Votes to Socialists' 26.1% | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/londons-shop-curtains.html | London's Shop Curtains | True | LAMBERT FAIRCHILD | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-s-ship-aground-at-curacao.html | U. S. Ship Aground at Curacao | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/elected-a-m-a-president-hughes-general-mills-research-head-succeeds.html | ELECTED A. M. A. PRESIDENT; Hughes, General Mills Research Head, Succeeds Brown | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/canadas-farmers-earn-record.html | Canada's Farmers Earn Record | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/columbia-elects-two-captains.html | Columbia Elects Two Captains | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/athens-deprives-papagos-papagos-of-his-special-privileges.html | Athens Deprives Papagos Of His Special Privileges | True | By the United Press. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/newark-airport-reopens-monday-for-military-later-civil-use-seen.html | Newark Airport Reopens Monday For Military; Later Civil Use Seen; NEWARK AIRPORT REOPENS MONDAY | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/closing-irregular-in-cotton-futures-trading-day-ends-with-prices-2.html | CLOSING IRREGULAR IN COTTON FUTURES; Trading Day Ends With Prices 2 Points Lower to 12 Higher in Fairly Active Turnover | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/20-killed-in-mexican-bus-crash.html | 20 Killed in Mexican Bus Crash | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/cutler-d-perry.html | CUTLER D. PERRY | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/miss-schwartz-engaged-rockville-centre-teacher-to-be-wed-to-charles.html | MISS SCHWARTZ ENGAGED; Rockville Centre Teacher to Be Wed to Charles E. Temko | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/sumner-spaulding.html | SUMNER SPAULDING | True | Special to Trn NEw olx Tlzs. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/zalentzliveten.html | Zalentz—Liveten | True | Spec.al to Ti'_ NL-XV MOP. i( TXMgS. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/most-of-army-loyal.html | Most of Army Loyal | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/retail-food-prices-advance.html | Retail Food Prices Advance | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/5-shows-reflect-many-art-styles-displays-recently-opened-in.html | 5 SHOWS REFLECT MANY ART STYLES; Displays, Recently Opened in Galleries Here, Include Work of Seago, Noted Briton | True | S. P. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/debate-on-political-zoology-conducted-in-u-n-council.html | Debate on Political Zoology Conducted in U. N Council | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/times-deliverer-is-killed.html | Times Deliverer Is Killed | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/8-macy-papers-to-raise-prices.html | 8 Macy Papers to Raise Prices | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/dp-twin-dies-here-other-is-very-ill-children-of-polish-couple-just.html | D.P. TWIN DIES HERE, OTHER IS VERY ILL; Children of Polish Couple Just Arrived by Air Are Victims of a Lack of Oxygen | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/plastics-research-sped-united-states-plywood-opens-central-control.html | PLASTICS RESEARCH SPED; United States Plywood Opens Central Control Laboratory | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/john-p-williams.html | JOHN P. WILLIAMS | True | SR. Special to Tin= NL-W NOP. Txzs | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/indian-off-for-world-court-post.html | Indian Off for World Court Post | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/ships-food-subsidy-curbed-by-britain.html | SHIPS' FOOD SUBSIDY CURBED BY BRITAIN | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/egypt-replies-to-britain-will-send-envoy-to-london-with-message-for.html | EGYPT REPLIES TO BRITAIN; Will Send Envoy to London With Message for Eden | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/truce-talk-lasts-only-90-seconds-reds-offer-no-further-hints-of-a.html | TRUCE TALK LASTS ONLY 90 SECONDS; Reds Offer No Further Hints of a Compromise on 2 Issues in Armistice Enforcement TRUCE TALK LASTS ONLY 90 SECONDS | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/sweden-called-alert-premier-in-detroit-says-armed-force-will-be.html | SWEDEN CALLED ALERT; Premier, in Detroit, Says Armed Force Will Be Maintained | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/new-embossed-pattern-decorating-fabric-for-those-who-favor-tropical.html | NEW EMBOSSED PATTERN; Decorating Fabric for Those Who Favor 'Tropical' Look | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/miss-bessielocke-of-kihdfftehs-founderin-1909-of-national.html | MISS BESSIE.LOCKE ! OF KIHDFITEHS; ' Founder*in 1909 of National :Association Dies—Brought Classes to- 1,60b,000 | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/treble-damages-sought-u-s-files-suit-here-against-st-regis-paper.html | TREBLE DAMAGES SOUGHT; U. S. Files Suit Here Against St. Regis Paper Company | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/appliance-market-shows-sharp-drop-factory-sales-in-the-first-two.html | APPLIANCE MARKET SHOWS SHARP DROP; Factory Sales in the First Two Months of Year Compared With 1951's Figures | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/wins-chemistry-medal-for-aid-in-larger-crops.html | Wins Chemistry Medal For Aid in Larger Crops | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/cattle-used-instead-of-mink-coats-but-ancient-egypt-had-graft-too.html | Cattle Used Instead of Mink Coats, But Ancient Egypt Had Graft, Too; Avoidance of Taxes and Labor Disputes Have Roots Deep in Past, Publication of Papyrus Documents Indicates | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-n-issues-publications.html | U. N. Issues Publications | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/preview-of-movie-aids-scholarships-smith-club-takes-over-logo-of.html | PREVIEW OF MOVIE AIDS SCHOLARSHIPS; Smith Club Takes Over Logo of Roxy for Night of April 22 at 'Belles on Their Toes' | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/zoo-gets-3-new-aoudads-10pound-barbary-sheep-born-to-different.html | ZOO GETS 3 NEW AOUDADS; 10-Pound Barbary Sheep Born to Different Mothers | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/pinball-law-illegal-hoboken-magistrate-rules-city-ordinance.html | PINBALL LAW ILLEGAL; Hoboken Magistrate Rules City Ordinance Unconstitutional | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/john-j-pleasant.html | JOHN J. PLEASANT | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/panamerican-life-quits-business-in-guatemala.html | Panamerican Life Quits Business in Guatemala | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/steel-freeze-ends-president-to-rely-on-pay-bargaining-white-house.html | STEEL FREEZE ENDS; PRESIDENT TO RELY ON PAY BARGAINING; White House Bars Interference in Talks, Terms Union Shop a Matter for Discussion NEW COURT MOVE FAILS 4 Companies Rebuffed in Plea to Speed Hearings -- Sawyer Lifts Consumer Ban STEEL FREEZE ENDS; PAY TALKS PUSHED | True | By Joseph A. Loftusspecial to The New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/chilean-dies-after-bout.html | Chilean Dies After Bout | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/quits-chase-board-here-to-head-memphis-bank.html | Quits Chase Board Here To Head Memphis Bank | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/elijah-presented-by-philharmonic-mendelssohns-oratorio-heard-in-a.html | ELIJAH PRESENTED BY PHILHARMONIC; Mendelssohn's Oratorio Heard in a Dramatic Performance Directed by Mitropoulos | True | By Howard Taubman | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/aid-council-backs-french-import-levy.html | AID COUNCIL BACKS FRENCH IMPORT LEVY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/suit-by-ingrid-bergman-actress-asks-court-to-compel-visit-in-italy.html | SUIT BY INGRID BERGMAN; Actress Asks Court to Compel Visit in Italy for Daughter | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tide-waters-net-is-up-to-37060606-increase-is-ascribed-to-rise-in.html | TIDE WATER'S NET IS UP TO $37,060,606; Increase Is Ascribed to Rise in Output and Sales Prices of Fuel Oil Products EARNING REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/italian-collection-of-furniture-here.html | ITALIAN COLLECTION OF FURNITURE HERE | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/swimming-tryouts-set-olympic-tests-at-jones-beach-flushing-meadow.html | SWIMMING TRYOUTS SET; Olympic Tests at Jones Beach, Flushing Meadow July 1-6 | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/shipping-news-and-notes-house-flag-of-hamburgamerican-line-is-seen.html | Shipping News and Notes; House Flag of Hamburg-American Line Is Seen Here for 1st Time Since 1941 | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/rehabilitation-kits-displayed.html | Rehabilitation Kits Displayed | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/india-frees-more-cotton-125000-bales-surplus-for-year-earmarked-for.html | INDIA FREES MORE COTTON; 125,000 Bales Surplus for Year Earmarked for Export | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/steel-production-reaches-new-high-march-output-of-9383000-tons.html | STEEL PRODUCTION REACHES NEW HIGH; March Output of 9,383,000 Tons Betters Soviet Rate by More Than 3 to 1 PEAK SET IN QUARTER TOO Mills Run at Annual Rate of 111,000,000 Tons, or 102 Per Cent of Capacity | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/i-t-t-net-in-1951-record-17992314-profit-equal-to-260-a-share.html | I. T. & T. NET IN 1951 RECORD $17,992,314; Profit Equal to $2.60 a Share, Against $15,557,339, or $2.27 in Previous Year | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/george-v-labson.html | GEORGE V, LABSON | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/detroit-six-beats-canadiens-3-to-1-captures-opening-contest-in.html | DETROIT SIX BEATS CANADIENS, 3 TO 1; Captures Opening Contest in Best-of-7 Play-Off for the Stanley Hockey Cup LESWICK GETS TWO GOALS First Tally, in Second Period, Turns Tide to Red Wings -- Sawchuk Stars in Net | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/beef-carcass-rule-eased-ops-lets-butchers-resume-sale-of-large.html | BEEF CARCASS RULE EASED; O.P.S. Lets Butchers Resume Sale of Large Pieces for Freezers | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/eisenhower-tells-truman-he-wants-to-quit-nato-post-communicated.html | EISENHOWER TELLS TRUMAN HE WANTS TO QUIT NATO POST; Communicated Desire Within the Last Several Days, Two Responsible Sources Agree THE PRESIDENT IS SILENT General Plans to Come Home Probably Within Six Weeks to Confer With 30 Backers EISENHOWER ASKS TO QUIT NATO POST | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/harry-h-picking.html | HARRY H. PICKING | True | Special to Nsw Yolm: | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/hill-gail-scores-in-keeneland-race-ties-track-mark-of-110-25-for.html | HILL GAIL SCORES IN KEENELAND RACE; Ties Track Mark of 1:10 2/5 for Six Furlongs in Feature of Opening-Day Card | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/allischalmers-reports-loan.html | Allis-Chalmers Reports Loan | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/enjoying-his-southern-fried-chicken.html | ENJOYING HIS SOUTHERN FRIED CHICKEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/2-die-in-pittsburgh-auto-crash.html | 2 Die in Pittsburgh Auto Crash | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bakers-get-new-ceiling-it-may-mean-slight-increases-and-some.html | BAKERS GET NEW CEILING; It May Mean Slight Increases and Some Reductions | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/release-of-mills-due-government-likely-to-free-some-not-linked-to.html | RELEASE OF MILLS DUE; Government Likely to Free Some Not Linked to Steel Union | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/accepts-warwick-church-call.html | Accepts Warwick Church Call | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/300-children-romp-through-egg-hint-3-marines-treat-city-wards-to-a.html | 300 CHILDREN ROMP THROUGH EGG HINT; 3 Marines Treat City Wards to a Day of Fun in Central Park -- Travel Here Normal 300 CHILDREN ROMP THROUGH EGG HUNT | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/robert-c-leckey-60-british-ship-agent.html | ROBERT C. LECKEY, 60, BRITISH SHIP AGENT | True | Special to N'w No Trr. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/monthly-reports-on-rearming-due-new-defense-agency-policy-calls-for.html | MONTHLY REPORTS ON REARMING DUE; New Defense Agency Policy Calls for Release of Data Showing Progress in Production | True | By Charles E. Eganspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/unofficial-text-of-latest-soviet-note.html | Unofficial Text of Latest Soviet Note | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/savoyplaza-thieves-get-jewels-and-mink.html | SAVOY-PLAZA THIEVES GET JEWELS AND MINK | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/interfaith-dinner-set-dulles-and-leidesdorf-will-be-honored-here-on.html | INTERFAITH DINNER SET; Dulles and Leidesdorf Will Be Honored Here on May 12 | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/taft-makes-issue-of-steel-seizure-he-tells-ohio-supporters-that.html | TAFT MAKES ISSUE OF STEEL SEIZURE; He Tells Ohio Supporters That Democrats Will Have a Hard Time Escaping Results | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/taft-gets-six-in-kentucky.html | Taft Gets Six in Kentucky | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/february-imports-of-rayon-staple-up.html | FEBRUARY IMPORTS OF RAYON STAPLE UP | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/john-f-devine.html | JOHN F. DEVINE | True | Special to =w YozK 'z's. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/rutland-reports-deficit-carrier-cites-205097-for-51-against-194018.html | RUTLAND REPORTS DEFICIT; Carrier Cites $205,097 for '51, Against $194,018 Loss in '50 | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/deals-in-the-bronx-apartments-and-dwellings-under-new-control.html | DEALS IN THE BRONX; Apartments and Dwellings Under New Control | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/ready-in-two-weeks.html | Ready in Two Weeks | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/red-rail-center-raided-planes-attack-near-kunu-in-korea-navy-pounds.html | RED RAIL CENTER RAIDED; Planes Attack Near Kunu in Korea -- Navy Pounds Wonsan | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/ghauhcey-i-clark-5aritilvie-lawyer-specialist-in-admiralty-work.html | GHAUHCEY I. CLARK, 5ARITILVIE LAWYER; Specialist in Admiralty Work Since 1908 Dies at 66-- Handled Noted Cases | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/passover-meaning-applied-to-nation-in-sermons-here-rabbis-draw.html | PASSOVER MEANING APPLIED TO NATION; In Sermons Here Rabbis Draw Lessons of Religious Liberty in American Democracy | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/cabinet-may-be-speeded.html | Cabinet May Be Speeded | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/korea-move-up-to-soviet-truce-developments-indicate-moscow-may-be.html | Korea Move Up to Soviet; Truce Developments Indicate Moscow May Be Mapping World 'Package Deal' | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/florists-fear-strikes-see-phone-telegraph-walkouts-affecting-orders.html | FLORISTS FEAR STRIKES; See Phone, Telegraph Walkouts Affecting Orders for Easter | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tokyo-officials-in-hong-kong.html | Tokyo Officials in Hong Kong | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mays-stores-buys-the-loeser-block-acquires-brooklyn-landmark-in-a.html | MAYS STORES BUYS THE LOESER BLOCK; Acquires Brooklyn Landmark in a Multi-Million Dollar Deal for Third Unit | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/doing-a-good-turn-for-the-red-cross.html | DOING A GOOD TURN FOR THE RED CROSS | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/orders-to-report-on-may-17-upheld-mays-of-giants-loses-appeal-from.html | ORDERS TO REPORT ON MAY 17 UPHELD; Mays of Giants Loses Appeal From Induction Directive on Dependency Grounds SIMMONS 'HITCH' FINISHED Phils' Star Gets Those Final Papers, Plans to Rejoin His Team Tomorrow | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/robert-l-gehle.html | ROBERT L. GEHLE | True | Special to N,zw Yo | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/dresses-in-cotton-to-mark-display-fashions-made-from-patterns-to-be.html | DRESSES IN COTTON TO MARK DISPLAY; Fashions Made From Patterns to Be Shown at Macy's, With Miss America as the Star | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/jaakko-mikkola-in-hospital.html | Jaakko Mikkola in Hospital | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/pomar-wins-17-chess-games.html | Pomar Wins 17 Chess Games | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/navy-to-take-no-action-wont-punish-admiral-accused-of-trying-to.html | NAVY TO TAKE NO ACTION; Won't Punish Admiral Accused of Trying to Curb Rights | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/extax-collector-draws-jail-term-kelly-sentenced-to-serve-six-months.html | EX-TAX COLLECTOR DRAWS JAIL TERM; Kelly Sentenced to Serve Six Months and Is Fined for Accepting $1,000 Bribe | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/jersey-milk-ceiling-up-1c-home-delivery-cost-will-rise-in-13.html | JERSEY MILK CEILING UP 1c; Home Delivery Cost Will Rise in 13 Northern Counties | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/city-will-auction-planking-in-creek-lumber-submerged-or-sunken-to.html | CITY WILL AUCTION PLANKING IN CREEK; Lumber Submerged or Sunken to Keep It From Spoiling to Be Up for Bids April 25 | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mcgranery-hearings-set.html | McGranery Hearings Set | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/board-of-trade-to-take-new-vote-on-5day-week.html | Board of Trade to Take New Vote on 5-Day Week | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/verne-clair-.html | VERNE CLAIR : | True | Special to THZ SW-YOR- TIM | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/winners-in-primaries.html | Winners in Primaries | True | SAMUEL B. PETTENGILL | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mccormick-takes-command-of-new-allied-atlantic-post-the-supreme.html | McCormick Takes Command Of New Allied Atlantic Post; THE SUPREME ALLIED COMMANDER IN THE ATLANTIC ASSUMES HIS OFFICE M'CORMICK TAKES COMMAND OF POST | True | By Robert K. Plumbspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/hams-and-turkeys-lower-for-easter-leg-of-lamb-eggs-vegetables.html | HAMS AND TURKEYS LOWER FOR EASTER; Leg of Lamb, Eggs, Vegetables, Butter Show Price Rises -- Fresh Water Fish Up Again | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/women-swimmers-clip-three-marks-misses-stark-peters-lavine-excel-as.html | WOMEN SWIMMERS CLIP THREE MARKS; Misses Stark, Peters, LaVine Excel as National A. A. U. Indoor Events Start | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/smithtemple.html | Smith--Temple | True | Special to TH IW YORK TF-. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/dikes-break-in-nebraska.html | Dikes Break in Nebraska | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/director-officers-named-general-appliance-elects-otis-schoonmaker.html | DIRECTOR, OFFICERS NAMED; General Appliance Elects Otis, Schoonmaker and Foster | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/ford-fund-allots-22331736-in-year-foundations-37-worldwide-grants.html | FORD FUND ALLOTS $22,331,736 IN YEAR; Foundation's 37 World-Wide Grants in 1951 Assigned to Peace and Education SPECIFIC AIMS ATTACHED Higher Standard, Less Tension Sought Abroad -- Intellect is Goal in Schooling | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/construction-contracts-decline.html | Construction Contracts Decline | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/elizabeth-observes-ancient-rite-of-maundy-by-distributing-alms-in.html | Elizabeth Observes Ancient Rite of Maundy By Distributing Alms in Westminster Abbey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bonn-ministers-on-vacation.html | Bonn Ministers on Vacation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/frederic-austin.html | FREDERIC AUSTIN | True | Special tu v "OXX {viss. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/use-more-experts-halley-urges-city.html | USE MORE EXPERTS, HALLEY URGES CITY | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/crosby-says-he-let-polio-fund-use-name.html | CROSBY SAYS HE LET POLIO FUND USE NAME | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bank-clearings-up-61-new-york-gain-over-a-year-ago-is-72-other.html | BANK CLEARINGS UP 6.1%; New York Gain Over a Year Ago Is 7.2% - - Other Cities 4.9% | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/connecticut-gop-faces-party-fight-move-under-way-to-oust-lodge-and.html | CONNECTICUT G.O.P. FACES PARTY FIGHT; Move Under Way to Oust Lodge and State Chairman, Both Eisenhower Supporters | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/manhattans-onehitter-beats-army-nine-rutgers-triumphs-over.html | Manhattan's One-Hitter Beats Army Nine; Rutgers Triumphs Over Princeton; JASPERS WIN BY 3-0 IN 8-INNING CONTEST Hoffman, Blose of Manhattan Limit Army to One Safety, a Single by Carlson RUTGERS TRIUMPHS BY 6-1 Defeats Princeton for First Victory -- St. John's Downs Brooklyn College, 5-4 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-n-words-do-job-of-guns-in-korea-propaganda-war-during-battle-lull.html | U. N. WORDS DO JOB OF GUNS IN KOREA; Propaganda War During Battle Lull Held Success Despite Few Red Captives Taken | True | By Murray Schumachspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/senate-group-votes-billion-for-agencies.html | SENATE GROUP VOTES BILLION FOR AGENCIES | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/world-court-to-hear-ship-case.html | World Court to Hear Ship Case | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/greece-signs-refugee-pact.html | Greece Signs Refugee Pact | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/heads-maine-g-o-p-delegation.html | Heads Maine G. O. P. Delegation | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/moran-sent-to-new-prison.html | Moran Sent to New Prison | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/brooklyn-downs-senators-by-43-three-unearned-runs-in-fifth-help.html | BROOKLYN DOWNS SENATORS BY 4-3; Three Unearned Runs in Fifth Help -- 21,459 Fans Cheer Newsom in Comeback | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/illinois-eisenhower-man-gains.html | Illinois Eisenhower Man Gains | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/chinese-reds-getting-flood-of-czech-arms.html | CHINESE REDS GETTING FLOOD OF CZECH ARMS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-s-refuses-to-ban-imported-bone-meal.html | U. S. REFUSES TO BAN IMPORTED BONE MEAL | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/manpower-group-identified.html | Manpower Group Identified | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/new-fabrics-offered-for-bath-bedrooms.html | NEW FABRICS OFFERED FOR BATH, BEDROOMS | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-s-sees-repetition.html | U. S. Sees Repetition | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/british-atom-tests-to-be-secret.html | British Atom Tests to Be Secret | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/nevins-and-russell-win-conquer-byrne-and-johnson-in-squash-racquets.html | NEVINS AND RUSSELL WIN; Conquer Byrne and Johnson in Squash Racquets Tourney | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/raskin-to-coach-israeli-five.html | Raskin to Coach Israeli Five | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/louise-marock-entertains.html | Louise Marock Entertains | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/trieste-talks-advance-useful-exchange-of-views-cited-by-aides-at.html | TRIESTE TALKS ADVANCE; ' Useful Exchange of Views' Cited by Aides at London Parley | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/stock-managers-luncheon.html | Stock Managers' Luncheon | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/miss-anne-dennison-becomes-affianced.html | MISS ANNE DENNISON BECOMES AFFIANCED | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/girls-college-to-admit-men.html | Girls' College to Admit Men | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/col-corry-wins-grand-prix.html | Col. Corry Wins Grand Prix | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/one-of-the-stations-of-the-cross-to-be-shown-at-fordham-university.html | ONE OF THE STATIONS OF THE CROSS TO BE SHOWN AT FORDHAM UNIVERSITY | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/police-chief-fined-on-morals.html | Police Chief Fined on Morals | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/miss-hamerschi-a6-trothi-emerson-college-alumna-to-bei-bride-of-dr.html | MISS HAMERSCHI. A6 TROTHI; Emerson College Alumna to Bel Bride of Dr. Martin Dienstag 1 | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/u-s-fliers-assert-foe-has-air-edge-say-red-power-outdistances-them.html | U. S. FLIERS ASSERT FOE HAS AIR EDGE; Say Red Power Outdistances Them in Korea -- Luftwaffe Influence on Enemy Seen | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-2-no-title.html | Article 2 — No Title | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tide-in-south-africa.html | TIDE IN SOUTH AFRICA | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/estate-property-in-jersey-deals-new-york-man-buys-estate-in-rumson.html | ESTATE PROPERTY IN JERSEY DEALS; New York Man Buys Estate in Rumson -- Suites in Union City Sold to Investor | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/far-east-officer-named-army-chief-of-chaplains.html | Far East Officer Named Army Chief of Chaplains | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/stassen-advocates-courageous-policy.html | STASSEN ADVOCATES 'COURAGEOUS' POLICY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/slackening-reported-in-exports-to-brazil.html | SLACKENING REPORTED IN EXPORTS TO BRAZIL | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/guard-your-family.html | Guard Your Family | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-11-no-title.html | Article 11 — No Title | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/katyns-polish-officers.html | Katyn's Polish Officers | True | ARTHUR BLISS LANE | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-8-no-title.html | Article 8 — No Title | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/prospective-waves-visit-ship.html | Prospective WAVES Visit Ship | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/sports-of-the-times-a-slight-delay.html | Sports of The Times; A Slight Delay | True | By Arthur Daley | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/p-a-l-drive-1952.html | P. A. L. DRIVE, 1952 | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/1600-leave-homes-in-flood-at-pierre-fifth-of-south-dakota-capital.html | 1,600 LEAVE HOMES IN FLOOD AT PIERRE; Fifth of South Dakota Capital Under Water -- Dikes Break at South Sioux City, Neb. | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/mandel-brothers-inc.html | Mandel Brothers, Inc. | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/a-job-well-done.html | A JOB WELL DONE | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/shepard-j-goldih-lawyer-n-a-aide-member-of-groups-rating-board.html | SHEPARD J. GOLDIH, LAWYER, N. A. AIDE; Member of Group's Rating Board, Former Labor Dept. Investigator, Is Dead | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/birth-control-seen-as-japans-big-need.html | BIRTH CONTROL SEEN AS JAPAN'S BIG NEED | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/buyer-to-convert-east-side-house-plans-apartments-in-vacant.html | BUYER TO CONVERT EAST SIDE HOUSE; Plans Apartments in Vacant Dwelling on 74th Street -- Other City Deals | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/driver-hits-boy-gives-him-25c.html | Driver Hits Boy, Gives Him 25c | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/wilson-prepares-for-next-season-producer-back-after-illness-lists.html | WILSON PREPARES FOR NEXT SEASON; Producer, Back After Illness, Lists 'Deep Blue Sea,' Hit in London by Rattigan | True | By Sam Zolotow | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/pirates-release-basgall.html | Pirates Release Basgall | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/eisenhower-eludes-reporters.html | Eisenhower Eludes Reporters | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/irvin-is-examined-here-no-infection-found-in-leg-of-injured-giant.html | IRVIN IS EXAMINED HERE; No Infection Found in Leg of Injured Giant Outfielder | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/2-argentine-party-chiefs-freed.html | 2 Argentine Party Chiefs Freed | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/520496-net-left-by-i-j-fox.html | $520,496 Net Left by I. J. Fox | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/passion-play-in-a-lot-east-harlem-audience-to-join-in-presentation.html | PASSION PLAY IN A LOT; East Harlem Audience to Join in Presentation Tonight | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/store-sales-show-8-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 8% RISE IN NATION; Increase Reported for Week Compares With Year Ago -- Specialty Trade Up 11% | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/french-back-japanese-treaty.html | French Back Japanese Treaty | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/steel-bank-dispute-truman-on-profits.html | STEEL, BANK DISPUTE TRUMAN ON PROFITS | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/boy-2-12-found-after-19-hours.html | Boy, 2 1/2, Found After 19 Hours | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/at-the-theatre-sidney-blackmer-and-carol-goodner-represent-our.html | AT THE THEATRE; Sidney Blackmer and Carol Goodner Represent Our Brave Middle Class in Elman's 'The Brats Ring' | True | By Brooks Atkinson | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/alberta-legislature-approves-by-41-to-4-export-of-gas-to-northwest.html | Alberta Legislature Approves by 41 to 4 Export of Gas to Northwest United States | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/carlsen-at-helm-of-enterprise-ii-15-of-crew-of-vessel-that-sank-off.html | CARLSEN AT HELM OF ENTERPRISE II; 15 of Crew of Vessel That Sank Off England in January Leave Mobile With the Skipper | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/forrest-g-pearsons-sr.html | FORREST G. PEARSONS SR. | True | Special to Tin= Nsw Yo Tnrzs. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/customs-impost-reach-years-high-march-collections-however-are.html | CUSTOMS IMPOST REACH YEAR'S HIGH; March Collections, However, Are $5,500,000 Less Than They Were a Year Ago | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/two-canadian-areas-top-million.html | Two Canadian Areas Top Million | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/daughter-to-mrs-s-d-robinson.html | Daughter to Mrs. S. D. Robinson | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/future-is-obscure-abitibi-head-says-ambridge-tells-stockholders.html | FUTURE IS OBSCURE, ABITIBI HEAD SAYS; Ambridge Tells Stockholders Rise in the Canadian Dollar Hurts Exporters to U. S. | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/delaware-convention-postponed.html | Delaware Convention Postponed | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/prio-socarras-built-plush-palace-while-serving-for-25000-a-year.html | Prio Socarras Built Plush Palace While Serving for $25,000 a Year; Family Was Ousted After 7-Week Residence in Mansion With Flower Garden, Pool, Zoo, 3 Bars and Shooting Gallery | True | By Herbert L. Matthewsspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/huntington-gets-new-home-colony.html | HUNTINGTON GETS NEW HOME COLONY | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/loser-in-suit-slays-winner-and-himself.html | LOSER IN SUIT SLAYS WINNER AND HIMSELF | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/use-of-hudson-water-questioned.html | Use of Hudson Water Questioned | True | ALEXANDER KADISON | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/real-estate-notes.html | REAL ESTATE NOTES | True |  | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/billboard-control-on-thruway-is-law-dewey-signs-bill-he-supported.html | BILLBOARD CONTROL ON THRUWAY IS LAW; Dewey Signs Bill He Supported by Special Messages Making Authority the Arbiter | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/hong-kong-to-get-cotton-from-u-s-export-of-6700-bales-a-month-will.html | HONG KONG TO GET COTTON FROM U. S.; Export of 6,700 Bales a Month Will Be Licensed by Trade Office Up to July 31 TO KEEP MILLS OPERATING But Their Needs Will Be Kept Under Review -- Restrictions on Wood Pulp Eased | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/food-news-avocados-plentiful-cheaper-fruit-is-ready-to-use-when.html | Food News: Avocados Plentiful, Cheaper; Fruit Is Ready to Use When Soft -- Variety of Recipes Given | True |  | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/first-scarlet-triumph-special-to-the-new-york-times.html | First Scarlet Triumph; Special to THE NEW YORK TIMES. | True |  | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/indochina-to-have-more-rice-to-sell-possibility-of-500000-tons-for.html | INDO-CHINA TO HAVE MORE RICE TO SELL; Possibility of 500,000 Tons for Export Helps Bargaining Position of Bao Dai | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/shoe-buyer-to-join-fedway.html | Shoe Buyer to Join Fedway | True |  | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/orioles-set-back-yankees-6-to-2-stengel-picks-opening-day-lineup.html | Orioles Set Back Yankees, 6 to 2; Stengel Picks Opening Day Line-Up; Raschi's Wildness and 3-Run Homer Yielded by Morgan Help Baltimore to Triumph -- McDougald Chosen as Clean-Up Man | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tin-consumption-up-14-rise-with-decline-in-imports-cuts-stocks-to.html | TIN CONSUMPTION UP 14%; Rise, With Decline in Imports, Cuts Stocks to 36,900 Tons | True |  | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/text-of-presidents-message-on-3-plans-to-cut-patronage-rolls.html | Text of President's Message on 3 Plans to Cut Patronage Rolls | True |  | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/arabian-american-oil-elects.html | Arabian American Oil Elects | True |  | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/britain-ready-to-consult.html | Britain Ready to Consult | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/fireman-dies-3-hurt-in-queens-collision.html | FIREMAN DIES, 3 HURT IN QUEENS COLLISION | True |  | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/arnolds-treason-to-be-movie-plot-new-fictionalized-treatment.html | ARNOLD'S TREASON TO BE MOVIE PLOT; New Fictionalized Treatment, 'Betrayal on the Hudson,' Set as Film at Metro Studios | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tempest-brews-on-quantity-of-salt-needed-to-savor-a-big-pot-of-stew.html | Tempest Brews on Quantity of Salt Needed to Savor a Big Pot of Stew | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/dr-ugo-lombroso.html | DR. UGO LOMBROSO | True |  | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/army-calling-up-medics-265-in-reserve-will-be-ordered-to-report-in.html | ARMY CALLING UP 'MEDICS; 265 in Reserve Will Be Ordered to Report in July | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/graziano-ranked-10th-in-his-class-nba-takes-dim-view-of-his-chances.html | GRAZIANO RANKED 10TH IN HIS CLASS; N.B.A. Takes Dim View of His Chances Against Robinson in Wednesday's Fight | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/acts-on-filling-stations-new-zealand-bars-overseas-bid-for-onebrand.html | ACTS ON FILLING STATIONS; New Zealand Bars Overseas Bid for One-Brand Fuel Outlets | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/west-german-styles-favor-the-slim-skirt.html | WEST GERMAN STYLES FAVOR THE SLIM SKIRT | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/la-motta-in-line-for-shot-at-title-jake-can-have-maxim-bout-if.html | LA MOTTA IN LINE FOR SHOT AT TITLE; Jake Can Have Maxim Bout if Robinson Passes Up Chance, Norris of I. B. C. Says | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/41suite-building-conveyed-in-bronx.html | 41-SUITE BUILDING CONVEYED IN BRONX | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/hoffman-works-full-time-is-released-by-ford-foundation-to-head.html | HOFFMAN WORKS FULL TIME; Is Released by Ford Foundation to Head Eisenhower Committee | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/math-ew-dowd.html | MATH EW DOWD | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/japan-will-modify-bill-on-subversion-cabinet-decides-to-make-minor.html | JAPAN WILL MODIFY BILL ON SUBVERSION; Cabinet Decides to Make Minor Shifts to Head Off Strike by Protesting Unions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/juliana-inspects-t-v-a-power-site-dutch-ruler-visits-norris-dam.html | JULIANA INSPECTS T. V. A. POWER SITE; Dutch Ruler Visits Norris Dam After Flight to Knoxville -- Rests at Georgia Resort | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/britain-to-pledge-military-support-to-european-army-6nation-defense.html | BRITAIN TO PLEDGE MILITARY SUPPORT TO EUROPEAN ARMY; 6-Nation Defense Community Will Receive Guarantee of Automatic Help in Attack ANNOUNCEMENT DUE SOON London Commitments Will Be Extended to West Germany and Italy by New Step BRITAIN TO BACK UP EUROPE ARMY BLOC | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/frederick-w-willard.html | FREDERICK W. WiLLARD | True | Special to NEW Noxe. . | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/progress-is-seen-in-schuster-case-but-mcdonald-denies-arrest-of.html | PROGRESS IS SEEN IN SCHUSTER CASE; But McDonald Denies Arrest of Killer is Imminent -- 12 More Men Questioned | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/becomes-vice-president-of-young-rubicam-inc.html | Becomes Vice President Of Young & Rubicam, Inc. | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/tighter-vote-fund-law-asked.html | Tighter Vote Fund Law Asked | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/private-operation-of-arsenal-sifted-chrysler-and-g-m-are-among.html | PRIVATE OPERATION OF ARSENAL SIFTED; Chrysler and G. M. Are Among Bidders to Run Detroit Tank Facility for Army | True | By Elie AbelSpecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/c-a-b-upheld-in-suit-court-agrees-on-denial-of-air-freight.html | C. A. B. UPHELD IN SUIT; Court Agrees on Denial of Air Freight Forwarder Permit | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/navy-and-lafayette-tie.html | Navy and Lafayette Tie | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/baked-ham-for-easter-traditional-dinner-costing-342-for-four-is.html | BAKED HAM FOR EASTER; Traditional Dinner Costing $3.42 for Four Is Suggested | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/officials-lose-homes.html | Officials Lose Homes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/carloadings-show-25-drop-in-week-707142-total-also-reported-44.html | CARLOADINGS SHOW 2.5% DROP IN WEEK; 707,142 Total Also Reported 4.4% Below '51 Period, but 1% Above Two Years Ago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/242889-to-state-in-uncashed-bets-money-that-race-fans-forgot.html | $242,889 TO STATE IN UNCASHED BETS; Money That Race Fans Forgot Reaches $2,102,342 Total in 12 Years of Mutuels | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/boy-2-dies-under-truck.html | Boy, 2, Dies Under Truck | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/many-quit-a-s-p-c-a-in-protest-against-new-animal-research-law-many.html | Many Quit A. S. P. C. A. in Protest Against New Animal Research Law; MANY QUIT A.S.P.C.A. OVER MEDICAL LAW | True | By Arthur Gelb | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/bonds-and-shares-on-london-market-trading-dullon-eve-of-easter.html | BONDS AND SHARES ON LONDON MARKET; Trading Dullon Eve of Easter Holiday, but Prices Generally Hold On to Gains | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/legion-charge-denied-by-sarah-lawrence.html | LEGION CHARGE DENIED BY SARAH LAWRENCE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/i-leon-rommel.html | I. LEON ROMMEL | True | Special to T NEW Yo Tlgs. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/france-seeking-loan-of-50000000-here.html | FRANCE SEEKING LOAN OF $50,000,000 HERE | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/cleveland-beaten-by-jansen-lanier-giants-hurlers-yield-only-6-hits.html | CLEVELAND BEATEN BY JANSEN, LANIER; Giants' Hurlers Yield Only 6 Hits for 4-0 Triumph -- Wakefield Is a Star | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/perez-halts-scarlota.html | Perez Halts Scarlota | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/jerusalem-crowded-for-easter-services.html | JERUSALEM CROWDED FOR EASTER SERVICES | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/nato-base-held-up-by-delay-on-funds-dispute-on-who-pays-for-what.html | NATO BASE HELD UP BY DELAY ON FUNDS; Dispute on Who Pays for What Keeps 1,000 in Tents, Makes Mess Halls of Hangars | True | | 1980-05-22 | RE0000058558 | B00000351658 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/senate-gets-files-on-secret-activity-in-us-to-aid-chiang-morse.html | SENATE GETS 'FILES' ON SECRET ACTIVITY IN U.S. TO AID CHIANG; Morse Introduces Messages Allegedly Sent to Formosa by Chinese Embassy STRIKES AT 'CHINA LOBBY' Document Declares a Friend of Boyle, Then Democratic Chief, Was to Get Job FILES ARE OFFERED ON AID FOR CHIANG | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/department-stores-show-51-profit-drop.html | DEPARTMENT STORES SHOW '51 PROFIT DROP | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/macewandurrin.html | MacEwan--Durrin | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/specialty-sales-up-11-here.html | Specialty Sales Up 11% Here | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/big-housing-loan-weighed-by-state-65000000-issue-expected-soon-city.html | BIG HOUSING LOAN WEIGHED BY STATE; $65,000,000 Issue Expected Soon -- City Authority Sells $55,125,000 in Notes | True | | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-11 | 1952-04-11 | https://www.nytimes.com/1952/04/11/archives/radio-and-television-chronoscope-on-c-b-s-television-briefly-deals.html | RADIO AND TELEVISION; ' Chronoscope' on C. B. S. Television Briefly Deals With Major Problems of the Day | True | By Jack Gould | 1980-05-22 | RE0000058558 | B00000351658 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/vessel-to-be-launched-new-nonmagnetic-minesweeper-is-navys-second.html | VESSEL TO BE LAUNCHED; New Non-Magnetic Minesweeper Is Navy's Second in Class | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/soviet-vote-bid-attracts-germans-posing-difficult-time-for-adenauer.html | Soviet Vote Bid Attracts Germans, Posing Difficult Time for Adenauer; Soviet Vote Bid Attracts Germans, Posing Difficult Time for Adenauer | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/marine-streak-at-six.html | Marine Streak at Six | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/british-reds-drop-miners-union-head-horners-demotion-is-viewed-as.html | BRITISH REDS DROP MINERS' UNION HEAD; Horner's Demotion Is Viewed as Strategic Only -- Party Woos Labor Leftists | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/e-raymond-clinton.html | E. RAYMOND CLINTON | True | Special to Tmc NEW YO TIldES. _ | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/modernism-in-art-dominates-shows-five-exhibitions-at-galleries.html | MODERNISM IN ART DOMINATES SHOWS; Five Exhibitions at Galleries Include One-Man Displays and French Masters | True | S. P. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/leaves-5000-to-u-s-immigrant-who-died-in-1946-pays-debt-of.html | LEAVES $5,000 TO U. S.; Immigrant, Who Died in 1946, Pays Debt of 'Appreciation' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/appointed-as-executive-of-ymca-world-unit.html | Appointed as Executive Of Y.M.C.A. World Unit | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/new-owners-obtain-westchester-homes.html | NEW OWNERS OBTAIN WESTCHESTER HOMES | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/houses-dominate-brooklyn-trading-sales-cover-wide-area-of-the.html | HOUSES DOMINATE BROOKLYN TRADING; Sales Cover Wide Area of the Borough -- Building on 18th Avenue Also Has Store | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/tokyo-army-aide-replaced.html | Tokyo Army Aide Replaced | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/i-george-m.html | I GEORGE M. | True | PECK I I | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/charles-gonikman-i.html | CHARLES GONIKMAN I | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/bowler-17-scores-300.html | Bowler, 17, Scores 300 | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/sentiment-bows-to-logic-showers-due-tomorrow.html | Sentiment Bows to Logic; Showers Due Tomorrow | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/onehitter-by-reds-blanks-tigers-50-evers-thumb-broken-by-pitch-of.html | ONE-HITTER BY REDS BLANKS TIGERS, 5-0; Evers' Thumb Broken by Pitch of One of Cincinnati's 3 Hurlers -- Phils Win | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/zoo-pets-to-greet-youngsters-today-miniature-animal-kingdom-is-back.html | ZOO PETS TO GREET YOUNGSTERS TODAY; Miniature Animal Kingdom Is Back in Summer Home for Twelfth Season | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/wind-aids-in-robbery-cinder-in-womans-eye-draws-man-with-250-in.html | WIND AIDS IN ROBBERY; Cinder in Woman's Eye Draws Man With $250 in Pocket | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/democratic-strategy-predicted.html | Democratic Strategy Predicted | True | A. E. BROUGHTON. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/thruway-billboards.html | THRUWAY BILLBOARDS | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/los-angeles-offices-rented.html | Los Angeles Offices Rented | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/editorial-comment-on-the-eisenhower-resignation.html | Editorial Comment on the Eisenhower Resignation | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/rev-mother-aveline-1.html | REV. MOTHER AVELLINE I | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/301-preinductees-accepted.html | 301 Pre-Inductees Accepted | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/to-speak-on-u-n-technical-aid.html | To Speak on U. N. Technical Aid | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/cession-taken-for-granted.html | Cession Taken for Granted | | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/veteran-held-as-robber-19yearold-used-army-bayonet-in-holdup-police.html | VETERAN HELD AS ROBBER; 19-Year-Old Used Army Bayonet in Holdup, Police Say | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/eisenhower-is-praised-admiral-mccormick-calls-his-nato-service.html | EISENHOWER IS PRAISED; Admiral McCormick Calls His NATO Service Outstanding | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/wittenberg-mat-victor-u-s-champion-pins-niderhost-in-district.html | WITTENBERG MAT VICTOR; U. S. Champion Pins Niderhost in District Olympic Trials | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/spend-9616-for-plane-to-avoid-7hour-delay.html | Spend $9,616 for Plane To Avoid 7-Hour Delay | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/massapequa-park-gets-home-colony-developers-planning-use-of-240acre.html | MASSAPEQUA PARK GETS HOME COLONY; Developers Planning Use of 240-Acre Tract for Split Level Units at $11,965 | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/asian-children-aided-gains-in-weight-height-and-health-made-with-u.html | ASIAN CHILDREN AIDED; Gains in Weight, Height and Health Made With U. N. Food | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/balloon-project-men-see-strange-aerial-objects.html | Balloon Project Men See Strange 'Aerial Objects' | True | By the United Press. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/jersey-license-revocations-up.html | Jersey License Revocations Up | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/measles-cases-decline-peak-of-epidemic-believed-to-have-passed-1699.html | MEASLES CASES DECLINE; Peak of Epidemic Believed to Have Passed -- 1,699 Reported | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/commodity-index-rises-wholesale-level-2965-thursday-against-2961.html | COMMODITY INDEX RISES; Wholesale Level 296.5 Thursday, Against 296.1 Day Before | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/g-i-quadruplets-win-way-to-war-as-unit.html | G. I. QUADRUPLETS WIN WAY TO WAR AS UNIT | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/life-hockey-ban-awaits-player-who-hurt-official.html | Life Hockey Ban Awaits Player Who Hurt Official | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/resort-hotel-sold-luxor-manor-in-ulster-county-passes-to-new-owners.html | RESORT HOTEL SOLD; Luxor Manor in Ulster County Passes to New Owners | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/ruling-of-maritime-board-awaited-on-applications-for-ship-subsidies.html | Ruling Of Maritime Board Awaited On Applications for Ship Subsidies; Two Pacific Coast Lines Seek Federal Aid to Bridge Gap Between Their Costs and Those of Foreign-Flag Vessels | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/brazil-lifts-rule-on-port-priorities-lines-serving-south-america.html | BRAZIL LIFTS RULE ON PORT PRIORITIES; Lines Serving South America Call Decree by Vargas a 'Good, Healthy Decision' | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/man-shot-refuses-to-talk.html | Man, Shot, Refuses to Talk | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/nuptials-are-held-for-jane-randall-sheas-5-i-attendants-at-herl.html | :NUPTIALS ARE HELD FOR JANE RANDALL; She''as 5 I Attendants at Herl .Marriage t0.'Irvin Dorfman, II ''Known as Tennis Player I | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/alcoholic-content-in-mans-breath-tested-in-new-intoximeter-device.html | Alcoholic Content in Man's Breath Tested in New Intoximeter Device; Patent Issued on Balloon Method of Analysis -- Hair Parter, Magnetic Necktie Clasp, Display Handkerchief Among Inventions INTOXIMETER TESTS STATE OF SOBRIETY | True | By Stacy V. Jonesspecial to the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/new-tb-drug-sent-abroad-substance-will-be-tried-on-100-european.html | NEW TB DRUG SENT ABROAD; Substance Will Be Tried on 100 European Veterans | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/search-for-truth-held-impeded-in-51-a-p-executive-cites-barriers.html | SEARCH FOR TRUTH HELD IMPEDED IN '51; A. P. Executive Cites Barriers Faced by Newspapermen -- Oatis Jailing Scored | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/pennsylvanian-sees-taft-writein-spur.html | PENNSYLVANIAN SEES TAFT WRITE-IN SPUR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/korean-guerrillas-still-active.html | Korean Guerrillas Still Active | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/truman-to-sport-new-glove.html | Truman to Sport New Glove | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/texts-of-the-letters-on-eisenhowers-release.html | Texts of the Letters on Eisenhower's Release | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/brazilians-disturbed-by-revolt.html | Brazilians Disturbed by Revolt | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/missouri-floods-move-on-sioux-city-5000-homeless-in-nebraska-iowa.html | MISSOURI FLOODS MOVE ON SIOUX CITY; 5,000 Homeless in Nebraska, Iowa --Towns Abandoned, More Guard Units Called OMAHA AREA DIGGING IN Record 30-Ft. Crest Expected on Thursday -- Engineers Fear Levees Won't Hold | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/380-pants-dignity-lost-but-liquor-dealer-later-salvages-200-and.html | $380, PANTS, DIGNITY LOST; But Liquor Dealer Later Salvages $200 and Trousers in Hold-Up | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/for-young-gardeners.html | For Young Gardeners | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/skipper-defended-in-sailors-slaying-ships-messman-pictured-as.html | SKIPPER DEFENDED IN SAILOR'S SLAYING; Ship's Messman Pictured as Malingerer, With Whom Captain Was Patient | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/union-hearings-set-senate-unit-to-study-activities-of-united.html | UNION HEARINGS SET; Senate Unit to Study Activities of United Electrical Workers | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/bond-chain-credit-chief-is-added-to-directorate.html | Bond Chain Credit Chief Is Added to Directorate | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/amherst-rally-beats-yale-7-3.html | Amherst Rally Beats Yale, 7 -- 3 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/1800-needy-receive-aid.html | 1,800 Needy Receive Aid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/western-union-says-walkout-is-easing.html | WESTERN UNION SAYS WALKOUT IS EASING | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/london-silent-on-note.html | London Silent on Note | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/queens-antiques-fair-to-open.html | Queens Antiques Fair to Open | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/british-gambling-ebbs-wagering-down-an-estimated-140000000-in-1951.html | BRITISH GAMBLING EBBS; Wagering Down an Estimated $140,000,000 in 1951 | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/burnett-robbins-advertising-man-chairman-of-general-outdoor-company.html | BURNETT: ROBBINS, ADVERTISING MAN; Chairman of General outdoor company Succumbs at 75--Headed Chicago Poster | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/sedgman-in-semifinals-beats-branovic-in-monte-carlo-tennis-drobny.html | SEDGMAN IN SEMI-FINALS; Beats Branovic in Monte Carlo Tennis -- Drobny Also Gains | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/pakistani-moslems-visit-iraq.html | Pakistani Moslems Visit Iraq | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/churches-prepare-a-festive-easter-sunrise-services-special-music.html | CHURCHES PREPARE A FESTIVE EASTER; Sunrise Services, Special Music and Floral Decorations to Mark Devotions Tomorrow | True | By Preston King Sheldon | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/fifth-huge-atomic-works.html | Fifth Huge Atomic Works | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/generals-status-puzzles-the-army-service-unable-to-explain-exact.html | GENERAL'S STATUS PUZZLES THE ARMY; Service Unable to Explain Exact Meaning of 'Inactive' Duty -- Silent on Pay Situation | True | By Austin Stevensspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/eisenhower-plan-cheers-driscoll-generals-drive-seen-aided-nato-in.html | EISENHOWER PLAN CHEERS DRISCOLL; General's Drive Seen Aided, NATO in Good Shape -- Big Taft 'Slush Fund' Charged | True | By William R. Conklinspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/filipinos-capture-exgi-leader-of-huks-report-native-wife-of.html | Filipinos Capture Ex-G. I. Leader of Huks; Report Native Wife of Rochester Man Slain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/del-flanagan-gets-decision-over-king-st-paul-boxerscores-upset-in.html | DEL FLANAGAN GETS DECISION OVER KING; St. Paul Boxer-Scores Upset in Ten-Round Contest at St. Nicholas Arena | True | By John Rendel | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/robert-a-tusting.html | ROBERT A. TUSTING | True | Speci81 to THE NS%V YOK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/gog-ravo.html | GO'.G . 'rAV-O. | True | Special to Tm Ngw YO TrMr, s. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mortgage-bankers-group-grows.html | Mortgage Bankers Group Grows | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/red-cross-prepares-to-aid-flood-victims.html | RED CROSS PREPARES TO AID FLOOD VICTIMS | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/chinese-beg-food-in-famine-areas-spring-hunger-is-widely-felt-but.html | CHINESE BEG FOOD IN FAMINE AREAS; Spring Hunger Is Widely Felt, but No Threat to Peiping Regime Has Arisen | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/2-conference-games-today.html | 2 Conference Games Today | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mrs-john-oberon-has-a-son-t.html | Mrs. John OberOn Has a Son t | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/3-face-f-t-c-charges-in-animal-feed-sales.html | 3 FACE F. T. C. CHARGES IN ANIMAL FEED SALES | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/griffes-music-played-concert-at-columbia-honors-memory-of-u-s.html | GRIFFES MUSIC PLAYED; Concert at Columbia Honors Memory of U. S. Composer | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/to-mark-irish-uprising-clannagael-will-meet-on-36th-anniversary-of.html | TO MARK IRISH UPRISING; Clan-na-Gael Will Meet on 36th Anniversary of Rebellion | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/ann-leach-writer-92-former-member-of-the-times-staff-dies-in-west.html | ANN LEACH, WRITER, 92; Former Member of The Times Staff Dies in West Virginia | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/tug-to-pull-hulk-across-seas.html | Tug to Pull Hulk Across Seas | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/if-you-own-a-dog.html | IF YOU OWN A DOG | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/max-f-schacter-i.html | MAX F. SCHACTER I | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/gruenther-called-choice-of-british-leaders-want-him-to-succeed.html | GRUENTHER CALLED CHOICE OF BRITISH; Leaders Want Him to Succeed Eisenhower Because of His Experience in Europe FAVOR BRITON IN MIDEAST Many Hope Retiring Atlantic Commander Will Become the Next President | True | By Raymond Danielspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/un-assembly-call-on-tunisia-studied-arabasian-group-blocked-in.html | U.N. ASSEMBLY CALL ON TUNISIA STUDIED; Arab-Asian Group, Blocked in Security Council, Considers Asking Special Session | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/labor-board-charges-denied-issue-taken-with-boards-report-on.html | Labor Board Charges Denied; Issue Taken With Board's Report on Employer's Conduct Toward Union | True | -- Editor, THE TIMES.] | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/chicago-town-club-women-swim-to-world-record-in-relay-team-clips.html | Chicago Town Club Women Swim to World Record in Relay; TEAM CLIPS MARK IN 400 FREE-STYLE Chicago Club Captures Relay in 4:05.3 at A. A. U. Title Swim at Daytona Beach JERSEY GIRL SETS RECORD Gaill Peters Betters U. S. and Meet Breast-Stroke Time -- Carolyn Green Victor | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/yugoslavia-accuses-italy-note-charges-rome-finances-espionage-in.html | YUGOSLAVIA ACCUSES ITALY; Note Charges Rome Finances Espionage in Trieste Zone | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/miss-why-laid-affiancedi-smitl-college-graduate-will-bei-wed-to.html | MISS WHY LAID AFFIANCEDI; smitl College Graduate Will Bel Wed to Fenwick W, Wall I | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/o-s-s-murder-hearing-put-off.html | O. S. S. Murder Hearing Put Off | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/friends-foes-hail-eisenhower-step-return-expected-to-clear-air-and.html | FRIENDS, FOES HAIL EISENHOWER STEP; Return Expected to Clear Air and Permit General to Give Views on Specific Issues FRIEND, FOE HAIL EISENHOWER STEP | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/dodgers-topple-yankees-as-branca-and-loes-star-giants-win-in.html | Dodgers Topple Yankees as Branca and Loes Star; Giants Win in Twelfth; BROOKS SET BACK THE BOMBERS, 9-2 Dodgers' Daffy Base Running Offset by Timely Hitting Against Three Hurlers SIX MEN IN DOUBLE PLAY Yanks Make an Unusual One in Eighth -- Reese Gets 2 Safeties, Three Walks | True | By Louis Effrat | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/science-in-central-park-museum-course-includes-strolls-through.html | SCIENCE IN CENTRAL PARK; Museum Course Includes Strolls Through City's Preserve | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/archives/52-die-17-survive-in-u-s-plane-crash-at-san-juan-p-r-big-airliner-s.html | 52 DIE, 17 SURVIVE IN U. S. PLANE CRASH AT SAN JUAN, P. R.; BIG AIRLINER SINKS New York-Bound DC-4 Lost in Heavy Seas Near Harbor Mouth CAPTAIN SAVES PASSENGER Jane Freman's Hero-Husband Again Risks Life in Rescue -- Sharks Menace Victims 52 ON PLANE KILLED IN SAN JUAN CRASH | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/archives/tax-collector-resigns-official-in-illinois-bars-a-civil-service.html | TAX COLLECTOR RESIGNS; Official in Illinois Bars a Civil Service Test to Retain Job | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/archives/new-british-jet-aloft-vickers-valiant-satisfactory-in-fiveminute.html | NEW BRITISH JET ALOFT; Vickers Valiant Satisfactory in Five-Minute Flight | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/rudolf-l-epple-i.html | RUDOLF L. EPPLE I | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/36-more-u-s-casualties-two-wounded-from-this-area-foes-losses-at.html | 36 MORE U. S. CASUALTIES; Two Wounded From This Area -- Foe's Losses at 1,648,456 | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mow-held-signer-of-wires-to-chiang-but-two-officials-of-chinese.html | MOW HELD SIGNER OF WIRES TO CHIANG; But Two Officials of Chinese Embassy Tell Morse They Gave the Instructions | True | By Paul P. Kennedyspecial To The New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/elia-kazan-admits-he-was-red-in-30s-director-who-also-names-odets.html | ELIA KAZAN ADMITS HE WAS RED IN '30S; Director, Who Also Names Odets, Says He Quit in 1936 After 'Taste of Police State Living' | True | By C. P. Trussellspecial To The New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/montreals-hockey-fans-have-a-bad-time-as-confused-clock-ticks-an.html | Montreal's Hockey Fans Have a Bad Time As 'Confused' Clock Ticks an Extra Minute | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/moon-illuminated-battle.html | Moon Illuminated Battle | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/reds-finish-germ-war-study.html | Reds Finish Germ War Study | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/india-getting-ready-for-new-tokyo-ties.html | INDIA GETTING READY FOR NEW TOKYO TIES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/welsh-charge-denied-by-curtis-publishing.html | WELSH CHARGE DENIED BY CURTIS PUBLISHING | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/navy-pt-boats-plan-speed-run.html | Navy PT Boats Plan Speed Run | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/coast-guard-rushes-aid-cutter-to-meet-liner-to-bring-sick-passenger.html | COAST GUARD RUSHES AID; Cutter to Meet Liner to Bring Sick Passenger Ashore | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/2-robbers-flee-with-430.html | 2 Robbers Flee With $430 | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/topics-for-governors-talk-set.html | Topics for Governor's Talk Set | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/jersey-woman-dead-at-99.html | Jersey Woman Dead at 99 | True | Special to Tm L'w Nou "zes. | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/an-inner-freedom-found-in-passover-rabbis-in-sermons-dwell-on.html | AN INNER FREEDOM FOUND IN PASSOVER; Rabbis in Sermons Dwell on Liberating Human Spirit for Wider Brotherhood | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/war-test-troops-scored-on-apathy-hoge-maneuver-commander-says-men.html | WAR TEST TROOPS SCORED ON APATHY; Hoge, Maneuver Commander, Says Men Performed 'Like They Were on 8-Hour Day' | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/miss-naia-daes-becomes-fiancee-m-ps-dau_ghter-descendant-of-adolph.html | MISS NAIJA-DAES BECOMES FIANCEE; M. P.'s Dau_ghter, Descendant of Adolph Lewisohn; Will Be Wed tO Jacob 'J.:E, Koning. | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/2-children-die-in-trailer-fire.html | 2 Children Die in Trailer Fire | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/-ann-johnson-jones-to-be-wed.html | [ Ann Johnson Jones to Be Wed | True | J I Special to Tiers Nsw Yo TI. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/economic-conference-under-way-in-moscow.html | ECONOMIC CONFERENCE UNDER WAY IN MOSCOW | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/nyac-honors-dreyer-for-athletic-progress.html | N.Y.A.C. Honors Dreyer For Athletic Progress | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/billard-mayer.html | Billard .---Mayer | True | Special to TI NEW YOP. K Trr.s. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/domenigk-3asbrio-restaurateur-66-owner-of-guffantis-noted-as.html | DOMENIGK (3ASBRIO, RESTAURATEUR, 66; Owner of Guffanti's, Noted as ; Rendezvous for Opera Stars and Politicians, Is Dead | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/cosmic-rays-studied-navy-says-3-contracts-go-to-minnesota.html | COSMIC RAYS STUDIED; Navy Says 3 Contracts Go to Minnesota Institutions | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/vietminh-attack-french-posts.html | Vietminh Attack French Posts | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/nassau-official-ignores-the-beefs-insists-on-pound-of-salt-in-his.html | Nassau Official Ignores the Beefs, Insists on Pound of Salt in His Stew | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/knick-laker-fives-open-play-tonight-bestofseven-title-series-will.html | KNICK, LAKER FIVES OPEN PLAY TONIGHT; Best-of-Seven Title Series Will Start at St. Paul -- Mikan Chief Threat | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/advertising-curb-assailed.html | Advertising 'Curb' Assailed | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/f-d-roosevelts-boyhood-on-film.html | F. D. Roosevelt's Boyhood on Film | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/abroad-eternal-miracle-of-easter-and-the-spring.html | Abroad; Eternal Miracle of Easter and the Spring | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/1350-get-livingcost-pay-rises.html | 1,350 Get Living-Cost Pay Rises | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/pirates-reinstate-werle-but-500-fine-against-southpaw-pitcher.html | PIRATES REINSTATE WERLE; But $500 Fine Against Southpaw Pitcher Stands | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/elizabeth-retains-windsor-as-family-name-perpetuating-world-war-i.html | Elizabeth Retains Windsor as Family Name, Perpetuating World War I Act by George V | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/yale-clips-world-swim-mark.html | Yale Clips World Swim Mark | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/ottawa-protests-jets-asks-end-to-practice-glights-in-skies-over.html | OTTAWA PROTESTS JETS; Asks End to Practice Glights in Skies Over City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/13-set-at-laurel-for-chesapeake-eternal-moon-gets-top-weight-of-119.html | 13 SET AT LAUREL FOR CHESAPEAKE; Eternal Moon Gets Top Weight of 119 for Rich Stake -- Cinda in Field Today | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/workman-killed-in-fall.html | Workman Killed in Fall | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/heads-savings-bank-bond-men.html | Heads Savings Bank Bond Men | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/weeks-coal-output-off.html | Week's Coal Output Off | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/lockheed-to-build-jet-base-i.html | Lockheed to Build Jet Base I | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/miss-shea-engaged-i-o-lua-okai.html | MISS SHEA ENGAGED I o ,LuA OKAI | True | Special to NL'W Yoc ThS. I | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/government-held-worst-of-lobbies-clarence-brown-of-the-house-says.html | GOVERNMENT HELD WORST OF LOBBIES; Clarence Brown of the House Says It Menaces Liberty by Propaganda, Secrecy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/only-phillies-report-a-decrease-as-advance-sales-cheer-majors.html | Only Phillies Report a Decrease As Advance Sales Cheer Majors | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/army-offers-wool-deal-will-sell-raw-product-to-buy-back-as-coat.html | ARMY OFFERS WOOL DEAL; Will Sell Raw Product to Buy Back as Coat Linings | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/donations-for-charity-stolen.html | Donations for Charity Stolen | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/pinay-budget-voted-in-the-upper-house.html | PINAY BUDGET VOTED IN THE UPPER HOUSE | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/quiet-please.html | Quiet, Please! | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/tibet-radio-operators-replaced.html | Tibet Radio Operators Replaced | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/allies-warn-reds-to-yield-on-truce-rule-out-concessions-on-role-for.html | ALLIES WARN REDS TO YIELD ON TRUCE; Rule Out Concessions on Role for Soviet or Construction of Airfields in North Korea ALLIES WARN FOE TO YIELD ON TRUCE | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/day-jesus-died-set-as-april-7-30-a-d-biblical-texts-scholar-says.html | DAY JESUS DIED SET AS APRIL 7, 30 A. D.; Biblical Texts Scholar Says Daniel's Prophecy Pointed Out Exact Time of Death | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/samda-seeks-u-s-capital-wants-fish-packers-to-buy-or-lease.html | SAMDA SEEKS U. S. CAPITAL; Wants Fish Packers to Buy or Lease Government Cannery | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/i-frank-g-carpenter.html | | True | Special to Nz"w Yo.i TiT.S. | | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/new-gazetteer-to-be-published-columbia-lippincott-volume-lists.html | NEW GAZETTEER TO BE PUBLISHED; ' Columbia Lippincott' Volume Lists Nearly Every Place, Including Soviet Towns | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/jerusalem-pilgrims-trace-christs-steps.html | JERUSALEM PILGRIMS TRACE CHRIST'S STEPS | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/script-is-rejected-writer-tries-suicide.html | SCRIPT IS REJECTED, WRITER TRIES SUICIDE | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/miss-elizabeth-b-perkins.html | Miss Elizabeth B. Perkins | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/egyptian-election-said-to-face-delay-government-maps-revision-of.html | EGYPTIAN ELECTION SAID TO FACE DELAY; Government Maps Revision of Voting Law to Give Weight to 'Educated' Ballot | True | By Michael Clarkspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/1100-sail-for-bermuda-today.html | 1,100 Sail for Bermuda Today | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/japan-sweets-trade-soured-by-u-s-candy.html | JAPAN SWEETS TRADE SOURED BY U. S. CANDY | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mill-screenings-barred-us-stops-imports-from-canada-owing-to-hoof.html | MILL SCREENINGS BARRED; U.S. Stops Imports From Canada Owing to Hoof, Mouth Disease | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/monteux-is-hailed-in-farewell-concerts-as-san-francisco-symphony.html | Monteux Is Hailed in Farewell Concerts As San Francisco Symphony Conductor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/betsy-rawls-sets-record-at-houston.html | BETSY RAWLS SETS RECORD AT HOUSTON | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/cancerscreening.html | Cancer-Screening | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/fischerburke-.html | Fischer--Burke [ | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/met-resumes-parsifal-opera-tradition-on-good-friday-returns-after.html | MET' RESUMES 'PARSIFAI'; Opera, Tradition on Good Friday, Returns After Year Absence | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/welsch-may-film-ann-green-novel-producer-gets-screen-rights-to.html | WELSCH MAY FILM ANN GREEN NOVEL; Producer Gets Screen Rights to 'Reader, I Married Her,' for Independent Venture | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/woman-70-badly-burned.html | Woman, 70, Badly Burned | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/indian-skeleton-250-years-old.html | Indian Skeleton 250 Years Old | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/2-get-1488-payroll-in-holdup.html | 2 Get $1,488 Payroll in Hold-Up | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/czech-penalties-reported.html | Czech Penalties Reported | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/palace-bill-today-stars-miss-hutton-film-actress-will-be-on-stage.html | PALACE BILL TODAY STARS MISS HUTTON; Film Actress Will Be on Stage for Entire Second Half -- Four-Week Limit Is Set | True | By Louis Calta | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/heroic-tree-replaced.html | Heroic Tree' Replaced | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/man-shot-foiling-theft-elevator-operator-62-is-hurt-barring-thugs.html | MAN SHOT FOILING THEFT; Elevator Operator, 62, Is Hurt Barring Thugs From $2,500 | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/new-zealand-plans-air-aid.html | New Zealand Plans Air Aid | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/4-kentucky-districts-added-to-taft-slate.html | 4 KENTUCKY DISTRICTS ADDED TO TAFT SLATE | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/convinced-of-europes-vigor.html | Convinced of Europe's Vigor | True | By Benjamin Wellesspecial To The New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/rev-charles-walsh-i.html | REV. CHARLES WALSH I | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/french-mayor-grieved-by-eisenhowers-plans.html | French Mayor Grieved By Eisenhower's Plans | True | By the United Press. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/engineers-name-manager-here.html | Engineers Name Manager Here | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/animal-trainer-at-the-circus-is-floored-by-lions-in-the-arena-and.html | Animal Trainer at the Circus Is Floored By Lions in the Arena and Slightly Injured | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/u-s-is-completing-spanish-aid-draft-madrid-expected-to-get-texts-on.html | U. S. IS COMPLETING SPANISH AID DRAFT; Madrid Expected to Get Texts on Agreement Soon -- No Quick Decision in Sight | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/dwellings-conveyed-in-long-island-areas.html | DWELLINGS CONVEYED IN LONG ISLAND AREAS | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/reds-charge-prisoner-torture.html | Reds Charge Prisoner Torture | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/rebels-in-bolivia-announce-victory-ceasefire-signed-early-reports.html | REBELS IN BOLIVIA ANNOUNCE VICTORY; CEASE-FIRE SIGNED; Early Reports of 1,000 Dead Discounted -- Toll Set at 200, With 800 Injured AIR BASE BATTLE DECISIVE Siles, Civilian Leader of the Revolt, Proclaims Himself Provisional President Bolivian Rebels Proclaim Victory; Cease-Fire Signed With Army Head | True | By the United Press. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/bolivian-ambassador-resigns.html | Bolivian Ambassador Resigns | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/premier-sees-cars-made-erlander-of-sweden-impressed-with-american.html | PREMIER SEES CARS MADE; Erlander of Sweden 'Impressed' With American Methods | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/survivor-recovering-in-yonkers-shooting.html | SURVIVOR RECOVERING IN YONKERS SHOOTING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/u-s-and-russia-vie-in-da-vinci-tribute-truman-calls-for-observances.html | U. S. AND RUSSIA VIE IN DA VINCI TRIBUTE; Truman Calls for Observances on 500th Anniversary of the Artist, Whom Soviet Honors | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/east-side-sales-spur-remodeling-buyers-plan-altering-buildings.html | EAST SIDE SALES SPUR REMODELING; Buyers Plan altering Buildings -- Maiden Lane Property Is Leased | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/acting-mayor-halley-bars-unusual-steps.html | ACTING MAYOR HALLEY BARS 'UNUSUAL' STEPS | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/moscows-reply-on-germany.html | MOSCOW'S REPLY ON GERMANY | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/ross-takes-road-run.html | Ross Takes Road Run | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/archives/two-divisions-for-pace-17-entries-force-a-split-of-yonkers-feature.html | TWO DIVISIONS FOR PACE; 17 Entries Force a Split of Yonkers Feature Tuesday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/archives/france-to-honor-braille-will-place-his-ashes-in-pantheon-with.html | FRANCE TO HONOR BRAILLE; Will Place His Ashes in Pantheon With Nation's Great | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/archives/dulles-criticizes-u-s-foreign-policy-attacks-rear-guard-action.html | DULLES CRITICIZES U. S. FOREIGN POLICY; Attacks 'Rear Guard Action' Against Communism -- Asks Nation to Seize Initiative | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/archives/200000-set-today-to-cast-for-trout-state-to-start-season-with.html | 200,000 SET TODAY TO CAST FOR TROUT; State to Start Season With Outlook 'Fair to Possibly Good' -- Jersey Ready | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/200000th-g-i-back-from-korea.html | 200,000th G. I. Back From Korea | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/bogus-money-ring-ended-army-seizes-six-in-german-displaced-persons.html | BOGUS MONEY RING ENDED; Army Seizes Six in German Displaced Persons Camp | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/woman-88-found-dead-police-investigate-cause-calling-the-case.html | WOMAN, 88, FOUND DEAD; Police Investigate Cause, Calling the Case Suspicious | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/st-regis-co-plans-oil-mineral-tests-paper-concern-to-make-them-on.html | ST. REGIS CO. PLANS OIL, MINERAL TESTS; Paper Concern to Make Them on Florida, Alabama Acreage Where Half Interest Is Held NET IS LOWER IN QUARTER $3,504,599 for First 3 Months Against $4,836,486 Year Ago -- Other Company Meetings | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/jet-planes-for-nato-will-fly-to-europe.html | JET PLANES FOR NATO WILL FLY TO EUROPE | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/use-of-air-freight-for-drugs-is-urged-american-airlines-issues-data.html | USE OF AIR FREIGHT FOR DRUGS IS URGED; American Airlines Issues Data Indicating Delivery Costs Can Be Cut in Half PRODUCER TESTS PLANNED Line Sees Cut in Shipping Time From 10 to 2 Days, Reducing Stock in Transit 80% | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/o-p-s-sweetens-controls.html | O. P. S. Sweetens Controls | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mig-alley-called-u-ns-jet-ace-says-allied-fliers-have-mastery-over.html | MIG ALLEY' CALLED U. N.'S; Jet Ace Says Allied Fliers Have Mastery Over Reds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/max-solomon.html | MAX SOLOMON | True | I | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/smuggling-grows-in-diamond-trade-antwerp-merchants-say-that.html | SMUGGLING GROWS IN DIAMOND TRADE; Antwerp Merchants Say That Controls Are Driving Them Into the Black Market | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/m-lowenstein-net-5632398-in-1951-profit-equal-to-405-a-share.html | M. LOWENSTEIN NET $5,632,398 IN 1951; Profit Equal to $4.05 a Share, Compared With $8,723,553, or $6.38 in Previous Year SALES SOARED TO RECORD $204,023,806 Total Chalked Up, Against $183,627,618 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/u-svenezuela-talks-on-cut-in-duties-set.html | U. S-VENEZUELA TALKS ON CUT IN DUTIES SET | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/concepts-of-democracy.html | Concepts of Democracy | True | DOMINIC BARCA TARTARO. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/state-universitys-role-educators-to-assay-it-at-jones-inauguration.html | STATE UNIVERSITY'S ROLE; Educators to Assay It at Jones Inauguration at Rutgers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/wheat-group-meeting-fate-of-world-agreement-hinges-on-actions-taken.html | WHEAT GROUP MEETING; Fate of World Agreement Hinges on Actions Taken in London | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/eisenhower-talk-expected-june-4-general-will-probably-make-first.html | EISENHOWER TALK EXPECTED JUNE 4; General Will Probably Make First Major Address in Abilene, Hoffman Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/dr-alexander-belford-i.html | DR. ALEXANDER BELFORD I | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/gift-of-gold-favored-heads-field-of-16-in-virginia-gold-cup-timber.html | GIFT OF GOLD FAVORED; Heads Field of 16 in Virginia Gold Cup Timber Test Today | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/iran-may-reduce-her-gold-reserve-alternative-is-to-borrow-from.html | IRAN MAY REDUCE HER GOLD RESERVE; Alternative Is to Borrow From World Bank Against Oil Stored at Abadan | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/plane-scoops-back-flier-who-fell-out-catches-pilot-through-door-his.html | PLANE SCOOPS BACK FLIER WHO FELL OUT; Catches Pilot Through Door -- His Foot Broken Later When Heavy Cans Fall on It | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/stolen-car-wrecked-youth-held-2d-flees.html | STOLEN CAR WRECKED; YOUTH HELD, 2D FLEES | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/farm-values-up-125-in-decade-50-census-study-shows-rise-of-76.html | FARM VALUES UP 125% IN DECADE; ' 50 Census Study Shows Rise of 76 Billions -- New Jersey Tops Rate 'Per Acre' | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/french-assembly-ratifies-transfer-of-one-of-5-tiny-colonies-to.html | French Assembly Ratifies Transfer Of One of 5 Tiny Colonies to India; Chandernagore Had Voted Its Choice in 1949 -- Future of 4 Others Pending | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/sisler-princeton-trips-c-c-n-y-41-scatters-five-hits-as-tigers-gain.html | SISLER, PRINCETON, TRIPS C. C. N. Y., 4-1; Scatters Five Hits as Tigers Gain First Victory - - L. I. U. Loses at Quantico, 3-2 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/good-friday-fills-churches-of-city-12000-attend-the-devotion-at-st.html | GOOD FRIDAY FILLS CHURCHES OF CITY; 12,000 Attend the Devotion at St. Patrick's -- Dean Pike Preaches at St. John's | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/scrolls-of-bronze-in-dead-sea-cave-2-tightly-rolled-sheets-with.html | SCROLLS OF BRONZE IN DEAD SEA CAVE; 2 Tightly Rolled Sheets With Hebrew Text Found -- May Be Old Testament Documents | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/red-sox-option-four.html | Red Sox Option Four | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/finance-vice-president-elected-by-blawknox.html | Finance Vice President Elected by Blaw-Knox | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/fateful-day-for-generals.html | Fateful Day for Generals | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/col-c-forbes-dies-led-neters-ijnit-retired-army-officer-directol-of.html | COL. C. FORBES DIES; LED NETERS' UNIT; Retired Army'Officer, Directol of Bureau Under Harding, Jailed After Senate Inquiry | True | SpeCial to T NL"W YoPJK TMZS. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/the-saucers-are-back.html | THE SAUCERS ARE BACK | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/means-business-on-prices.html | Means "Business" On Prices | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/chiang-asks-drive-on-reds.html | Chiang Asks Drive on Reds | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mens-suit-prices-cut-for-fall-line-h-daroff-sons-inc-reduce-their.html | MEN'S SUIT PRICES CUT FOR FALL LINE; H. Daroff & Sons, Inc., Reduce Their Charges $3 to $5 Below Present Levels PATTERN FOR OTHERS SEEN Action, Reflecting the Lower Wool Market, Is Taken in Move to Spur Trade | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/unesco-is-spurred-on-educational-tv-experts-of-8-nations-suggest.html | UNESCO IS SPURRED ON EDUCATIONAL TV; Experts of 8 Nations Suggest Organization Take Lead in Expanding Video Field EUROPEANS APPREHENSIVE Fear Social Evils Arising From Medium -- Exchange of Data, Technical Aid Proposed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/barkley-borrowed-shirt-he-lacked-a-clean-garment-to-wear-accepting.html | BARKLEY BORROWED SHIRT; He Lacked a Clean Garment to Wear Accepting Nomination | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/child-care-session-at-rutgers.html | Child Care Session at Rutgers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/3-tossed-to-mother-at-fire.html | 3 Tossed to Mother at Fire | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/insured-fire-damage-set-record-in-1951.html | INSURED FIRE DAMAGE SET RECORD IN 1951 | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/shutdown-cost-computed.html | Shutdown Cost Computed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/rise-in-sugar-supply-laid-to-more-buying.html | RISE IN SUGAR SUPPLY LAID TO MORE BUYING | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/arcaro-signs-for-derby-he-accepts-mount-on-hill-gail-of-calumet.html | ARCARO SIGNS FOR DERBY; He Accepts Mount on Hill Gail of Calumet Farm | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/albania-shakes-up-cabinet.html | Albania Shakes Up Cabinet | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/australia-building-base-developing-manus-island-on-which-u-s-spent.html | AUSTRALIA BUILDING BASE; Developing Manus Island on Which U. S. Spent Heavily | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/dutch-queen-relaxes-at-a-sea-island-fete.html | DUTCH QUEEN RELAXES AT A SEA ISLAND FETE | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/exhibition-for-fur-retailers.html | Exhibition for Fur Retailers | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/books-and-authors.html | Books and Authors | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/delegate-takes-jamaica-sprint-derby-candidates-in-experimental.html | Delegate Takes Jamaica Sprint; Derby Candidates in Experimental Today; WOOLFORD RACER SCORES BY A HEAD Delegate's Speed in Stretch Beats Pacemaking Bryan G., With Tea-Maker Third 13 NAMED FOR HANDICAP Hannibal Has Top Weight of 119 in Mile and Sixteenth Test -- Putout to Carry 118 | | By Joseph C. Nichols | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/duke-lacrosse-victor-94.html | Duke Lacrosse Victor, 9-4 | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/man-dies-as-car-truck-crash.html | Man Dies as Car, Truck Crash | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/russian-arithmetic.html | RUSSIAN ARITHMETIC | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/employes-donate-blood-2322-pints-given-in-ten-days-by-insurance.html | EMPLOYES DONATE BLOOD; 2,322 Pints Given in Ten Days by Insurance Personnel | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/sherrill-cites-the-need-for-clear-thinking-to-deal-with-complex.html | Sherrill Cites the Need for Clear Thinking To Deal With Complex Problems of Today | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/deals-in-the-bronx-activity-includes-the-sale-of-apartments-on.html | DEALS IN THE BRONX; Activity Includes the Sale of Apartments on Davidson Ave. | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/i-bernard-j-witzork.html | I BERNARD J. WITZORK | True | [ Sp.,lal toTm: Nzw Yox Tmr. s. I | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/joseph-levy.html | JOSEPH LEVY | True | Special to Tmu N' Yolc TIMT. S. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/city-tennis-courts-open-today.html | City Tennis Courts Open Today | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/resort-properties-subleased.html | Resort Properties Subleased | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/named-vice-president-with-young-rubicam.html | Named Vice President With Young & Rubicam | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/italy-bares-jet-models-halts-mass-output-of-500mph-craft-for-2.html | ITALY BARES JET MODELS; Halts Mass Output of 500-M.P.H. Craft for 2 Faster Types | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/qualifying-round-may-12-local-golfers-to-seek-p-g-a-places-at.html | QUALIFYING ROUND MAY 12; Local Golfers to Seek P. G. A. Places at Vernon Hills Club | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/claim-by-kashmir-upsets-new-delhi-assertions-of-sovereignty-by.html | CLAIM BY KASHMIR UPSETS NEW DELHI; Assertions of Sovereignty by Premier Seen Set to Coincide With Report by Graham | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/dierings-single-downs-indians-in-long-kansas-city-battle-43-giants.html | Diering's Single Downs Indians In Long Kansas City Battle, 4-3; Giants Triumph in Twelfth After Errors by Dark and Thompson Enable Rivals to Tie in Ninth -- Elliott in Debut | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/dnwbolo-ocer-i-or-ac_h-co-zs.html | D..NWBOLO, OCER I or ?AC_H CO., zs | True | Sec al to Iq Yo 'lar.s. / | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mayer-and-riegel-pace-links-field-card-67s-in-first-round-at.html | MAYER AND RIEGEL PACE LINKS FIELD; Card 67's in First Round at Greensboro -- Oliver Next With 68 -- Furgol at 69 | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/stocks-of-crude-oil-show-rise.html | Stocks of Crude Oil Show Rise | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/german-war-shell-kills-5-boys.html | German War Shell Kills 5 Boys | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/cloudburst-of-loot-traps-2-at-airbase.html | CLOUDBURST OF LOOT TRAPS 2 AT AIRBASE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/seixas-defeats-vincent-larsen-eliminates-schwartz-in-good-neighbor.html | SEIXAS DEFEATS VINCENT; Larsen Eliminates Schwartz in Good Neighbor Tennis | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/eisenhower-answers.html | EISENHOWER ANSWERS | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/custodian-buys-precut-house.html | Custodian Buys Pre-Cut House | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/fall-river-mill-to-close-american-thread-to-shut-kerr-plant-and.html | FALL RIVER MILL TO CLOSE; American Thread to Shut Kerr Plant and Build in South | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/markets-shut-for-holiday-in-us-and-british-areas.html | Markets Shut for Holiday In U.S. and British Areas | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/citizenship-bid-dropped-jehovahs-witness-believes-oath-clashes-with.html | CITIZENSHIP BID DROPPED; Jehovah's Witness Believes Oath Clashes With Religion | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/cio-leaders-press-for-steel-pay-pact-proposed-by-board-patience-is.html | C.I.O. LEADERS PRESS FOR STEEL PAY PACT PROPOSED BY BOARD; Patience Is 'Not Inexhaustible' and Settlement Is 'Overdue,' Policy Committee Says TALKS OFF FOR WEEK-END No Progress Seen -- U. S. Steel Joins in Bids for Injunction -- Eight Plants Released BOARD'S STEEL PACT DEMANDED BY C. I. O. | True | By Charles E. Eganspecial to the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/washing-machine-fee-rollback.html | Washing Machine Fee Rollback | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/wood-field-and-stream-ice-on-sebago-lake-seen-delaying-salmon.html | Wood, Field and Stream; Ice on Sebago Lake Seen Delaying Salmon Fishing Until After April 20 |  | By Raymond R. Camp | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/arsenal-ties-00-loses-star-player-ray-daniel-hurt-in-blackpool-game.html | ARSENAL TIES, 0-0, LOSES STAR PLAYER; Ray Daniel Hurt in Blackpool Game -- Portsmouth Scores, Shares Lead in Soccer | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mccarthy-publicity-urged.html | McCarthy Publicity Urged | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/andrew-g-re-co-i.html | ANDREW G RE. CO I | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/indian-office-men-out-two-in-oregon-are-suspended-in-case-of-timber.html | INDIAN OFFICE MEN OUT; Two in Oregon Are Suspended in Case of Timber Sale | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/montauk-will-get-new-store-center.html | MONTAUK WILL GET NEW STORE CENTER | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/to-aid-near-east-blind-helen-keller-starts-tomorrow-on-3month-tour.html | TO AID NEAR EAST BLIND; Helen Keller Starts Tomorrow on 3-Month Tour of Region | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/-49-easter-baby-survives-4story-good-friday-fall.html | ' 49 Easter Baby Survives 4-Story Good Friday Fall | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/new-general-manager-named-for-the-mcalpin.html | New General Manager Named for the McAlpin | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/victor-ridder-sells-home-site-in-jersey.html | VICTOR RIDDER SELLS HOME SITE IN JERSEY, | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/i-joseph-m-gottesman-i.html | I JOSEPH M. GOTTESMAN I | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/warner-outlines-stock-retirement-film-company-plans-to-buy-669185.html | WARNER OUTLINES STOCK RETIREMENT; Film Company Plans to Buy 669,185 Shares at Tenders of $14.99 and Under | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/topics-of-the-times.html | Topics of The Times | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/son-to-mrs-john-m-goldsmith-i.html | Son to Mrs. John M. Goldsmith I | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/warping-of-child-traced-to-family-world-health-study-suggests.html | WARPING OF CHILD TRACED TO FAMILY; World Health Study Suggests Social Aids to Correct Lack of Maternal Care | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/sub-fleet-in-front-in-keeneland-dash-dixiana-derby-hope-defeats.html | SUB FLEET IN FRONT IN KEENELAND DASH; Dixiana's Derby Hope Defeats Happy Go Lucky by Neck -- Oh Leo Is Third at Wire | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/stalling-laid-to-u-s-steel.html | Stalling" Laid to U. S. Steel | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/judge-makes-taxi-costly-man-who-wouldnt-pay-130-fare-gets-fine-of.html | JUDGE MAKES TAXI COSTLY; Man Who Wouldn't Pay $1.30 Fare Gets Fine of $25 | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/gis-in-korea-to-observe-easter.html | G.I.'s in Korea to Observe Easter | True |  | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/jan-gbur-makes-bow-in-don-giovanni-here.html | JAN GBUR MAKES BOW IN 'DON GIOVANNI' HERE | True | H.C.S. | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/survivor-wife-of-writer.html | Survivor Wife of Writer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/eisenhower-pledges-full-effort-if-named-eisenhower-plans-fight-if.html | Eisenhower Pledges Full Effort if Named; EISENHOWER PLANS FIGHT IF NOMINATED | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/paul-o-volkmann-special-to-thz-nzw-yomc-tm.html | PAUL O. VOLKMANN; Special to THZ Nzw Yomc TM. | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/wedding-on-april-26-for-patricia-skinner.html | WEDDING ON APRIL 26 FOR PATRICIA SKINNER | True | Sledal to Nv NoP- | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/betrothed.html | BETROTHED | True | Special to THE N YO TIMES. I | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/market-robbers-trap-patrolman-call-him-into-store-during-holdup.html | MARKET ROBBERS TRAP PATROLMAN; Call Him Into Store During Hold-Up, Take His Revolver and Escape With $600 | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/rabbi-in-school-dispute-schultz-joins-sarah-lawrence-scarsdale-red.html | RABBI IN SCHOOL DISPUTE; Schultz Joins Sarah Lawrence, Scarsdale 'Red' Controversy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/paz-estenssoro-to-return.html | Paz Estenssoro to Return | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/iron-ore-imports-rise-domestic-production-also-sets-new-record-for.html | IRON ORE IMPORTS RISE; Domestic Production Also Sets New Record for Year 1951 | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/inactive-duty-set-white-house-discloses-action-opening-way-for.html | INACTIVE DUTY SET; White House Discloses Action Opening Way for Campaign by General HE SEES BASIC TASK DONE SHAPE Head Told Truman Political Growth Interfered With Military Duties EISENHOWER QUITS NATO POST ON JUNE 1 | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/for-the-home-decorative-boxes-add-neat-note-less-ornate-latest.html | For the Home: Decorative Boxes Add Neat Note; Less Ornate, Latest Types Show Grained Wood, Inlaid Lids | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/taft-to-enter-slate-will-vie-with-eisenhower-for-14-delegates-in.html | TAFT TO ENTER SLATE; Will Vie With Eisenhower for 14 Delegates in South Dakota | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/william-perlmutter.html | WILLIAM PERLMUTTER | True | SlmcCtal to lw Yo:e. Tm= | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/one-had-changed-plans.html | One Had Changed Plans | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/steam-shovel-saves-boy-buried-by-shifting-slag.html | Steam Shovel Saves Boy Buried by Shifting Slag | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/g-i-freed-by-poland-corporal-from-queens-had-been-missing-from-army.html | G. I. FREED BY POLAND; Corporal From Queens Had Been Missing From Army a Year | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/700-waiting-for-its-owner.html | $700 Waiting for Its Owner | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/matson-elects-three-2-vice-presidents-treasurer-are-chosen-by.html | MATSON ELECTS THREE; 2 Vice Presidents, Treasurer Are Chosen by Directors | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/to-drop-two-trains-p-r-r-permitted-by-jersey-to-cut-trentonwater.html | TO DROP TWO TRAINS; P. R. R. Permitted by Jersey to Cut Trenton-Water Gap Run | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/french-colonial-system.html | French Colonial System | True | HADJ TAIEB. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/cancer-treatment-uses-calf-spleen-injection-of-extract-reported.html | CANCER TREATMENT USES CALF SPLEEN; Injection of Extract Reported Effective in Early and Moderate Malignancy 13 PATIENTS NOW 'WELL' Research Session Is Also Told of a Special Diet and Aid of Aureomycin in Surgery | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/fishermans-body-found.html | Fisherman's Body Found | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/italian-rider-injured-in-fall.html | Italian Rider Injured in Fall | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/primary-prices-decline-in-week-dip-of-01-to-1117-noted-and-29-below.html | PRIMARY PRICES DECLINE IN WEEK; Dip of 0.1% to 111.7% Noted and 2.9% Below January, '51, General Price Ceilings | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/voting-to-support-the-u-n-election-of-candidates-advocating.html | Voting to Support the U. N.; Election of Candidates Advocating International Cooperation Urged | True | SOL M. LINOWITZ, | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/herring-in-ring-tonight.html | Herring in Ring Tonight | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/heads-savings-group-beneficial-makes-f-p-burns-once-stenographer.html | HEADS SAVINGS GROUP; Beneficial Makes F. P. Burns, Once Stenographer, President | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/u-n-unit-makes-new-bid.html | U. N. Unit Makes New Bid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/25-hurt-on-submarine-fire-follows-blast-on-requin-at-philadelphia.html | 25 HURT ON SUBMARINE; Fire Follows Blast on Requin at Philadelphia Base | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/lumber-production-off-13-drop-reported-for-week-compared-with-year.html | LUMBER PRODUCTION OFF; 1.3% Drop Reported for Week Compared With Year Ago | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/allen-accepts-reappointment.html | Allen Accepts Reappointment | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/driscoll-aides-scored-taft-supporter-denies-vast-spending-in-new.html | DRISCOLL AIDES SCORED; Taft Supporter Denies 'Vast' Spending in New Jersey | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/jersey-bell-registers-issue.html | Jersey Bell Registers Issue | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/police-seek-buyer-of-murder-weapon-man-who-stole-pistol-used-in.html | POLICE SEEK BUYER OF MURDER WEAPON; Man Who Stole Pistol Used in Schuster Case Describes Original Purchaser | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/joan-e-ranney-engaged-tudent-at-columbia-to-be-bride-of-anthony.html | JOAN E. RANNEY ENGAGED; ;tudent at Columbia to Be Bride of Anthony Montanaro | True | Special to N,v Noz. TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/payroll-holdup-nets-661.html | Payroll Hold-Up Nets $661 | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/archives/red-thrusts-repulsed-allies-recapture-hill-position-on-eastcentral.html | RED THRUSTS REPULSED; Allies Recapture Hill Position on East-Central Front in Korea | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/archives/lilies-and-lights-greet-eastertide-10000-blooms-in-rockefeller.html | LILIES AND LIGHTS GREET EASTERTIDE; 10,000 Blooms in Rockefeller Center -- Window Crosses Tower Above Wall St. CHORAL MUSIC IS PLANNED Holiday Travel Into and Out of City Under Way -- Museum Has Easter-Egg Tree | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/japanese-delinquency-rises.html | Japanese Delinquency Rises | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/radio-asks-medical-aid.html | Radio Asks Medical Aid | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/phils-get-eight-hits.html | Phils Get Eight Hits | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/telephone-dispute-in-michigan-at-end-but-continued-picketing-dims.html | TELEPHONE DISPUTE IN MICHIGAN AT END; But Continued Picketing Dims Hopes That Terms Provide a Basis for National Peace TELEPHONE DISPUTE IN MICHIGAN AT END | True | By Stanley Levey | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/saleswomen-held-better-than-men-fashion-frocks-inc-using-50000.html | SALESWOMEN HELD BETTER THAN MEN; Fashion Frocks, Inc., Using 50,000 Selling Door-to-Door, Grosses $18,000,000 Yearly | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/m-regensburg-made-admiration-cigars.html | M. REGENSBURG, MADE ADMIRATION CIGARS | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/moscow-notes-eisenhower-act.html | Moscow Notes Eisenhower Act | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/french-wary-on-german-powers.html | French Wary on German Powers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/mrs-james-corcoran.html | MRS. JAMES CORCORAN | True | i special to TH No1C TIMS. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/former-bank-clerk-indicted.html | Former Bank Clerk Indicted | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/u-s-indicts-grain-man-he-is-the-29th-taken-to-court-in-shortage.html | U. S. INDICTS GRAIN MAN; He Is the 29th Taken to Court in Shortage Cases | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/german-in-french-auto-race.html | German in French Auto Race | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/east-to-meet-west-five-20-stars-will-play-in-shrine-benefit-contest.html | EAST TO MEET WEST FIVE; 20 Stars Will Play in Shrine Benefit Contest Tonight | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/soviet-will-build-2-long-cable-lines.html | SOVIET WILL BUILD 2 LONG CABLE LINES | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/picketing-limitations.html | PICKETING LIMITATIONS | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/opening-of-airline-blocked-by-court-appeals-body-grants-petition.html | OPENING OF AIRLINE BLOCKED BY COURT; Appeals Body Grants Petition Deferring Start of Trans-U.S. Service in the South | True | | 1980-05-22 | RE0000058559 | B00000351659 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/to-study-situation.html | To Study Situation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/tokyobelgrade-tie-advanced.html | Tokyo-Belgrade Tie Advanced | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/truman-extols-3-for-war-heroism-medals-of-honor-given-officer-who.html | TRUMAN EXTOLS 3 FOR WAR HEROISM; Medals of Honor Given Officer Who Slew 100 Reds, Marine Sergeant, Army Corporal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/pilot-cites-wifes-fears.html | Pilot Cites Wife's Fears | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/march-dollar-value-drops-to-566-cents.html | MARCH DOLLAR VALUE DROPS TO 56.6 CENTS | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/bairstow-in-boston-marathon.html | Bairstow in Boston Marathon | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/opera-to-start-tour-met-will-leave-tomorrow-gives-traviata-tonight.html | OPERA TO START TOUR; ' Met' Will Leave Tomorrow -Gives 'Traviata' Tonight | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/engineer-held-in-theft-25000-bail-set-for-old-greenwich-man-on.html | ENGINEER HELD IN THEFT; $25,000 Bail Set for Old Greenwich Man on $100,000 Charge | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/voiding-of-awards-to-papagos-barred.html | VOIDING OF AWARDS TO PAPAGOS BARRED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/prof-william-r-cole.html | PROF. WILLIAM R. COLE | True | peclal to T NEW Nolu Txmzs. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/truman-predicts-repetition-of-1948-letter-says-democrat-will-win.html | TRUMAN PREDICTS REPETITION OF 1948; Letter Says Democrat Will Win This Year 'if We Fight Same Kind of Campaign' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-12 | 1952-04-12 | https://www.nytimes.com/1952/04/12/archives/news-of-food-new-books-on-cooking-cover-dieting-entertainment-and.html | News of Food; New Books on Cooking Cover Dieting, Entertainment and West Coast Dishes | True | By June Owen | 1980-05-22 | RE0000058559 | B00000351659 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-n-disarmament-talks-make-little-progress-soviet-concessions-on-at.html | U. N. DISARMAMENT TALKS MAKE LITTLE PROGRESS; Soviet Concessions on Atomic Plan Mean Less at the Present Stage | True | By Thomas J. Hamilton | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/fordham-defeats-yale-nine-53-with-three-runs-in-tenth-inning.html | Fordham Defeats Yale Nine, 5-3, With Three Runs in Tenth Inning FORDHAM DEFEATS YALE IN 10TH, 5-3 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/camera-notes-psa-exhibition-dividend-into-seven-classes.html | CAMERA NOTES; P.S.A. Exhibition Dividend Into Seven Classes | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-place-in-the-sun-certain-annuals-demand-such-a-location-in-order.html | A PLACE IN THE SUN; Certain Annuals Demand Such a Location In Order to Come True to Color | True | By R. Milton Carleton | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/growth-of-sport-encourages-frick-outlook-for-organized-ball-is.html | GROWTH OF SPORT ENCOURAGES FRICK; Outlook for Organized Ball Is 'About Same as It Was a Year Ago,' He Says | True | By Ford Frick | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/louise-w-devine-ffeagei-to-w-vassar-graduate-will-be-the-brlde-of.html | LOUISE W. DEVINE F6AGEI) TO W); Vassar Graduate Will Be the Bride of John A. C. Bucknell, Alumnus of Princeton | True | Specia.l to =w Yo T.,:s. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/arts-association-to-convene.html | Arts Association to Convene | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/role-of-labor-unions.html | Role of Labor Unions | True | GEORGE HOWORTH. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-iurphy-prospective-bride-sister-of-federal-jurist-i-the.html | MISS IURPHY PROSPECTIVE BRIDE; Sister of Federal Jurist IS the Fiancee of Edwin T, Henn Autumn Wedding Planned | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-plant-for-chesebrough.html | New Plant for Chesebrough | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mens-hat-sales-reported-lagging-but-orders-for-straws-exceed-1951.html | MEN'S HAT SALES REPORTED LAGGING; But Orders for Straws Exceed 1951 -- Colorful Trims Get Increasing Attention | True | By George Auerbach | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/onnolee-lockley-to-wed-m-m-smith-alumna-i-betrothed-to-richard.html | ONNOLEE LOCKLEY TO WED; m m Smith Alumna IS Betrothed to Richard Stevens of Air Arm | True | Special to NL',' Yo TIMF-. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/blue-man-scores-in-experimental-as-44910-watch-favorite-beats.html | BLUE MAN SCORES IN EXPERIMENTAL AS 44,910 WATCH; Favorite Beats Master Fiddle at Jamaica and Pays $4.10 -- Sky Ship Runs Third | True | By James Roach | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/proparis-cabinet-presented-in-tunis-premier-says-government-will.html | PRO-PARIS CABINET PRESENTED IN TUNIS; Premier Says Government Will Seek to Re-establish 'Peace and Concord' After Violence | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-s-agent-glad-thrills-are-over-frank-anglim-55-is-retiring-after.html | U. S. AGENT GLAD THRILLS ARE OVER; Frank Anglim, 55, Is Retiring After 27 Years' Service in Internal Revenue Bureau | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/eisenhower-praised-by-european-press.html | EISENHOWER PRAISED BY EUROPEAN PRESS | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-n-falters-in-aid-to-palestine-d-ps-refugee-relief-unit-has-little.html | U. N. FALTERS IN AID TO PALESTINE D. P.'S; Refugee Relief Unit Has Little to Show for Year Toward Rehabilitation of Homeless | True | By Albion Ross | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/elizabeth-dodge-to-re-bride.html | Elizabeth Dodge to Re Bride | True | Special to TH= NEW YOK --,=s. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/-theres-been-a-change-in-the-weather.html | ' THERE'S BEEN A CHANGE IN THE WEATHER' | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/taft-nets-19-of-20-on-kentucky-slate-sweeps-four-final-elections-as.html | TAFT NETS 19 OF 20 ON KENTUCKY SLATE; Sweeps Four Final Elections as Backers Dominate Parley -- One Is for Eisenhower | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/police-bar-visits-to-air-crash-pilot-delay-reunion-with-jane-froman.html | Police Bar Visits to Air Crash Pilot, Delay Reunion With Jane Froman; POLICE BAR VISITS TO AIR CRASH PILOT | True | By the United Press. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wilderness-winter-squaw-boy-by-glenn-balch-illustrated-by-paul.html | Wilderness Winter; SQUAW BOY. By Glenn Balch. Illustrated by Paul Valentino. 180 pp. New York: Thomas Y. Crowell Company. $2.50. For Ages 10 to 14. | True | IRIS VINTON. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/henry-c-otterbein.html | HENRY C. OTTERBEIN | True | SpeeJaJ to Nzw Noz.K. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/m-i-t-gets-history-of-radio.html | M. I. T. Gets History of Radio | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/36-germans-released-amnesty-granted-by-french-belgium-frees-gestapo.html | 36 GERMANS RELEASED; Amnesty Granted by French -- Belgium Frees Gestapo Head | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/news-of-tv-and-radio-the-return-of-baseball-other-studio-items.html | NEWS OF TV AND RADIO; The Return of Baseball -- Other Studio Items | True | By Sidney Lohman | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/spellman-invokes-divine-aid-for-man.html | SPELLMAN INVOKES DIVINE AID FOR MAN | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/industries-abroad-seen-facing-crisis-enlightenment-awaited-from-u-s.html | INDUSTRIES ABROAD SEEN FACING CRISIS; Enlightenment Awaited From U. S. on Defense Orders Under Security Program | True | By Brendan M. Jones | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nancy-brandes-to-be-bride.html | Nancy Brandes to Be Bride | True | Special to Tin; N"v Yo. ' | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/philoceltic-society-to-dine.html | Philo-Celtic Society to Dine | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/from-cape-cod-to-the-indies-two-touring-yankees-discover-the-other.html | FROM CAPE COD TO THE INDIES; Two Touring Yankees Discover The Other Americans | True | By Laura AND Jack Johnson | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-war-on-disease-medical-milestones-by-henry-j-l-marriott-m-d-293.html | The War On Disease; MEDICAL MILESTONES. By Henry J. L. Marriott, M. D. 293 pp. Baltimore: The Williams & Wilkins Company. $3.50. | True | By Ralph Colp Jr. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/i-jeanne-taylor____s-troth-i-i-exstudent-at-ashley-hall-to-be-brid.html | I JEANNE TAYLOR____"S TROTH I I; Ex-Student at Ashley Hall to Be Brid of Robert W. Cook I | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/india-irked-by-ceylon-seeks-action-against-banning-of-vote-to.html | INDIA IRKED BY CEYLON; Seeks Action Against Banning of Vote to Ex-Nationals | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/television-in-italy-makes-formal-bow.html | TELEVISION IN ITALY MAKES FORMAL BOW | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ship-to-shore-by-cuttercopter.html | Ship to Shore by Cutter-'Copter | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/east-coast-rates-package-trips-this-year-will-offer-more-variety-at.html | EAST COAST RATES; Package Trips This Year Will Offer More Variety at Lower Fares | True | By Arthur Himbert | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/events-in-season-shows-here-and-there-special-meetings.html | EVENTS IN SEASON; Shows Here and There -- Special Meetings | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sham-tea-gray-bread-rotting-hill-by-wyndham-lewis-265-pp-chicago.html | Sham Tea, Gray Bread; ROTTING HILL By Wyndham Lewis. 265 pp. Chicago: Henry Regnery Company. $3. | True | By James Johnson Sweeney | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/season-in-review-new-productions-of-old-works-lend-interest-to.html | SEASON IN REVIEW; New Productions of Old Works Lend Interest to Season at Metropolitan | True | By Olin Downes | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ythleen-g-hart-j-b-shaw-to-w-gardner-school-alumna-will-be-married.html | YTHLEEN G. HART, J. B. SHAW TO W; Gardner School Alumna Will Be Married to Graduate of the Babson Institute | True | Special to Tr NEW Yolu Tus. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wreaths-placed-on-grave.html | Wreaths Placed on Grave | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sedgman-drobny-score.html | Sedgman, Drobny Score | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/herring-outpoints-gandolfo.html | Herring Outpoints Gandolfo | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pomeroy-faces-death-american-seized-as-huk-to-be-tried-on-many.html | POMEROY FACES DEATH; American Seized as Huk to Be Tried on Many Charges | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/italians-are-angered-by-yugoslav-protest.html | ITALIANS ARE ANGERED BY YUGOSLAV PROTEST | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/lylo-lobel-to-becomo-brde.html | Lylo Lobel to Becomo Br;de | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-ralph-c-brown.html | MRS. RALPH C. BROWN,' | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/10-wear-same-hat-think-nothing-of-it.html | 10 WEAR SAME HAT, THINK NOTHING OF IT | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jersey-to-hear-requiem.html | Jersey to Hear 'Requiem' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sarah-doerights-troth-ohio-girl-s-fiancee-of-2d-lieut-dallas.html | SARAH DOERIGHT'S TROTH; Ohio Girl !s Fiancee of 2d Lieut. Dallas Trammell, U. S. M. C. | True | Speela! to Tm NEW YORK TIMld5. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/moslem-world.html | MOSLEM WORLD | True | MORTIMER COHEN | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/as-of-june-1.html | As of June 1 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mary-weitzels-troth-i-vassar-graduaffianced-to.html | MARY WEITZEL'S TROTH I; Vassar GraduaAffianced to | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/suggestions.html | Suggestions | True | ILSE LANG | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/murphytucker.html | MurphyTucker | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-john-j-re-hill.html | MRS. JOHN J. RE. HILL-' | True | Special to lw Nozx Tna. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/candidate-forum-scheduled-may-1-major-contenders-to-appear-in.html | CANDIDATE FORUM SCHEDULED MAY 1; Major Contenders to Appear in Bipartisan Program of Woman Voters League | True | By Bess Furman | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bridge-the-game-called-ghoulies-contract-involving-freak-hands-is.html | BRIDGE: THE GAME CALLED GHOULIES; Contract Involving Freak Hands Is Regaining Old Popularity | True | By Albert H. Morehead | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/babbittzweifler.html | Babbit-t--Zweifler | True | Special to T!: NEW YO:K TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/authors-query.html | Author's Query | True | JOHN G. McCASSON | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/son-will-have-ordination-in-late-fathers-church.html | Son Will Have Ordination In Late Father's Church | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/2000-pay-tax-in-cash-keep-80-clerks-and-cashiers-busy-at-state.html | 2,000 PAY TAX IN CASH; Keep 80 Clerks and Cashiers Busy at State Building | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/army-downs-swarthmore.html | Army Downs Swarthmore | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/fiancee-of-veteran.html | FIANCEE OF VETERAN | True | Special to THE Ngw YORK TnLS. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dewey-approves-listings-of-addicts-physicians-required-to-report.html | DEWEY APPROVES LISTINGS OF ADDICTS; Physicians Required to Report Names of Narcotics Patients to State Health Officials | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/letter-to-the-editor-1-no-title.html | Letter to the Editor 1 -- No Title | True | W. G. DAVIS | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/stevenson-a-study-in-political-science-the-governor-of-illinois-has.html | Stevenson: A Study in Political Science; The Governor of Illinois has trained himself in a tough school to be a "practical" reformer. | True | By Cabell Phillips | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-chinese-enigma-chinese-outside-china-they-are-an-uncertain.html | New Chinese Enigma: Chinese Outside China; They are an uncertain factor in Southeast Asia because of their economic power and home ties. | True | By Peggy Durdin | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-friendly-hand.html | A Friendly Hand | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/holy-cross-in-golf-trip.html | Holy Cross in Golf Trip | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/two-views-of-the-governments-action-in-the-steel-case.html | TWO VIEWS OF THE GOVERNMENT'S ACTION IN THE STEEL CASE | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/operation-monkey-wrench.html | OPERATION MONKEY WRENCH? | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/school-will-honor-founder.html | School Will Honor Founder | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/locomotive-fire-halts-trains.html | Locomotive Fire Halts Trains | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-nation.html | THE NATION | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-grand-and-the-tragic-rome-and-a-villa-by-eleanor-clark-drawings.html | The Grand and the Tragic; ROME AND A VILLA. By Eleanor Clark. Drawings by Eugene Berman. 315 pp. New York: Doubleday & Co. $4. | True | By Katherine Anne Porter | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/cathedrals.html | CATHEDRALS | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pakistan-unites-4-states-deposes-princes-and-forms-a-baluchistan.html | PAKISTAN UNITES 4 STATES; Deposes Princes and Forms a Baluchistan Union | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/european-army-bid-delayed-by-britain.html | EUROPEAN ARMY BID DELAYED BY BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sports-of-the-times-out-on-a-limb.html | Sports of The Times; Out on a Limb | True | By Arthur Daley | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/connecticut-boom-for-mmahon-set-state-committee-indorsement.html | CONNECTICUT BOOM FOR M'MAHON SET; State Committee Indorsement Expected Wednesday -- Plans for Campaign Charted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-world.html | THE WORLD | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-hope-for-france.html | NEW HOPE FOR FRANCE | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/john-h-frye.html | JOHN H. FRYE | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/la-nesiegel.html | La. ne—Siegel | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/lights-up-takes-golden-gate-mile-he-outraces-favored-phil-d-for.html | LIGHTS UP TAKES GOLDEN GATE MILE; He Outraces Favored Phil D. for Neves' Fourth Stake Victory of Meeting | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bal-des-berceaux-to-aid-relief-work-frenchamerican-wives-will-hold.html | BAL DES BERCEAUX TO AID RELIEF WORK; French-American Wives Will Hold 7th Annual Event in St. Regis Roof on April 25 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/emphatically-embarrassing.html | Emphatically Embarrassing | True | PAUL STEINER. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/improvements-on-the-south-american-circuit.html | IMPROVEMENTS ON THE SOUTH AMERICAN CIRCUIT | True | By Milton Bracker | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nielson-huntington.html | Nielson -- Huntington | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/weyland-scouts-red-air-offensive-u-n-chief-holds-foes-fliers-could.html | WEYLAND SCOUTS RED AIR OFFENSIVE; U. N. Chief Holds Foe's Fliers Could Not Sustain Big Drive -- Says Allied Power Grows | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/3-bodies-sought-in-sound-west-haven-man-and-2-boys-did-not-return.html | 3 BODIES SOUGHT IN SOUND; West Haven Man and 2 Boys Did Not Return From Fishing Trip | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/coal-by-pipeline-when-oil-fails.html | Coal by Pipeline When Oil Fails | True | W. K. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | LONDON. By P. H. Newby | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/military-mind.html | MILITARY MIND | True | PHILIP PARKER | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/aviation-offseason-airlines-have-led-way-in-setting-new-trends-in.html | AVIATION: OFF-SEASON; Airlines Have Led Way in Setting New Trends in Travel South and Southwest | True | By Frederick Graham | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/catholic-charities-dinner-set.html | Catholic Charities Dinner Set | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/tepferbettigole.html | Tepfer---Bettigole | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/carlo-depietri.html | CARLO DEPIETRI | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/yale-skiers-keep-honors-in-slalom-tally-4114-seconds-to-beat.html | YALE SKIERS KEEP HONORS IN SLALOM; Tally 411.4 Seconds to Beat Harvard, Princeton Teams -- Houser, Crimson, First | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/art-and-profit-ways-suggested-to-find-faithful-paying-audience-for.html | ART AND PROFIT; Ways Suggested to Find Faithful, Paying Audience for Talented Young Recitalists | True | By Howard Taubman | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/forging-maker-signs-with-c-i-o.html | Forging Maker Signs With C. I O. | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/truman-opens-tax-data-to-house-on-limited-basis-in-justice-inquiry.html | Truman Opens Tax Data to House On Limited Basis in Justice Inquiry; TRUMAN WILL OPEN TAX DATA TO HOUSE | True | By Paul P. Kennedy | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/air-force-men-win.html | Air Force Men Win | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/lenore-brody-betrothed-student-at-broyn-law-to-be-bride-of-eugene-o.html | LENORE BRODY BETROTHED; Student at Bro--/-yn Law to be Bride of Eugene O. Alpert | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/doris-geie-t_o0-be-bridei-rochester-alumna-betrothed-to.html | DORIS GEIE" T_O0 BE BRIDEI; Rochester Alumna Betrothed to/ | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/truman-reflects-on-7-years-in-post-time-since-roosevelts-death-has.html | TRUMAN REFLECTS ON 7 YEARS IN POST; Time Since Roosevelt's Death Has Been Long, Also Short, the President Muses | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/profitable-year-shown-on-airlines-domestic-operations-for-1951-had.html | PROFITABLE YEAR SHOWN ON AIRLINES; Domestic Operations for 1951 Had Volume Gains in All Sectors Except Freight | True | By John Stuart | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/tree-of-distinction-versatile-redbud-meets-landscaping-needs.html | TREE OF DISTINCTION; Versatile Redbud Meets Landscaping Needs | True | By R. P. Korbobo | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-s-now-sees-gain-from-soviet-note-officials-view-acceptance-of.html | U. S. NOW SEES GAIN FROM SOVIET NOTE; Officials View Acceptance of Need for German Vote Study as Step Forward | True | By Walter H. Waggoner | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/richmond.html | Richmond | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-mary-finley-s-e-glynn-to-marry.html | MISS MARY ". FINLEY, S. E. GLYNN TO MARRY | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-york.html | New York | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wood-field-and-stream-of-anglers-wrangles-over-tangles-at-streams.html | Wood, Field and Stream; Of Anglers' Wrangles Over Tangles at Streams, and of Ichthyology, Too | True | By Raymond R. Camp | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/historic-portraits-will-be-auctioned-a-washington-by-stuart-and-a.html | HISTORIC PORTRAITS WILL BE AUCTIONED; A Washington by Stuart and a Lincoln by Hicks to Be Offered Here Saturday | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/theft-aids-legless-man-it-leads-police-to-start-drive-to-buy.html | THEFT AIDS LEGLESS MAN; It Leads Police to Start Drive to Buy Artificial Limbs | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wareingarbueho.html | WareingArbueho | True | Special to NL'W Yo.K TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/haller-corp-appoints-lane.html | Haller Corp. Appoints Lane | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/fort-sill-expansion-due-soon.html | Fort Sill Expansion Due Soon | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/power-of-a-president-again-a-great-issue-seizure-of-steel-plants-is.html | POWER OF A PRESIDENT AGAIN A GREAT ISSUE; Seizure of Steel Plants Is Based on Broad Constitutional Grounds | True | By Luther A. Huston | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-homeland-was-the-hope-henry-christophe-and-thomas-clarkson-a.html | A Homeland Was the Hope; HENRY CHRISTOPHE AND THOMAS CLARKSON. A Correspondence. Edited by Earl Leslie Griggs and Clifford H. Prator. 287 pp. Berkeley: University of California Press. $4. | True | By Selden Rodman | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/earlier-matinees.html | Earlier Matinees | True | SAMUEL LICHTENBERG | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/marine-motif.html | Marine Motif | True | By Betty Pepis | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bubbling-with-ideas-john-adams-and-the-prophets-of-progress-by.html | Bubbling With Ideas; JOHN ADAMS AND THE PROPHETS OF PROGRESS. By Zoltan Haraszti. 362 pp. Cambridge: Harvard University Press. $5. | True | By Dumas Malone | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/to-stay-out-of-trouble-the-judges-and-the-judged-by-merle-miller.html | To Stay Out Of Trouble'; THE JUDGES AND THE JUDGED. By Merle Miller. Foreword by Robert E. Sherwood. Introduction by Patrick Malin and Ernest Angell. 220 pp. New York: Doubleday & Co. $2.50. | True | By John B. Oakes | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-pattern-of-american-industry-a-history-of-phelps-dodge-18341950.html | A Pattern of American Industry; A HISTORY OF PHELPS DODGE, 1834-1950. By Robert Glass Cleland. 307 pp. Illustrated. New York: Alfred A. Knopf. $4. | True | By Louis M. Hacker | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-new-comedian-invades-movietown.html | A NEW COMEDIAN INVADES MOVIETOWN | True | By Helen Gould | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/grain-prices-rise-in-lazy-trading-weakness-in-wheat-traced-to.html | GRAIN PRICES RISE IN LAZY TRADING; Weakness in Wheat Traced to Government Crop Data -- Rains Also Spur Selling | True |  | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/fears-rise-for-missing-sealers.html | Fears Rise for Missing Sealers | True |  | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/stocks-here-drift-in-aimless-session-slow-trading-leaves-prices.html | STOCKS HERE DRIFT IN AIMLESS SESSION; Slow Trading Leaves Prices Mixed -- Television Shares Strong -- Index Off 0.15 | True |  | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hunter-prom-to-aid-fund.html | Hunter Prom to Aid Fund | True |  | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-weeks-programs-the-recitalists-take-over-singly-and-together.html | THE WEEK'S PROGRAMS; The Recitalists Take Over Singly and Together | True |  | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pravda-reports-progress.html | Pravda Reports Progress | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/met-schedules-english-boheme-hollywoods-mankiewicz-set-to-stage.html | ' MET' SCHEDULES ENGLISH 'BOHEME'; Hollywood's Mankiewicz Set to Stage New Version as a Feature of Next Season | True |  | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-seizure-of-steel.html | THE SEIZURE OF STEEL | True |  | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/charles-arasco-lawyer-59-dead-forther-attomey-for-the-u-s-state.html | CHARLES ARASCO, LAWYER., 59, DEAD; Forther Attomey for the U. S., State and Westchester Had Been Rockefeller Counsel | True | Specda. I to Ngvl NOK TIzrlr. s. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/state-tax-offices-open-late.html | State Tax Offices Open Late | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/red-wings-subdue-canadiens-2-to-1-detroit-takes-20-lead-in-cup.html | RED WINGS SUBDUE CANADIENS, 2 TO 1; Detroit Takes 2-0 Lead in Cup Hockey Final on Lindsay's Goal in Second Period | True | By the United Press. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/william-trumbull-miss-riley-to-marry.html | WILLIAM TRUMBULL, MISS RILEY TO MARRY | True | ecXal to NZW yOttK Mr, | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/manhattan-wins-at-tennis.html | Manhattan Wins at Tennis | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/reds-open-vienna-talk-500-delegates-reported-at-world-conference-on.html | REDS OPEN VIENNA TALK; 500 Delegates Reported at World Conference on Children | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/500pound-safe-stolen.html | 500-Pound Safe Stolen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/canada-worries-over-dear-money-with-her-dollar-at-premium-over-that.html | CANADA WORRIES OVER DEAR MONEY; With Her Dollar at Premium Over That of U. S., Import Price Problems Arise | True | By P. J. Philip | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/gift-of-gold-triumphs-captures-virginia-cup-chase-with-dooley-adams.html | GIFT OF GOLD TRIUMPHS; Captures Virginia Cup Chase, With Dooley Adams Up | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/party-to-aid-nursing-sisters.html | Party to Aid Nursing Sisters | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wealthy-laborer-ends-saga-in-italy-crescenzo-who-had-23350-in-bags.html | WEALTHY LABORER ENDS SAGA IN ITALY; Crescenzo, Who Had $23,350 in Bags, Calm as He Arrives After 39 Years in U. S. | True | By Arnaldo Cortesi | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/police-raid-greets-political-venture-10yearold-brooklyn-group.html | POLICE RAID GREETS POLITICAL VENTURE; 10-Year-Old Brooklyn Group, Opposing Whitty Leadership, Accused as Disorderly | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nonbusiness-bad-debts-deductible-for-tax-purposes-as-capital-loss.html | Non-Business Bad Debts Deductible For Tax Purposes as Capital Loss; TAX RULES DEFINE BAD-DEBT LIABILITY | True | By Godfrey N. Nelson | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-robert-donovan-has-son.html | Mrs. Robert Donovan Has Son{ | True | Special to THE NEW YORK TIMES. { | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/michael-l-daly.html | MICHAEL L. DALY | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/armed-thug-is-slain-after-3d-ave-chase.html | ARMED THUG IS SLAIN AFTER 3D AVE. CHASE | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/to-mark-da-vlnci-birth-cooper-union-plans-3-meetings-for-500th.html | TO MARK DA VINCI BIRTH; Cooper Union Plans 3 Meetings for 500th Anniversary | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-report-on-film-production-in-south-africa-exports-bolster-dark.html | A REPORT ON FILM PRODUCTION IN SOUTH AFRICA; Exports Bolster Dark Continent's Small But Hopeful Industry | True | By J. A. Brown | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mad-hare-first-at-201-scores-over-regal-at-lincoln-downs-show-to.html | MAD HARE FIRST AT 20-1; Scores Over Regal at Lincoln Downs -- Show to Royal Duke | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/martha-logan-afiianced-junior-at-connecticut-to-be-wed-to-william-g.html | MARTHA LOGAN AFIIANCED; Junior at Connecticut to Be Wed to William G. Atkinson 2d | True | SPecial to TR Nv Yo TiF.S | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ramapo-poloists-reach-u-s-final-defeat-squadron-a-regulars-by-138.html | RAMAPO POLOISTS REACH U. S. FINAL; Defeat Squadron A Regulars by 13-8 in Senior Indoor Tourney at Armory | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/rise-is-predicted-in-textile-prices-rayon-acetate-hit-bottom-in.html | RISE IS PREDICTED IN TEXTILE PRICES; Rayon, Acetate 'Hit Bottom' in Current Market Slump, Trade Observers Say | True | By Herbert Koshetz | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/slick-and-readable-the-saturday-evening-post-stories-1951-selected.html | Slick -- and Readable; THE SATURDAY EVENING POST STORIES, 1951. Selected by the editors of The Saturday Evening Post. 310 pp. New York: Random House. $3. | True | MELVILLE HEATH. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/todays-news-came-yesterday.html | Today's News Came Yesterday | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/italian-jailed-for-espionage.html | Italian Jailed for Espionage | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sewing-machine-sales-rise.html | Sewing Machine Sales Rise | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/one-gardenias-carefree-existence.html | ONE GARDENIA'S CAREFREE EXISTENCE | True | By Sarah Elder Stevenson | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/don-juan-in-hell-and-party-afterward-to-help-berkshire-farm-here.html | ' Don Juan in Hell' and Party Afterward To Help Berkshire Farm Here Thursday | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/to-support-nato-international-movement-reported-to-aid-unified.html | To Support NATO; International Movement Reported to Aid Unified Action | True | KENNETH LINDSAY. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/genesis-of-an-apostle-the-tentmaker-by-julius-berstl-312-pp-new.html | Genesis of an Apostle; THE TENTMAKER. By Julius Berstl. 312 pp. New York: Rinehart & Co. $3.50. | True | F. G. S. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/gaelic-game-at-croke-park.html | Gaelic Game at Croke Park | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/take-it-or-leave-it.html | TAKE IT OR LEAVE IT' | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-mcdonald-wells-has-child.html | Mrs. McDonald Wells Has Child | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/elizabeth-crash-is-laid-to-airline-report-by-c-a-b-calls-faulty.html | ELIZABETH CRASH IS LAID TO AIRLINE; Report by C. A. B. Calls Faulty Engine Maintenance Cause of First of Three Disasters | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-sackett-to-be-wed-fiancee-of-k-m-coleburn.html | MISS SACKETT TO ,BE WED; Fiancee of K, M, Coleburn | True | Jr.--I | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/west-stars-defeat-eastern-five-7263.html | WEST STARS DEFEAT EASTERN FIVE, 72-63 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/vatican-lists-aid-to-arabs.html | Vatican Lists Aid to Arabs | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/british-red-scores-eisenhower-shift-pollitt-says-us-big-business.html | BRITISH RED SCORES EISENHOWER SHIFT; Pollitt Says U.S. 'Big Business' Ordered General's Return to Speed Its War Plans | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-weighty-business-the-lowcalory-cookbook-by-bernard-koten-253-pp.html | A Weighty Business; THE LOW-CALORY COOKBOOK. By Bernard Koten. 253 pp. New York: Random House. $2.95. | True | By Frank G. Slaughter | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/guam-hospital-names-head.html | Guam Hospital Names Head | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/polish-envoy-quits-cairo.html | Polish Envoy Quits Cairo | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/action-of-truman-irks-credit-group-lifting-of-curb-on-local-bond.html | ACTION OF TRUMAN IRKS CREDIT GROUP; Lifting of Curb on Local Bond Issues Held Delayed Time Bomb in Financial Circles | True | By Paul Heffernan | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/frank-dudley-shaw.html | FRANK DUDLEY SHAW | True | Special to T NL'W YoP...K | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/education-of-a-rabbit-edward-hoppy-and-joe-by-robert-lawson.html | Education of a Rabbit; EDWARD, HOPPY AND JOE. By Robert Lawson. Illustrated by the author. 122 pp. New York: Alfred A. Knopf. $2.50. For Ages 6 to 10. | True | ELLEN LEWIS BUELL | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/death-prompted-10000-flight.html | Death Prompted $10,000 Flight | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/katims-again-leads-n-b-c-unit-concert.html | KATIMS AGAIN LEADS N. B. C. UNIT CONCERT | True | H. C. S. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/outstanding-perennials-maintain-a-display-bloom-is-possible-from.html | OUTSTANDING PERENNIALS MAINTAIN A DISPLAY; Bloom Is Possible From Spring to Fall With a Few Kinds of Easy Culture | True | By Esther C. Grayson | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/west-coast-laying-plans-for-a-busy-season.html | WEST COAST LAYING PLANS FOR A BUSY SEASON | True | By Richard Fay Warner | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/heads-hardware-group.html | Heads Hardware Group | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/house-mail-soars-as-elections-near-investigators-say-propaganda.html | HOUSE MAIL SOARS AS ELECTIONS NEAR; Investigators Say 'Propaganda' Mailed by Some Members Swamps Folding Room | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/lightweights-at-sunnyside.html | Lightweights at Sunnyside | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/princetons-nine-tops-amherst-74-sixrun-fifth-inning-decides-as.html | PRINCETON'S NINE TOPS AMHERST, 7-4; Six-Run Fifth Inning Decides as Brightman Excels on Mound -- Army Wins, 9-3 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/all-brooklyn-set-to-help-museum-spontaneous-boroughwide-move.html | ALL BROOKLYN SET TO HELP MUSEUM; Spontaneous Borough-Wide Move Develops Into Plan for Month Fund Drive | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-men-materials-and-meaning-in-todays-architecture-forms-and.html | The Men, Materials and Meaning in Today's Architecture; FORMS AND FUNCTIONS OF TWENTIETH-CENTURY ARCHITECTURE. Edited by Talbot Hamlin. Prepared under the auspices of the School of Architecture of Columbia University. 4 Vols. 3,265 pp. New York: Columbia University Press. $75 the set. | True | By Peter Blake | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/damaged-freighter-under-repair.html | Damaged Freighter Under Repair | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/university-solves-industrial-woes-research-at-the-engineering.html | UNIVERSITY SOLVES INDUSTRIAL WOES; Research at the Engineering Experiment Unit at Illinois Continues Great Strides | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/indian-songs.html | INDIAN SONGS | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/life-subscription-to-congressional-record-not-the-least-of-nations.html | Life Subscription to Congressional Record Not the Least of Nation's Boons to Truman | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dorfmanreis.html | DorfmanReis$ | True | :pipectal to TI NEW YORK TIMIB. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nicholai-nelsen.html | NICHOLAI NELSEN | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/army-chief-surrenders.html | Army Chief Surrenders | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/250000-relief-goal-set-new-york-catholics-asked-to-help-war-victims.html | $250,000 RELIEF GOAL SET; New York Catholics Asked to Help War Victims Abroad | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/disagrees.html | Disagrees | True | SHERWIN CODY | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/as-eisenhower-prepares-to-return-home-observations-on-his-sixteen.html | AS EISENHOWER PREPARES TO RETURN HOME -- OBSERVATIONS ON HIS SIXTEEN MONTHS IN EUROPE | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wholesale-buying-active-for-easter-most-of-purchasing-however.html | WHOLESALE BUYING ACTIVE FOR EASTER; Most of Purchasing, However, Centers on Post-Holiday Items -- Suits in Demand | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/rutgers-3run-8th-tops-city-college-brings-86-victory-as-ceronc.html | RUTGERS 3-RUN 8TH TOPS CITY COLLEGE; Brings 8-6 Victory as Cerone Scatters Six Hits -- L. I. U. Bows at Quantico, 4-3 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sydney-sherwin-a-fiancee.html | Sydney Sherwin a Fiancee | True | Special to N[w Nop.K zs. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/gov-lodge-to-speak-here.html | Gov. Lodge to Speak Here | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/license-refusals-seen.html | License Refusals Seen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/arrival-of-indonesian-ore-will-preclude-shutdown-of-big-tin-smelter.html | Arrival of Indonesian Ore Will Preclude Shutdown of Big Tin Smelter in Texas City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/florida-offseason-boom-in-spring-and-summer-business-is-expected-to.html | FLORIDA OFF-SEASON; Boom in Spring and Summer Business Is Expected to Continue This Year | True | By C. E. Wright | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hearings-on-atom-pushed-back.html | Hearings on Atom Pushed Back | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-search-for-gods-man-and-his-gods-by-homer-w-smith-foreword-by.html | The Search for Gods; MAN AND HIS GODS. By Homer W. Smith. Foreword by Albert Einstein. 501 pp. Boston: Little Brown & Co. $5. | True | By T. V. Smith | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/officers-of-hard-fibres-group.html | Officers of Hard Fibres Group | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/steel-case-highlights-growing-labor-unrest-present-conditions-are.html | STEEL CASE HIGHLIGHTS GROWING LABOR UNREST; Present Conditions Are Unfavorable To Peace in Major Industries | True | By A. H. Raskin | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jersey-to-eye-roadside-health.html | Jersey to Eye Roadside Health | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-tex-weiner-has-son.html | Mrs. Tex Weiner Has Son | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nathalie-marshall-to-be-bride.html | Nathalie Marshall to Be Bride | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jacqueline-ruban-to-wed-moorestown-nj-girl-engaged1-to-bruce.html | JACQUELINE RUBAN TO WED; Moorestown (N.J.) Girl Engaged1 to Bruce. Ca___lho.__un__of Army' | True | Special to Taz NEW YO TiZS. / | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/trick.html | TRICK | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bedside-network-no-commercials-hospitalized-vets-learn-to-produce.html | BEDSIDE NETWORK: NO COMMERCIALS; Hospitalized Vets Learn To Produce Their Own Radio Programs | True | By Val Adams | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bermuda-at-its-best-easter-is-the-peak-of-the-long-season-crowded.html | BERMUDA AT ITS BEST; Easter Is the Peak of the Long Season Crowded With Interesting Events | True | By E. T. Sayer | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/west-end-wire-call-me-madam-and-the-country-girl-well-received-by.html | WEST END WIRE; ' Call Me Madam' and 'The Country Girl' Well Received by London Audiences | True | By W. A. Darlington | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/joan-howard-is-wed-in-a-home-ceremony.html | JOAN HOWARD IS WED IN A HOME CEREMONY, | True | Special to Nw YOK TiMZS. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/talk-with-chester-wilmot.html | Talk With Chester Wilmot | True | By Harvey Breit | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ceded-land-returned-to-hawaii.html | Ceded Land Returned to Hawaii | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-s-urged-to-reverse-stand.html | U. S. Urged to Reverse Stand | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/great.html | GREAT | | WILLIAM THOMAS BRANDON | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/archives/levitzlotz.html | Levitz—Lotz | True | Special to Taz NEw Yolu TIMZ.S. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/critics-choice-members-of-the-circle-do-their-stuff.html | CRITICS CHOICE; Members of the Circle Do Their Stuff | True | By Brooks Atkinson | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/montgomery-report-on-quitting-is-denied.html | MONTGOMERY REPORT ON QUITTING IS DENIED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mary-boone-engaged-to-wells-a-darling.html | MARY BOONE ENGAGED TO WELLS A. DARLING | True | SIecIal to TH IW "/'O.K TIMr. S. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-mary-foley-becomes-enfeagd-exstudent-at-manhattanville-will-be.html | MISS MARY FOLEY BECOMES EN6AGED; Ex-Student at Manhattanville Will Be Married. to William J. Pedrick Jr., Engineer | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/berlin-has-hottest-april-12.html | Berlin Has Hottest April 12 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/no-respect.html | No Respect | True | JOAN STONER | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/rules-for-the-voter.html | RULES FOR THE VOTER | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mandolin-orchestra-performs.html | Mandolin Orchestra Performs | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-new-dollar-problem.html | A NEW DOLLAR PROBLEM | True | CHARLES J. LAZARUS. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/house-study-also-to-be-asked.html | House Study Also to Be Asked | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pleasure-cruising-on-the-high-seas-total-of-springsummer-sailings.html | PLEASURE CRUISING ON THE HIGH SEAS; Total of Spring-Summer Sailings Being Increased To Meet Big Demand | True | By Werner Bamberger | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/union-aide-denies-report-of-a-delegate-in-moscow.html | Union Aide Denies Report Of a Delegate in Moscow | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-loijise-rich-i-fiee-of-signt-student-at-mr-vernon-colleg4.html | MISS LOIJISE RICH I FI(]EE OF SIGNt; Student at Mr. Vernon Colleg4 Engaged to Corwith Cramer Jr., U. S. C. G. R-Yale Alumnus | True | -.tal to Ta NL-W YOI.K TZS. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/letter-to-the-editor-2-no-title.html | Letter to the Editor 2 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/schisms-in-the-solid-south-a-twoparty-south-by-alexander-heard-334.html | Schisms in the Solid South; A TWO-PARTY SOUTH? By Alexander Heard. 334 pp. Chapel Hill, N. C.: University of North Carolina Press. $4.75. | True | By Hodding Carter | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mary-plumer-to-be-wed-graduate-of-st-lawrence-u-isfiancee-of-palmer.html | MARY PLUMER TO BE WED; Graduate of St. Lawrence U. IsFiancee of Palmer Robinson | True | SPecial to Nzw Yo Txy_ | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-bonnet-or-mans-fall-by-snatching-the-once-gnadily-hatted-male.html | The Bonnet; or, Man's Fall; By snatching the once gnadily hatted male bareheaded, woman pre-empted a symbol of strength and rose to power. | True | By Lois Long | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/news-of-the-world-of-stamps-reported-error-in-russian-words-on-u-n.html | NEWS OF THE WORLD OF STAMPS; Reported Error in Russian Words on U. N. Issue Is Really No Error | True | By Kent B. Stiles | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/june-shelley-wed-to-orton-bijckner-bride-wears-silk-taffeta-for.html | JUNE SHELLEY WED ! TO ORTON BiJCKNER; Bride Wears Silk Taffeta for Marriage in White Plains to Coast Linen Firm Aide | True | SpeciaJ to NEw Yo . | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/fox-and-hansen-of-phillies-blank-athletics-with-six-hits-in-series.html | Fox and Hansen of Phillies Blank Athletics With Six Hits in Series Opener; 2 HOME RUN CLOUTS MARK 6-0 VICTORY | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/educator-to-retire-jersey-commissioner-ending-fifty-years-of.html | EDUCATOR TO RETIRE; Jersey Commissioner Ending Fifty Years of Service | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/britain-names-envoy-sir-maberly-esler-dening-to-represent-her-in.html | BRITAIN NAMES ENVOY; Sir Maberly Esler Dening to Represent Her in Japan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/kefauver-urges-crime-inquiry.html | Kefauver Urges Crime Inquiry | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/schusters-killing-seen-as-a-warning-some-police-believe-idea-was-to.html | SCHUSTER'S KILLING SEEN AS A WARNING; Some Police Believe Idea Was to Deter Possible Witnesses in Waterfront Inquiry | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/off-beaten-tracks-canada-offers-many-excursions-by-ship-and-plane.html | OFF BEATEN TRACKS --; Canada Offers Many Excursions by Ship And Plane to Out-of-the-Way Places | True | By James Montagnes | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/full-phone-strike-deferred-by-union-as-talks-progress-negotiators.html | FULL PHONE STRIKE DEFERRED BY UNION AS TALKS PROGRESS; Negotiators, Especially in Ohio, Being Urged to Accept the Michigan Wage Pattern | True | By Stanley Levey | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/russia-has-another-go-at-a-peace-offensive-her-offers-however-mark.html | RUSSIA HAS ANOTHER GO AT A 'PEACE OFFENSIVE'; Her Offers, However, Mark No Change In Post-War Policies Which Aim At Expanding Military Power | True | By C. L. Sulzberger | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/leads-them-all-african-violet-holds-top-rating-as-house-plant.html | LEADS THEM ALL; African Violet Holds Top Rating as House Plant | True | By J. H. R. Couse | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/antidotes-for-despair-the-tunnel-by-eric-williams-245-pp-new-york.html | Antidotes For Despair; THE TUNNEL. By Eric Williams. 245 pp. New York: Coward-McCann. $3. | True | P. B. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-london-engaged-to-harvard-alumnus.html | MISS LONDON ENGAGED TO HARVARD ALUMNUS | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/trout-snub-fancy-gadgets-yield-to-the-lowly-worm-on-hand-for-the.html | Trout Snub Fancy Gadgets, Yield to the Lowly Worm; ON HAND FOR THE OPENING OF THE TROUT SEASON YESTERDAY | True | By Raymond R. Camp | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pinay-is-the-big-surprise-among-all-french-premiers-quiet-business.html | PINAY IS THE BIG SURPRISE AMONG ALL FRENCH PREMIERS; Quiet Business Man With a Program Has Dominated the Unruly National Assembly | True | By Lansing Warren | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/virginia-hame_____-engagedi-new-england-social-worker-toi-s-2.html | VIRGINIA HAME_____ ENGAGEDI; New England Social Worker toI S?: 2." | True | oj'"J ' I | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hope-resurgent.html | HOPE RESURGENT | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/shields-is-winner-in-dinghy-regatta.html | SHIELDS IS WINNER IN DINGHY REGATTA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/eisenhowers-campaign-will-be-in-character-while-the-general-will-be.html | EISENHOWER'S CAMPAIGN WILL BE 'IN CHARACTER'; While the General Will Be Active as A Candidate, the Plan Is for Him To Avoid Usual Barnstorming | True | By Arthur Krock | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/headline-murders-ready-to-hang-seven-famous-new-orleans-murders-by.html | Headline Murders; READY TO HANG. Seven Famous New Orleans Murders. By Robert Tallant. 240 pp. New York: Harper & Bros. $3. | True | By Samuel T. Williamson | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/automobiles-touring-spring-and-summer-trips-to-southern-resorts.html | AUTOMOBILES: TOURING; Spring and Summer Trips to Southern Resorts Prove Increasingly Popular | True | By Bert Pierce | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-f-a-errington.html | MRS. F. A. ERRINGTON | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/diesel-research-set-up-general-motors-unit-to-study-new-uses-for.html | DIESEL RESEARCH SET UP; General Motors Unit to Study New Uses for Techniques | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/facing-a-real-dilemma-filmmakers-find-themselves-unfairly-abused-in.html | FACING A REAL DILEMMA; Film-Makers Find Themselves Unfairly Abused in the Public's Eyes | True | By Bosley Crowther | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/cabinet-ministers-named.html | Cabinet Ministers Named | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/manhattan-downs-n-y-u-64-scouts-see-oster-fail-on-mound-manhattans.html | Manhattan Downs N. Y. U., 6-4; Scouts See Oster Fail on Mound; MANHATTAN'S NINE DOWNS N. Y. U., 6-4 | True | By Louis Effrat | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sunday-school-week-set.html | Sunday School Week' Set | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dominican-nights-life-centers-around-a-luxurious-hotel-in-the.html | DOMINICAN NIGHTS; Life Centers Around a Luxurious Hotel In the Caribbean's Newest Old City | True | By Ronald Schiller | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/regulating-lobbies-revision-of-act-to-eliminate-present-ambiguities.html | Regulating Lobbies; Revision of Act to Eliminate Present Ambiguities Advocated | True | KARL SCHRIFTGIESSER. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mary-j-patten-fiancee-wells-college-exstudent-to-be-brideof-robert.html | MARY J. PATTEN FIANCEE; Wells College Ex-Student to Be Bride, of Robert F. Dawson | True | SPecial to T Ngw YORK TZMZS. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/urban-league-expands-creates-three-posts-to-help-negroes-in-defense.html | URBAN LEAGUE EXPANDS; Creates Three Posts to Help Negroes in Defense Towns | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/noreen-oconnor-alumna-of-manhattanville-i-fiancee-of-uieut-f-j.html | Noreen O'Connor, Alumna of Manhattanville, i !Fiancee of uieut. F. J. IVlcNamara Jr., NavyII | True | Special to Tin: NxW Yo Thug. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-pond-or-brookside-planting.html | THE POND OR BROOKSIDE PLANTING | True | By Helen S. Hull | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ruth-lafferty-to-be-married.html | Ruth Lafferty to Be Married | True | J SDeeJLal to N-" q2?ol: dms. | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/frederick-c-russell.html | FREDERICK C. RUSSELL | True | Special to TI NSW YOlmX IMBS. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/india-complained-in-talk-to-stalin-envoy-criticized-soviet-radio.html | INDIA COMPLAINED IN TALK TO STALIN; Envoy Criticized Soviet Radio -- Discourse Involved Mostly Affairs of Two Countries | True | By Robert Trumbull | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-olson-engaged-to-medical-captain.html | MISS OLSON ENGAGED TO MEDICAL CAPTAIN | True | Spefllltl to Nhv YORK TIMII. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-bolsheviks-and-business-the-bolshevik-revolution-19171923-vol.html | The Bolsheviks and Business; THE BOLSHEVIK REVOLUTION, 1917-1923. Vol. II: The Economic Order. By Edward Hallett Carr. 400 pp. New York: The Macmillan Company. $6. | True | By Philip E. Mosely | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mossadegh-concedes-setback-on-oil-sales.html | MOSSADEGH CONCEDES SETBACK ON OIL SALES | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/paying-guests-on-freighters.html | PAYING GUESTS ON FREIGHTERS | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/free-for-me-and-real-delight-win-sections-of-ashland-stakes-at.html | Free for Me and Real Delight Win Sections of Ashland Stakes at Keeneland; ARCARO TRIUMPHS ON CALUMET FILLY | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/siles-seeks-order-in-bolivian-strife-provisional-president-confers.html | SILES SEEKS ORDER IN BOLIVIAN STRIFE; Provisional President Confers With Political Leaders in Move to Form Cabinet | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/yachtsmen-begin-fittingout-chores-as-another-season-afloat.html | Yachtsmen Begin Fitting-Out Chores as Another Season Afloat Approaches; HARD WORK LOOMS FOR MANY SKIPPERS | True | By Clarence E. Lovejoy | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/boston-airport-pushed-dever-urges-logan-as-main-transatlantic.html | BOSTON AIRPORT PUSHED; Dever Urges Logan as Main Trans-Atlantic Terminus | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hofstra-track-team-scores.html | Hofstra Track Team Scores | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/indians-2-in-ninth-trip-giants-3-to-2-kennedy-is-loser-winning-run.html | INDIANS' 2 IN NINTH TRIP GIANTS, 3 TO 2; KENNEDY IS LOSER; Winning Run is Walked In by New York Relief Hurler in Game at Evansville | True | By James P. Dawson | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/why-london-likes-our-musicals-the-recognizable-life-of-american.html | Why London Likes Our Musicals; The recognizable life of American shows seems to appeal to Britons -- but so do their own unearthly productions. | True | LONDON. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/flood-refugees-pass-30000-total-figures-cover-10244-families-in.html | FLOOD REFUGEES PASS 30,000 TOTAL; Figures Cover 10,244 Families in Seven States, With 7,500 More Homes in Danger | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dr-charles-gullo.html | DR. CHARLES GULLO | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/young-people-get-prizes-at-concert-last-philharmonic-event-this.html | YOUNG PEOPLE GET PRIZES AT CONCERT; Last Philharmonic Event This Season Offers 'Fantasia' by Ralph Jackno, 14, Winner | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bumper-wheat-crop.html | BUMPER WHEAT CROP | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/greek-law-drafted-for-majority-setup.html | GREEK LAW DRAFTED FOR MAJORITY SET-UP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/c-hiwd.html | C hiWd | True | sptl rTs Jon t aO se as | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/report-cites-snag-in-public-housing-senate-group-is-told-of-fears.html | REPORT CITES SNAG IN PUBLIC HOUSING; Senate Group Is Told of Fears Sites Will Cause 'Change in Racial Character' of Area | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/great-books.html | Great Books | True | HARRY R. WARFEL | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/working-together-the-farmer-takes-a-hand-the-electrical-power.html | Working Together; THE FARMER TAKES A HAND: The Electrical Power Revolution in Rural America. By Marquis Childs. Introduction by Senator George D. Aiken. 256 pp. New York: Doubleday & Co. $3.50. | True | By Russell Lord | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/its-the-republic-of-china.html | It's 'the Republic of China' | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/again-red-channels-the-civil-liberties-union-revives-an-issue.html | AGAIN 'RED CHANNELS'; The Civil Liberties Union Revives an Issue | True | By Jack Gould | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wittenberg-wins-in-olympic-trial-he-qualifies-in-district-mat.html | WITTENBERG WINS IN OLYMPIC TRIAL; He Qualifies in District Mat Tryout, Pinning Jay Cox in 7:12 at Amityville | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/records-africa-suite-for-strings-uses-melodies-of-continent.html | RECORDS: AFRICA; Suite for Strings Uses Melodies of Continent | True | By Carter Harman | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/police-disarmed-in-court-officer-draws-gun-and-strikes-photographer.html | POLICE DISARMED IN COURT; Officer Draws Gun and Strikes Photographer in Tulsa | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/down-to-panama-varied-climate-makes-central-american-tour-feasible.html | DOWN TO PANAMA; Varied Climate Makes Central American Tour Feasible at Any Time of Year | True | By Ruth Rickarby | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/french-handicap-in-tongking-bared-lack-of-a-reliable-network-of.html | FRENCH HANDICAP IN TONGKING BARED; Lack of a Reliable Network of Local Civilian Regimes Curbs Anti-Vietminh War | True | By Tillman Durdin | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/exploring-puerto-ricos-island-in-a-rented-car.html | EXPLORING PUERTO RICO'S ISLAND IN A RENTED CAR | True | By John S. Radosta | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/amboinese-said-to-hold-out.html | Amboinese Said to Hold Out | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ingenious-nature-nature-was-first-by-walter-c-fabell-illustrated-by.html | Ingenious Nature; NATURE WAS FIRST! By Walter C. Fabell. Illustrated by Flavia Gag. 30 pp. New York: David McKay Company. $2. For Ages 7 to 10. | True | E. L. B. | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-tax-offices-begin-at-chicago-dunlap-says-first-major-step-under.html | NEW TAX OFFICES BEGIN AT CHICAGO; Dunlap Says First Major Step Under Reorganization Starts May 1 -- Unit Here June 1 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-york-air-crashes-offer-few-safety-clues-no-pattern-is-found.html | NEW YORK AIR CRASHES OFFER FEW SAFETY CLUES; No Pattern Is Found, Each Accident Springing From a Different Cause | True | By Frederick Graham | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/foe-ready-to-confer-u-s-officials-see-korea-truce-soon.html | Foe Ready to Confer; U. S. OFFICIALS SEE KOREA TRUCE SOON | True | By Lindesay Parrott | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-tijlloch-wed-in-new-rochelle-becomes-bride-of-pvt-charles.html | MISS TIJLLOCH WED IN NEW ROCHELLE; Becomes Bride of Pvt. Charles Lockhart Schultz, Army, in St. John's Episcopal Church | True | Special to THE NIW YOrK | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/m-i-t-names-new-dean-of-engineering-school.html | M. I. T. Names New Dean Of Engineering School | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/soldiers-complaint.html | Soldier's Complaint | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ostranderreynolds.html | Ostrander--Reynolds | True | Special to Tm: NEW No TZMr. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/harry-e-miller-72-i-toy-manufactureri.html | HARRY E. MILLER, 72, I TOY MANUFACTURERI | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pope-says-christ-is-hope-of-peace-receives-pilgrims-from-many-parts.html | POPE SAYS CHRIST IS HOPE OF PEACE; Receives Pilgrims From Many Parts of World and Talks to Them in Six Languages | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/random-news-on-pictures-and-people.html | RANDOM NEWS ON PICTURES AND PEOPLE | True | By Howard Thompson | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pakistan-jute-yield-up-42.html | Pakistan Jute Yield Up 42% | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/party-on-thursday-to-aid-church-guild.html | PARTY ON THURSDAY TO AID CHURCH GUILD | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-people-in-between-boss-ruefs-san-francisco-the-story-of-the.html | The People In Between; BOSS RUEF'S SAN FRANCISCO. The Story of the Union Labor Party, Big Business and the Graft Prosecution. By Walton Bean. Illustrated. 345 pp. Berkeley: University of California Press. $5. | True | By Robert L. Duffus | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/distillers-group-elects.html | Distillers Group Elects | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/artists-equity-delays-party.html | Artists Equity Delays Party | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/haxhoffmann.html | HaxHoffmann | True | Special to THE NEW Yol TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-f-r-dowdell-fiancee-of-marine-sophomore-at-wells-engaged-to.html | MISS F. R. DOWDELL FIANCEE OF MARINE; Sophomore at Wells Engaged to Lieut. J. Phillips Franklin, Who Served in Korea | True | Special to Trig Nw Yoee . | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-taft-aide-is-appointed.html | New Taft Aide Is Appointed | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/first-in-fruit-strawberry-and-raspberry-varieties-lure-growers.html | FIRST IN FRUIT; Strawberry and Raspberry Varieties Lure Growers | True | By Vernon Patterson | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jubilee-honors-magazine-cites-leaders-in-photographic-field.html | JUBILEE HONORS; Magazine Cites Leaders In Photographic Field | True | By Jacob Deschin | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/liked-harp.html | Liked "Harp" | True | Alvin Aronson | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-great-explorer-the-south-sea-shilling-voyages-of-captain-cook-r.html | The Great Explorer; THE SOUTH SEA SHILLING: Voyages of Captain Cook, R. N. By Eric Swenson. Illustrated by Charles Michael Daugherty. 224 pp. New York: The Viking Press. $3.50. For Ages 11 to 15. | True | E. L. B. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/misses-hart-fry-triumph.html | Misses Hart, Fry Triumph | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/cancer-data-held-only-partly-used-cures-could-be-raised-from.html | CANCER DATA HELD ONLY PARTLY USED; ' Cures' Could Be Raised From Present 10 to 30 Per Cent, Research Parley Hears | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/letter-to-the-editor-3-no-title.html | Letter to the Editor 3 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/british-voters-register-their-general-discontent-but-labor-sweep-in.html | BRITISH VOTERS REGISTER THEIR GENERAL DISCONTENT; But Labor Sweep in Local Contests May Not Be True Barometer in National Politics | True | By Raymond Daniell | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/modern-miracle-eidolon-by-j-david-stern-246-pp-new-york-julian.html | Modern Miracle; EIDOLON. By J. David Stern. 246 pp. New York: Julian Messner. $3. | True | CHARLES LEE. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/reindeer-to-get-2d-chance-but-britains-table-is-goal.html | Reindeer to Get 2d Chance But Britain's Table Is Goal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jamestown-the-forest-cavalier-by-roy-flannagan-376-pp-indianapolis.html | Jamestown; THE FOREST CAVALIER. By Roy Flannagan. 376 pp. Indianapolis: The Bobbs Merrill Company. $3.50. | True | MARGARET WIDDEMER. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/oil-men-to-meet-wednesday.html | Oil Men to Meet Wednesday | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/lawrenceville-elects-captains.html | Lawrenceville Elects Captains | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/clever-ballita-sues-circus-horse-by-judith-m-berrisford-illustrated.html | Clever Ballita; SUE'S CIRCUS HORSE. By Judith M Berrisford. Illustrated by Leslie Atkinson. 180 pp. New York: Dodd, Mead & Co. $2.50. For Ages 10 to 12. | True | SARAH CHOKLA GROSS. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sylvia-c-robinson-r-l-gruess-to-wed-vassar-graduate-engaged-to.html | SYLVIA C. ROBINSON, R. L. GRUESS TO WED; Vassar Graduate Engaged to Princeton Alumnus-- Both Attend Columbia Medical | True | Special to Tt Nm*v Yoc Tlr..s. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-handsome-way-out-the-second-face-by-marcel-ayme-translated-from.html | A Handsome Way Out; THE SECOND FACE. By Marcel Ayme. Translated from the French by Norman Penny. 182 pp. New York: Harper & Bros. $2.50. | True | By Charles J. Rolo | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/statistics-of-the-opera.html | STATISTICS OF THE OPERA | True | R. P. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/source-of-supply-outdoor-bulbs-now-give-wealth-of-cut-flowers.html | SOURCE OF SUPPLY; Outdoor Bulbs Now Give Wealth of Cut Flowers | True | By Olive E. Allen | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/no-snap.html | NO SNAP | True | JOHN B. FULLEN | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mountains-and-brandy-china-to-chitral-by-h-w-tilman-illustrated.html | Mountains and Brandy; CHINA TO CHITRAL. By H. W. Tilman. Illustrated with photographs by the author. 124 pp. New York: Cambridge University Press. $4.75. | True | By Hal Borland | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bombs-wrecks-colombian-plane.html | Bombs Wrecks Colombian Plane | True | Special to the New York Times | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/john-j-sutter-weds-miss-betty-friedrich.html | JOHN J. SUTTER WEDS MISS BETTY FRIEDRICH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/cold-wet-blanket-hangs-over-easter-parade-due-for-a-washout-but.html | COLD, WET BLANKET HANGS OVER EASTER; Parade Due for a Washout, but Spirit of the Day Will Rule in the Churches | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/young-hands-and-eyes.html | Young Hands And Eyes | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/civilian-defense.html | CIVILIAN DEFENSE | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/on-the-credit-side.html | On the Credit Side | True | SHEILA FINNEGAN | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/flying-saucers-again-it-is-still-doubted-that-they-are-otherworld.html | Flying Saucers Again; It Is Still Doubted That They Are Other-World Visitors | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-seamans-log-of-favorite-ports-sailors-own-baedeker-lists-some.html | A SEAMAN'S LOG OF FAVORITE PORTS; Sailor's Own Baedeker Lists Some Interesting Foreign Cities | True | By Irving Petite | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/some-south-americans-lookingforsomething-the-story-of-a-stray-burro.html | Some South Americans; LOOKING-FOR-SOMETHING. The Story of a Stray Burro of Ecuador. By Ann Nolan Clark. Illustrated by Leo Politi. 55 pp. New York: The Viking Press. $2.50. For Ages 4 to 8. | True | IRENE SMITH. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/charity-fete-wednesday-christ-child-society-will-hold-annual.html | CHARITY FETE WEDNESDAY; Christ Child Society Will Hold Annual Luncheon at Pierre | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/adelphi-beats-c-c-n-y-track-team-wins-7763-in-dual-meet-opening.html | ADELPHI BEATS C. C. N. Y.; Track Team Wins, 77-63, in Dual Meet Opening Season | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/keren-ellingtoh-to-be-wgd-ay-i-o-stamford-girl-chooses-seven.html | KEREN ELLINGTOH ! TO BE WgD AY; i O Stamford Girl Chooses Seven Attendants for Marriage to Ensign Anthony Widmann | True | Special to kqw YoK . | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jeffersons-ideal-a-great-challenge-to-us-the-extension-of-his.html | Jefferson's Ideal: A Great Challenge to Us; The extension of his democratic vision is our most realistic weapon against communism. | True | By Barbara Ward | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/horace.html | HORACE | True | ELIZABETH S. BORISH | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/xnu-ndirsi-iinister-50-si-i-presbyterian-active-in-southl-had-been.html | xn.x.u. NDIRS,I iINISTER 50 SI I; Presbyterian Active in Southl Had Been Synod Moderator'J in Louisiana and Teacher [ | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/henry-h-seabrook.html | HENRY H. SEABROOK | True | Specls.! to ='w Yo . | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/latvian-executive-changed.html | Latvian Executive Changed | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-edward-seh-jr-has-child.html | Mrs. Edward Seh Jr. Has Child | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/childrens-zoo-opens-deacon-the-crow-welcomes-visitors-to-karakul.html | CHILDREN'S ZOO OPENS; Deacon, the Crow, Welcomes Visitors to Karakul Lamb | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/effectiveness-of-controls-now-under-sharp-debate-economist-do-not.html | EFFECTIVENESS OF CONTROLS NOW UNDER SHARP DEBATE; Economist Do Not Agree on How Far They Have Influenced Recent Changes | True | By Joseph A. Loftus | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/rigonigeraghty.html | Rigoni--Geraghty | True | Special to TH HgW YORK TIMr. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/russian-trade-bid-to-brazil-related-rio-hears-moscow-offered.html | RUSSIAN TRADE BID TO BRAZIL RELATED; Rio Hears Moscow Offered Million Tons of Wheat for Rice, Cotton, Other Items | True | By Sam Pope Brewer | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-julie-lippmann.html | MISS JULIE LIPPMANN | True | Special to Tltl NJSW YORK TIr. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/suspect-18-is-seized-in-brooklyn-shooting.html | SUSPECT, 18, IS SEIZED IN BROOKLYN SHOOTING | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/duff-warns-g-o-p-it-faces-hard-fight-says-eisenhower-would-win.html | DUFF WARNS G. O. P. IT FACES HARD FIGHT; Says Eisenhower Would Win Independent Support Party Needs for Election Victory | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/an-old-custom.html | AN OLD CUSTOM | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/predict-crowd-of-75000.html | Predict Crowd of 75,000 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/teachers-to-see-economics-at-work.html | Teachers to See 'Economics at Work' | True | B. F. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-same-suit-as-in-1913.html | The Same Suit as in 1913 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/cold-light-phosphor-is-made-to-glow-when-agitated-by-electric.html | Cold Light; Phosphor Is Made to Glow When Agitated by Electric Current | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/place-for-disks-in-public-library.html | PLACE FOR DISKS IN PUBLIC LIBRARY | True | By Philip L. Miller | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/state-acts-to-cut-reckless-driving-motor-commissioner-doubles-to.html | STATE ACTS TO CUT RECKLESS DRIVING; Motor Commissioner Doubles to Year Restoration Time for License, Stiffens Rules | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/television-in-russia.html | TELEVISION IN RUSSIA | True | By Harry Schwartz | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/yousaitis-mound-victor.html | Yousaitis Mound Victor | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/letitia-ann-oconnor-to-be-officers-bride.html | LETITIA ANN O'CONNOR TO BE OFFICER'S BRIDE | True | Special to Tz NEw Yo TMr.s. | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/coal-prices-to-be-cut-110-ton.html | Coal Prices to Be Cut $1.10 Ton | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/world-of-music-new-martinu-work-composer-writes-a-short-opera-which.html | WORLD OF MUSIC: NEW MARTINU WORK; Composer Writes a Short Opera Which Is Based On Tolstoy Story | True | By Ross Parmenter | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/taft-men-in-the-saddle.html | Taft Men in the Saddle | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dispersion-model-set-for-industry-pattern-for-locating-defense.html | DISPERSION MODEL SET FOR INDUSTRY; Pattern for Locating Defense Plants in San Francisco Bay Area Is Adopted | True | By Lawrence E. Davies | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jamaica-all-year-winter-resort-has-won-a-new-popularity-as-a-spring.html | JAMAICA ALL YEAR; Winter Resort Has Won a New Popularity As a Spring and Summer Haven | True | By Jane Krieger | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/c-forrest-tefft.html | C. FORREST TEFFT | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/south-africa-bill-bars-courts-veto-sovereignty-of-parliament-is.html | SOUTH AFRICA BILL BARS COURT'S VETO; Sovereignty of Parliament Is Stressed in Press Outline of Measure to End Dispute | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/park-to-have-skating-carnival.html | Park to Have Skating Carnival | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/12000-due-at-convention-fair-is-planned-in-chicago-by-tobacco-candy.html | 12,000 DUE AT CONVENTION; Fair Is Planned in Chicago by Tobacco, Candy Industries | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mary-l-matt-betrothedj-i-i-z-rosemont-college-alumna-to-bei.html | MARY L. MATT BETROTHEDJ; I I Z Rosemont College Alumna to Bel | True | w.%?,j;j;ow;,,I | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/first-quarters-profits-are-up-in-most-commercial-banks-here.html | First Quarter's Profits Are Up In Most Commercial Banks Here | True | By J. E. McMahon | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/beginners-clematis-some-hybrids-do-well-with-little-pampering.html | BEGINNER'S CLEMATIS; Some Hybrids Do Well With Little Pampering | True | THELMA K. STEVENS. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/on-the-democratic-side-two-views.html | ON THE DEMOCRATIC SIDE -- TWO VIEWS | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/new-military-history-course-to-aid-rotc-at-princeton.html | New Military History Course To Aid R.O.T.C. at Princeton | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/illinois-drive-revived.html | Illinois Drive Revived | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/geogia-ekeu-o-rlacee-michigan-girl-will-be-marriecli-to-bruce.html | GEO.GIA EKE'U._____O rlA.CEE; Michigan Girl Will Be Marriecll to Bruce Smith in Summer | True | Special to THg Ngv NOEK [zs. [ | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/walter-lo-castle-85-cement-contractor.html | WALTER Lo CASTLE, 85, CEMENT CONTRACTOR | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/church-pondering-its-1200000-gift-morristown-congregation-will-wait.html | CHURCH PONDERING ITS $1,200,000 GIFT; Morristown Congregation Will Wait Until Fall to Decide Use of Wilks Bequest | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/use-of-boron-rising-in-steel-industry.html | USE OF BORON RISING IN STEEL INDUSTRY | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/harriman-is-receptive.html | Harriman Is Receptive | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/emily-robertson-becomes-a-bridi-sister-honor-maid-at-weddin-in.html | EMILY ROBERTSON BECOMES A BRIDI; Sister Honor Maid at Weddin in Chapel of the Little Church to Grant Dugdale, Veteran' | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/son-born-to-mrs-m-w-engoroni.html | Son Born to Mrs. M. W. Engoroni | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dorislee-nehol5-to-marry-june-7-northwestern-alumna-fiancee-of-f-d.html | DORISLEE NEHOLL5 TO MARRY JUNE 7; Northwestern Alumna Fiancee of F. D. Sundloff. a Seni=ur_ at Princeton Seminary | True | Special to Ti NL NOK TI. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/gitlow-to-speak-for-taft.html | Gitlow to Speak for Taft | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/inquiry-is-sought-on-steel-seizure-g-o-p-senators-draft-motion.html | INQUIRY IS SOUGHT ON STEEL SEIZURE; G. O. P. Senators Draft Motion -- Break in Pact Deadlock This Week is Predicted | True | By Charles E. Egan | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/tourism-congress-in-peru-opens.html | Tourism Congress in Peru Opens | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-bosone-up-for-reelection.html | Mrs. Bosone Up for Re-election | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/braves-buy-three-players.html | Braves Buy Three Players | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/6-more-refuse-air-duty-mather-field-reservists-face-trials-for.html | 6 MORE REFUSE AIR DUTY; Mather Field Reservists Face Trials for 'Disobedience' | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/roosevelt-portrait-back-home.html | Roosevelt Portrait Back Home | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-mary-murphy-engagd-to-marry.html | rMISS MARY MURPHY ENGAGED TO MARRY | True | Special to TH NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ison-born-to-the-ronald-killiesi.html | ISon Born to the Ronald Killiesi | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hospital-committee-plans-party-april-29.html | HOSPITAL COMMITTEE PLANS PARTY APRIL 29 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/news-and-gossip-of-the-rialto-french-films-providing-material-for.html | NEWS AND GOSSIP OF THE RIALTO; French Films Providing Material for Stage Fare -- Items | True | By Lewis Funke | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/trial-may-call-exo-s-s-man.html | Trial May Call Ex-O. S. S. Man | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/alfonsina-nazzaro-fiancee.html | Alfonsina Nazzaro Fiancee | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-blue-fiancee-of-offier-in-army-former-vassar-student-to-be-wed.html | MISS BLUE FIANCEE OF OFFI(ER IN ARMY; Former Vassar Student to Be Wed to Lieut. F. F. Irving, Son of West Point Head | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/taking-a-leaf-from-the-farmers-notebook.html | TAKING A LEAF FROM THE FARMER'S NOTEBOOK | True | By H. P. Quadland | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/use-of-f-b-i-queried-cleaning-up-government-held-not-within-bureaus.html | Use of F. B. I. Queried; Cleaning Up Government Held Not Within Bureau's Scope | True | CARL LEIDEN. | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/break-with-reds-called-unlikely-prediction-made-by-chapman-at-a.html | BREAK WITH REDS CALLED UNLIKELY; Prediction Made by Chapman at a Seder Here -- Javits Asks NATO Admit Israel | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-plan-that-combines-formal-and-informal-settings-landscape-design.html | A PLAN THAT COMBINES FORMAL AND INFORMAL SETTINGS; LANDSCAPE DESIGN ALONG TRADITIONAL LINES | True | By Hulda L. Tilton | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/diverse-americans-fifteen-in-museum-of-modern-art-show-new-work-by.html | DIVERSE AMERICANS; Fifteen in Museum of Modern Art Show -- New Work by Nordfeldt and Laurent | True | By Howard Devree | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/letters-in-wartime-thy-people-my-people-by-elisabeth-hoemberg-314.html | Letters In Wartime; THY PEOPLE, MY PEOPLE. By Elisabeth Hoemberg. 314 pp. New York: Thomas Y. Crowell Company. $3.75. | True | By Farnsworth Fowle | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/westchester-women-to-confer.html | Westchester Women to Confer | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/yonkers-meeting-to-open-tuesday-spring-harness-session-will.html | YONKERS MEETING TO OPEN TUESDAY; Spring Harness Session Will Continue Through May 24 -- Inaugural Pace Set | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/notes-on-science-diet-that-hastens-healing-homes-danger-spots.html | NOTES ON SCIENCE; Diet That Hastens Healing -- Home's Danger Spots | True | W. K. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dward-n-wulbern.html | ,dward N. Wulbern, | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/iartha-a-hunter-wed-in-fairfield-wears-gown-of-white-satin-at.html | //IARTHA A. HUNTER WED IN FAIRFIELD; Wears Gown of White Satin at Marriage to Francis Hart Jr., Graduate of Richmond | True | Special to TZ Nv YORK 3'rags. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/maurn-oconnl-1-bcoms-arnodi.html | MAURN O'CONNL '1 BCOMS Ar.NoDI | True | SpeCial to Tm Nv Nom TLZS. ] | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ball-on-tuesday-to-help-infirmary-pink-and-white-decor-planned-for.html | BALL ON TUESDAY TO HELP INFIRMARY; Pink and White Decor Planned for the Annual Ciro Spring Dinner Dance at Waldorf | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dodgers-conquer-yanks-again-41-with-3run-fifth-reese-and-snider.html | DODGERS CONQUER YANKS AGAIN, 4-1, WITH 3-RUN FIFTH; Reese and Snider Strike Key Blows Against Reynolds in Rally at Ebbets Field | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mississippi-democrats-free-to-bolt-the-party.html | Mississippi Democrats Free to Bolt the Party | True | By the United Press. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/strike-of-750000-fizzles-in-japan-unions-adopt-wait-and-see-policy.html | STRIKE OF 750,000 FIZZLES IN JAPAN; Unions Adopt 'Wait and See' Policy After Government Is Conciliatory and Firm | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/holt-setter-triumphs-rock-falls-colonel-is-adjudged-best-at.html | HOLT SETTER TRIUMPHS; Rock Falls Colonel Is Adjudged Best at Richmond Show | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-mail-pours-in-on-new-york-46-it-is-citys-contest-address.html | THE MAIL POURS IN ON 'NEW YORK, 46'; It Is City's 'Contest' Address, Solving Postal Chaos That Once Beset Advertisers | True | By Bernard Stengren | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/wait-and-see-in-washington.html | Wait and See" in Washington | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bay-state-awaits-writein-contests-scheduled-eisenhower-taft-battle.html | BAY STATE AWAITS WRITE-IN CONTESTS; Scheduled Eisenhower - Taft Battle Attracts Interest -- Democrats Are Busy | True | By John H. Fenton | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/goodwin-defends-role-says-work-in-1949-for-chinese-agency-was-to.html | GOODWIN DEFENDS ROLE; Says Work in 1949 for Chinese Agency Was to Aid 'Ally' | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/taconite-research-planned.html | Taconite Research Planned | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/harridge-sees-tight-american-league-race-hails-browns-as-the-most.html | Harridge Sees Tight American League Race; Hails Browns as the Most Improved Team | True | By Will Harridge | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/shepherd-of-the-lambs-actors-club-will-honor-bert-lytell-its.html | SHEPHERD OF THE LAMBS; Actors' Club Will Honor Bert Lytell, Its Retiring Head | True | BY Maurice Zolotow | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/holidays-in-haiti-de-luxe-and-inexpensive-vacations-both-available.html | HOLIDAYS IN HAITI; De Luxe and Inexpensive Vacations Both Available in Colorful Island Republic | True | By Sylvia Martin | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/moves-under-way-to-raise-oil-price-large-integrated-companies-thus.html | MOVES UNDER WAY TO RAISE OIL PRICE; Large Integrated Companies Thus Far Have Not Joined Independents in Action | True | By J. H. Carmical | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/betty-caulkins-married-bride-of-richard-van-buskirk-in-scarsdale.html | BETTY CAULKINS MARRIED; Bride of Richard Van Buskirk in Scarsdale Baptist Church | True | Special to TR NEW YOP- TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/doris-anderson-beobs-h-bride-has-8-attendants-for-wedding-to-robert.html | DORIS ANDERSON BE(JOBS h BRIDE; Has 8 Attendants for Wedding to Robert Bruce Wallace in West End Presbyterian | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/clambakes-with-a-latinamerican-accent.html | CLAMBAKES WITH A LATIN-AMERICAN ACCENT | True | By Roland Goodman | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/majors-name-umpires-tuesdays-assignments-made-by-heads-of-both.html | MAJORS NAME UMPIRES; Tuesday's Assignments Made by Heads of Both leagues | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/two-join-columbia-mills-board.html | Two Join Columbia Mills Board | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/park-ave-apartment-robbed-of-gems-furs.html | PARK AVE. APARTMENT ROBBED OF GEMS, FURS | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/northern-ireland-jobless-rising.html | Northern Ireland Jobless Rising | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/kassewitza.html | Kassewitz--A | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/red-tape-is-blamed-in-dp-recruiting-lag.html | RED TAPE IS BLAMED IN D.P. RECRUITING LAG | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/an-april-debut-white-flowering-quince-enters-spring-pageant.html | AN APRIL DEBUT; White Flowering Quince Enters Spring Pageant | True | By Nancy Ruzicka Smith | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/two-soccer-cup-games-today.html | Two Soccer Cup Games Today | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jack-klendon.html | JACK KLENDON | True | Special to NLV Yo. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nancy-jane-halsey-becomes-betrothed.html | NANCY JANE HALSEY BECOMES BETROTHED | True | Special to TH NEW YOP. K Tr. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/cubbinshas.html | Cubbins—Has | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/eisele-dickson.html | Eisele -- Dickson | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/37-life-insurance-companies-in-this-country-boast-billion-or-more.html | 37 Life Insurance Companies in This Country Boast Billion or More Protection in Force | | By Thomas P. Swift | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/fine-catches-in-jersey-many-take-limit-of-eight-trout-in-halfhour.html | FINE CATCHES IN JERSEY; Many Take Limit of Eight Trout in Half-Hour of Angling | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/unemployment-is-again-a-problem-for-europe-trade-barriers-and.html | UNEMPLOYMENT IS AGAIN A PROBLEM FOR EUROPE; Trade Barriers and Currency Trouble Upset Economy of Some Nations | True | By Michael L Hoffman | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/jersey-scholarship-fund-to-gain.html | Jersey Scholarship Fund to Gain | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/time-adds-luster-to-kandinsky-retrospective-in-boston-reveals.html | TIME ADDS LUSTER TO KANDINSKY; Retrospective in Boston Reveals Achievement And Influence | True | By Aline B. Louchheim | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/-well-lets-see-whats-in-the-crystal-ball-today.html | ' WELL, LET'S SEE WHAT'S IN THE CRYSTAL BALL TODAY' | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/holt-file-for-princeton-publisher-is-donating-400000-items-dated.html | HOLT FILE FOR PRINCETON; Publisher Is Donating 400,000 Items Dated 1866 to 1942 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/blind-student-leads-debaters.html | Blind Student Leads Debaters | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/nuptials-in-jersey-for-miss-edgerton-she-s-wed-in-episcopal-church.html | NUPTIALS IN JERSEY FOR MISS EDGERTON; She !s Wed in Episcopal Church of Redeemer, Morristown, to Walter R. Thomas Jr. | | SPecial to Tm Nsw Yo Tnzs. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/behind-moscow-talks.html | Behind Moscow Talks | | EUGENE V. ROSTOW. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/taft-drive-faces-hurdle-in-jersey-eisenhower-men-urge-a-big-vote-in.html | TAFT DRIVE FACES HURDLE IN JERSEY; Eisenhower Men Urge a Big Vote in Tuesday's Primary in Hope of Decisive Victory | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/troth-made-known-of-miss-harrington.html | TROTH MADE KNOWN OF MISS HARRINGTON | True | Special to Tim NEW YOK TIMT. S. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/two-readers-have-their-say-pro-and-con.html | Two Readers Have Their Say, Pro and Con | True | HOWARD DIETZ | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/congress-upheld-on-few-it-accuses-only-43-of-155-it-has-cited-for.html | CONGRESS UPHELD ON FEW IT ACCUSES; Only 43 of 155 It Has Cited for Contempt in 5 Years Have Been Convicted | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/middle-atlantic-victor-captures-team-titles-in-turners-district-gym.html | MIDDLE ATLANTIC VICTOR; Captures Team Titles in Turners' District Gym Tourney | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/good-life-in-a-large-family.html | Good Life in a Large Family | True | By Dorothy Barclay | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/here-we-go-again.html | HERE WE GO AGAIN' | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/from-sumter-to-sodan-romantic-lady-by-alice-walworth-graham-315-pp.html | From Sumter to Sodan; ROMANTIC LADY. By Alice Walworth Graham. 315 pp. New York: Doubleday & Co. $3.50. | True | CHARLOTTE CAPERS. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/revere-tankard-1700-silver-piece-sold-here-is-design-of-patriots.html | REVERE TANKARD $1,700; Silver Piece Sold Here Is Design of Patriot's Father | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/california-freshness.html | California Freshness | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/molly-slocum-engaged-to-wed.html | Molly Slocum Engaged to Wed | True | Pecïal to T'aN NoiK TnES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/easter-dishes-easter-foods-in-foreign-lands.html | Easter Dishes; EASTER FOODS IN FOREIGN LANDS | True | By June Owen | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/army-accidents-examined-texas-maneuvers-again-focus-attention-on.html | ARMY ACCIDENTS EXAMINED; Texas Maneuvers Again Focus Attention on Question of Safety in Training | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/uninvited-guest-one-kitten-too-many-by-bianca-bradbury-illustrated.html | Uninvited Guest; ONE KITTEN TOO MANY. By Bianca Bradbury. Illustrated by Marie C. Nichols. 32 pp. Boston: Houghton Mifflin Company. $1.50. For Ages 3 to 6. | True | ELENA BAKER. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/2-companies-cut-prices-of-soap-and-shortening.html | 2 Companies Cut Prices Of Soap and Shortening | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bonn-offers-plans-for-west-defense-allies-hold-2-money-proposals-to.html | BONN OFFERS PLANS FOR WEST DEFENSE; Allies Hold 2 Money Proposals to Establish German Armed Forces Are Unrealistic | True | By Jack Raymond | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/big-segment-of-business-wants-installment-sales-controls-lifted-far.html | Big Segment of Business Wants Installment Sales Controls Lifted; Far From Satisfied With Limited Exemption Issued by Reserve Board -- Cites Heavy Accumulation of Inventories | True | By Alfred R. Zipser Jr. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/cancer-exhibition-opens-at-museum-prizes-are-awarded-to-city-high.html | CANCER EXHIBITION OPENS AT MUSEUM; Prizes Are Awarded to City High School Students for Posters and Displays | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/toplevel-nato-parley-to-study-tightened-supply-lines-for-west-west.html | Top-Level NATO Parley to Study Tightened Supply Lines for West; WEST TO REVISE SUPPLY PROGRAM | True | By Benjamin Welles | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hofstra-sets-back-brooklyn-college-dutchmen-triumph-by-155-in.html | HOFSTRA SETS BACK BROOKLYN COLLEGE; Dutchmen Triumph by 15-5 in Conference Opener -- St. John's Victor, 5-1 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ann-louise-ludwig-to-wed.html | Ann Louise Ludwig to Wed | True | SPecial to THE NEW YORK TIMFq. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/what-makes-us-vote-the-way-we-do-a-study-of-recent-changes-in.html | WHAT MAKES US VOTE THE WAY WE DO; A Study of Recent Changes in American Life That Are Shaping Party Loyalties | True | By Arthur Schlesinger Jr. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/king-takes-bout-in-italy.html | King Takes Bout in Italy | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/u-s-boxer-wins-at-lima.html | U. S. Boxer Wins at Lima | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/msgb-m-p-kavanagh.html | MSGB. M. P. KAVANAGH | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/egyptian-cabinet-delays-elections-edict-extends-extraordinary.html | EGYPTIAN CABINET DELAYS ELECTIONS; Edict Extends Extraordinary Powers of Government -- Voting Reform Planned | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/viennese-spirit-an-operetta-by-nedbal-lehar-suppe-strauss.html | VIENNESE SPIRIT; An Operetta by Nedbal -- Lehar, Suppe, Strauss | True | R. P. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-way-of-the-spirit-poetry-religion-and-the-spiritual-life-by.html | The Way of the Spirit; POETRY, RELIGION, AND THE SPIRITUAL LIFE. By George F. Thomas. 113 pp. Houston: The Elsevier Press. $2. | True | By T. S. K. Scott-Craig | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/adventist-1951-gifts-41086275.html | Adventist 1951 Gifts $41,086,275 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-dance-summary-an-estimate-of-the-assets-of-sadlers-wells-ii.html | THE DANCE: SUMMARY; An Estimate of the Assets Of Sadler's Wells II | True | By John Martin | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/below-the-border-mexico-improves-hotels-and-highways-as-tourist.html | BELOW THE BORDER; Mexico Improves Hotels and Highways As Tourist Trade Continues to Gain | True | By Sydney Gruson | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/carl-blumenthal.html | CARL BLUMENTHAL | True | Special to N Yo.K Tzs. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/teacher-accused-of-slapping.html | Teacher Accused of Slapping | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/joa-b0e-to-e-ame-betrothal-of-rosemont-alumna-i-to-henry-tierney.html | JoA. B0..E. TO .E a.mE; Betrothal of Rosemont Alumna) I to Henry Tierney Announced | True | i Special to Ttrz NZW YORK TIM.. I | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/kirkp-atrickcarpenter.html | Kirkp atrick--Carpenter | True | Special to TIIE NEW YOE TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/tactical-abomb-is-criticized-by-a-physicist-who-sees-a-waste-of.html | Tactical A-Bomb Is Criticized by a Physicist Who Sees a Waste of Precious Uranium | True | By Waldemar Kaempffert | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/war-claims-delayed-senate-group-deletes-fund-for-japanese-americans.html | WAR CLAIMS DELAYED; Senate Group Deletes Fund for Japanese Americans | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/waivers-sought-on-pierro.html | Waivers Sought on Pierro | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/joseph-a-murphy.html | JOSEPH A. MURPHY | | SPecial to N NoK Tzs. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/eisenhower-plans-to-leave-the-army-if-named-by-g-o-p-goes-on.html | EISENHOWER PLANS TO LEAVE THE ARMY IF NAMED BY G. O. P.; Goes on Inactive Status When NATO Task Ends to Await Verdict of Convention | True | By C. L. Sulzberger | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/67th-season-ends-for-metropolitan-parsifal-has-harshaw-and-hopf-in.html | 67TH SEASON ENDS FOR METROPOLITAN; ' Parsifal' Has Harshaw and Hopf in New Roles -- 'Traviata' Offered on Evening Bill | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/program-in-cuba-new-regime-planning-to-develop-special-resort-areas.html | PROGRAM IN CUBA; New Regime Planning to Develop Special Resort Areas for the Tourist Trade | True | By R. Hart Phillips | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/cruise-ship-holiday.html | CRUISE SHIP HOLIDAY | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/entry.html | ENTRY | True | MICHAEL FORSTER | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/army-intelligence-i-grows-diary-incident-brings-to-light.html | Army Intelligence -- I; Grow's Diary Incident Brings to Light Misassignments of Military Attaches | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/joycelyn-johnson-to-be-june-bride-teacher-in-fort-lauderdale.html | JOYCELYN JOHNSON TO BE JUNE BRIDE; Teacher in Fort Lauderdale Engaged to William J. Young, Law Student at Virginia | True | ,pecJal to Te lv ToJam; '1". | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/transport-stops-in-french-cities.html | Transport Stops in French Cities | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/timing-the-harvest-a-vegetable-plot-may-be-sown-to-yield-a-crop.html | TIMING THE HARVEST; A Vegetable Plot May Be Sown to Yield A Crop Before and After Vacation | True | By Paul Work | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/irvin-mcausi-and.html | IRVIN M'CAUSI. AND | True | Special to/*mr [otw !'o,, | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mig-jet-is-downed-air-battles-in-korea-resume-after-six-days-of.html | MIG JET IS DOWNED; Air Battles in Korea Resume After Six Days of Quiet | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/uranium-found-in-chile.html | Uranium Found in Chile | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/events-of-interest-in-shipping-world-new-orleans-reports-record.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Orleans Reports Record Volume for 1951 -- Baltimore Seeks More Port Trade | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/opening-of-the-play.html | Opening Of the Play | True | By Alvin Katz | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/doris-skidmore-fiancee-engagement-to-arthur-cody.html | DORIS SKIDMORE FIANCEE; Engagement to Arthur Cody | True | Jr.[ | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pinays-fiscal-bill-wins-in-final-vote-french-action-330208-comes.html | PINAY'S FISCAL BILL WINS IN FINAL VOTE; French Action, 330-208, Comes After Senatorial Delays -- Assembly Then Adjourns | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/portrait-of-a-genius-the-renaissance-man-supreme-leonardo-is-a-man.html | Portrait Of A Genius; The Renaissance man supreme, Leonardo is 'a man for all time.' | True | By Agnes Mongan | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/a-catholic-answer-catholicism-and-american-freedom-by-james-m.html | A Catholic Answer; CATHOLICISM AND AMERICAN FREEDOM. By James M. O'Neill. 297 pp. New York: Harper & Bros. $3.50. | True | By Theodore Maynard | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/arnall-to-reveal-price-violations-reverses-ops-policy-to-bare-names.html | ARNALL TO REVEAL PRICE VIOLATIONS; Reverses O.P.S. Policy to Bare Names Even When Offense Is Not Declared Willful | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/last-d-p-family-welcomed-to-u-s-parents-2-children-greeted-at-pier.html | LAST D. P. FAMILY WELCOMED TO U. S.; Parents, 2 Children, Greeted at Pier, Blessed in Church -- Truman to Receive Them | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/california-plans-power-projects-fpc-has-applications-from-state-and.html | CALIFORNIA PLANS POWER PROJECTS; F.P.C. Has Applications From State and Private Company for 609,000 Kilowatts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-new-world-for-tourists-western-hemisphere-awaiting-summer.html | THE NEW WORLD FOR TOURISTS; Western Hemisphere Awaiting Summer Travel Boom | True | By Paul J. C. Friedlander | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/son-born-to-the-r-n-schefmans1-special-to-nzw-yox-taz-.html | Son Born to the. R. N. Schefmans1 Special to Nzw Yo-.x T.,az$. [ | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hailed-in-moscow-broadcast.html | Hailed in Moscow Broadcast | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/more-nassau-hotels-to-remain-open-offseason-trade-likely-to-set-new.html | MORE NASSAU HOTELS TO REMAIN OPEN; Off-Season Trade Likely To Set New Record This Summer | True | By Etienne Dupuch | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-joan-partrick-r-k-stoner-married.html | MISS JOAN PARTRICK, R. K. STONER MARRIED | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/marjorie-ekstein-betrothed.html | Marjorie Ekstein Betrothed | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/financing-deals-hudson-trust-company.html | FINANCING DEALS; Hudson Trust Company | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/milo.html | MILO | True | (Mrs.) HARRIET W. PATTERSON | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/education-in-review-administrators-bring-into-the-open-many.html | EDUCATION IN REVIEW; Administrators Bring Into the Open Many Questions of Public vs. Private Schools | True | By Benjamin Fine | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/love-of-neighbors-ascribed-to-faith-rabbi-segal-calls-the-festival.html | LOVE OF NEIGHBORS ASCRIBED TO FAITH; Rabbi Segal Calls the Festival Ties of Jew and Christian 'a Religious Imperative' | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/library-will-give-memorial-concert-recorded-music-wednesday-will.html | LIBRARY WILL GIVE MEMORIAL CONCERT; Recorded Music Wednesday Will Honor Schnabel -- Other Events Scheduled | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/red-antiaircraft-stronger.html | Red Anti-Aircraft Stronger | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/is-tombly-dies1-in-home-here-at-941-daughter-of-w-h-vanderbilt-was.html | IS. TOMBLY DIES1 IN HOME HERE AT 941; Daughter of W. H. Vanderbilt Was .Last Surviving Grandchild of Commodore Vanderbilt | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/traveling-papers-variety-of-documents-is-required-of-tourists.html | TRAVELING PAPERS; Variety of Documents Is Required of Tourists | True | By Barbara Squier Adler | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-stinson-engaged-senior-at-wheaton-will-become-bride-of-tollyn.html | MISS STINSON ENGAGED; Senior at Wheaton Will Become Bride of Tollyn J. Twitchell | True | SpeciaL[ to T1 Nv Yos; TrMrs. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/german-humanism-getting-revival-dr-horkheimer-philosopher-and.html | GERMAN HUMANISM GETTING REVIVAL; Dr. Horkheimer, Philosopher and Goethe University Head, Sees New Progressive Era | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/red-cross-mobilizes-fullest-flood-help.html | RED CROSS MOBILIZES FULLEST FLOOD HELP | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/obliging-shrub-mahonia-always-keeps-up-appearances.html | OBLIGING SHRUB; Mahonia Always Keeps Up Appearances | True | By J. Ben Goldsmith | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/aloweh.html | A[LoweH | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/anachronism.html | Anachronism | True | BERTRAM LEVINSTONE | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/john-s-s-fessenden.html | JOHN S. S. "FESSENDEN | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/i-alice-feuer-to-be-bride-senior-at-adelphi-is-betrothed-to-ralph-j.html | i ALICE FEUER TO BE BRIDE; Senior at Adelphi Is Betrothed to Ralph J. Elyachar | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/no-potato-famine-in-sight.html | NO POTATO FAMINE IN SIGHT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mr-president.html | Mr. President' | True | NORMAN W. BAXTER | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/record-68-posted-by-marlene-bauer-she-clips-houston-par-6-shots-but.html | RECORD 68 POSTED BY MARLENE BAUER; She Clips Houston Par 6 Shots but Mrs. Zaharias Retains Tourney Lead on 288 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/handsome-teddy-wins-chesapeake-handsome-teddy-victor-at-laurel.html | Handsome Teddy Wins Chesapeake; HANDSOME TEDDY VICTOR AT LAUREL | True | By the United Press. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/illinois-tally-gives-taft-49.html | Illinois Tally Gives Taft 49 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/man-held-in-beating-of-slowwriting-son.html | MAN HELD IN BEATING OF SLOW-WRITING SON | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/breakdown-look-down-in-mercy-by-walter-baxter-308-pp-new-york-g-p-p.html | Breakdown; LOOK DOWN IN MERCY. By Walter Baxter. 308 pp. New York: G. P. Putnam's Sons. $3.50. | True | HERBERT MITGANG. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/basic-issue.html | Basic Issue | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/philemon-and-judith-the-island-of-the-innocent-by-vardis-fisher-448.html | Philemon and Judith; THE ISLAND OF THE INNOCENT. By Vardis Fisher. 448 pp. New York: The Abelard Press. $3.50. | True | WENDELL JOHNSON. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/samuel-e-kingman.html | SAMUEL. E. KINGMAN | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/davidson-court-coach-quits.html | Davidson Court Coach Quits | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/richmond-u-s-a-richmond-u-s-a.html | RICHMOND, U. S. A.; RICHMOND, U. S. A. | True | By Horton Foote | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/eisenhower-civilian.html | EISENHOWER, CIVILIAN | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/prices-of-cotton-end-week-higher-3-to-24-point-gains-scored-in.html | PRICES OF COTTON END WEEK HIGHER; 3 to 24 Point Gains Scored in Narrow, Irregular Market in Four Days' Trading | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/planes-shun-mauritius.html | Planes Shun Mauritius | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/argentina-acclaims-success.html | Argentina Acclaims Success | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/juliana-swims-relaxes-dutch-queen-gets-sunburn-at-georgia-island.html | JULIANA SWIMS, RELAXES; Dutch Queen Gets Sunburn at Georgia Island Resort | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/penns-oarsmen-register-a-sweep-over-rutgers-for-sixth-consecutive.html | Penn's Oarsmen Register a Sweep Over Rutgers for Sixth Consecutive Season; QUAKER CREWS WIN EASILY ON RARITAN | True | By Michael Strauss | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bank-notes.html | BANK NOTES | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/reds-revive-drive-amid-u-s-seaman-but-union-aide-says-they-use.html | REDS REVIVE DRIVE AMID U. S. SEAMAN; But, Union Aide Says, They Use 'Back-Door' Mail Approach, Demonstrating Weakness | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/milasgundersen.html | Milas----Gundersen | True | Special to Tan NEW You Tl.r,s. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/gross-of-the-steel-industry-rose-22-in-51-but-net-sagged-13-figures.html | Gross of the Steel Industry Rose 22% in '51, But Net Sagged 13%; Figures for 49 Concerns With 92% of Output Show Rise of 61% in Taxes and 25% In All Costs, Compared With 1950 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/son-to-the-joseph-harmons.html | Son to the Joseph Harmons | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/miss-joal-l-madden-betrothed-to-ensign.html | MISS JOAL L. MADDEN BETROTHED TO ENSIGN | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/threeclub-battle-forecast-by-giles-president-of-national-league.html | THREE-CLUB BATTLE FORECAST BY GILES; President of National League Expects Hard-Fought Race and Good Year at Gate | True | By Warren C. Giles | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/israeli-aide-to-speak-here.html | Israeli Aide to Speak Here | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/bars-refilling-top-brand-bottles-with-cheap-liquor-for-public-sale.html | Bars Refilling Top Brand Bottles With Cheap Liquor for Public Sale | True | By Greg MacGregor | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/western-traders-linger-in-moscow-work-on-details-of-contracts-some.html | WESTERN TRADERS LINGER IN MOSCOW; Work on Details of Contracts -- Some to Visit Satellites -- Conference Is Ended | True | By Harrison E. Salisbury | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/chiefly-modern-paintings-by-gallatin-two-sculptors.html | CHIEFLY MODERN; Paintings by Gallatin -- Two Sculptors | True | By Stuart Preston | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/archives/155-j-oconnell-will-be-june-bride-grandniece-of-late-cardinal-of-boston.html | 155 (. J. O'CONNELL WILL BE JUNE BRIDE; Grandniece of Late Cardinal of Boston Engaged to Allan J. [ Hughes____oof Thi_____s City I | True | Special to Tm Nzw Yo Tm.s. | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/promoted-by-sheaffer.html | Promoted By Sheaffer | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/sternfogelmau.html | Stern--Fogelmau | True | Special to THZ !qL'W Yolk: TIaZS. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/slade-to-box-lester.html | Slade to Box Lester | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-world-below-invisible-man-by-ralph-ellison-439-pp-new-york.html | The World Below; INVISIBLE MAN. By Ralph Ellison. 439 pp. New York: Random House. $3.50. | True | By Wright Morris | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/big-leagues-ready-for-opening-games-giants-to-oppose-phils-here.html | BIG LEAGUES READY FOR OPENING GAMES; Giants to Oppose Phils Here Tuesday -- Brooks at Boston, Yanks at Philadelphia | True | By John Drebinger | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/pratt-makes-triple-play.html | Pratt Makes Triple Play | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mccaffertywalter.html | McCafferty--Walter | True | Special to Tz Ng Yank Txar. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/troth-of-ann-j-morgan-sarah-lawrence-alumna-is-the-fiancee-of.html | {TROTH OF ANN J. MORGAN!; Sarah Lawrence Alumna Is the Fiancee of Herbert G. Reid | True | SDInl to Taz Ilzw No | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/atones-for-error.html | Atones for Error | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/organist-83-plays-2-services-today-e-w-rickett-will-carry-out.html | ORGANIST, 83, PLAYS 2 SERVICES TODAY; E. W. Rickett Will Carry Out Strenuous Program for 17th Consecutive Easter Here | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/rail-units-to-give-blood-new-york-central-new-haven-workers-arrange.html | RAIL UNITS TO GIVE BLOOD; New York Central, New Haven Workers Arrange Donations | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/internal-divisions-rend-south-africa-sap-its-strength-whites.html | INTERNAL DIVISIONS REND SOUTH AFRICA, SAP ITS STRENGTH; Whites, Pushing 'Europeanism' Against Blacks, Themselves Are in Violent Conflict | True | By William S. White | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/elmer-b-vliet-in-new-post.html | Elmer B. Vliet in New Post | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/dates-announced-for-womens-golf-siwanoy-and-hempstead-set-for.html | DATES ANNOUNCED FOR WOMEN'S GOLF; Siwanoy and Hempstead Set for Opening Tourneys of Season on April 22 | True | By Maureen Orcutt | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/suggested-change.html | Suggested Change | True | THOMAS G. MORGANSEN | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mrs-joseph-wall.html | MRS. JOSEPH WALL | True | Special to Tm NEW Yol r. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/flood-victims-find-house.html | Flood Victims Find House | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hearing-deferred-on-ship-repair-pay-charges-against-13-concerns-on.html | HEARING DEFERRED ON SHIP REPAIR PAY; Charges Against 13 Concerns on Over-Ceiling Wages to Come Up April 23 | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/williams-hits-successive-homers-in-two-innings-as-red-sox-defeat.html | Williams Hits Successive Homers in Two Innings as Red Sox Defeat Braves; LONG DRIVES MARK 12-7 BOSTON GAME | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/st-angela-hall-to-gain-auxiliary-to-hold-its-luncheon-and-fashion.html | ST. ANGELA HALL TO GAIN; Auxiliary to Hold Its Luncheon and Fashion Show April 26 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/mulloy-and-seixas-advance-to-final-round-in-good-neighbor-tennis.html | Mulloy and Seixas Advance to Final Round in Good Neighbor Tennis Singles; MIAMI STAR BEATS SAVITT IN 4 SETS | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/vietminh-camp-smashed.html | Vietminh Camp Smashed | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/end-of-a-sorry-story.html | END OF A SORRY STORY | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/loughran-to-get-medal-chief-appeals-judge-honored-by-fordham-law.html | LOUGHRAN TO GET MEDAL; Chief Appeals Judge Honored by Fordham Law Alumni | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/effects-of-stress-on-sailors-tested-british-council-studies-how.html | EFFECTS OF STRESS ON SAILORS TESTED; British Council Studies How They React to Temperature, Fatigue and Confusion | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/the-financial-week-steel-strike-averted-as-president-upholds-labor.html | THE FINANCIAL WEEK; Steel Strike Averted as President Upholds Labor and Condemns Management -- Stock Market Quiet | True | By John G. Forrest | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/kefauver-edge-seen-in-arizona.html | Kefauver Edge Seen in Arizona | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/langanmalloy.html | Langan--Malloy | True | Special to THE Ngw YORK TZMF. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/manchester-team-tops-soccer-race-turns-back-liverpool-by-40-as.html | MANCHESTER TEAM TOPS SOCCER RACE; Turns Back Liverpool by 4-0 as Arsenal and Portsmouth Lose in League Play | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/spain-seeks-role-as-champion-of-arabs-tangier-intervention-is-a.html | SPAIN SEEKS ROLE AS CHAMPION OF ARABS; Tangier Intervention Is a Challenge to France and Britain | True | By Robert C. Doty | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/card-eleven-signs-leo-sugar.html | Card Eleven Signs Leo Sugar | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/reduction-in-mortality-rate-laid-to-world-health-group-ounce-of.html | Reduction in Mortality Rate Laid to World Health Group; Ounce of Sanitation in Many Countries. Held Worth a Pound of Medical Care | True | By Howard A. Rusk, M. D. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/freundschillerstrom.html | Freund--Schillerstrom | True | Special to THRnV YORK TXMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/penn-defeats-navy-4-2.html | Penn Defeats Navy, 4 -- 2 | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/hollywood-canvas-hughes-continues-to-speak-for-himself-jules-bucks.html | HOLLYWOOD CANVAS; Hughes Continues to Speak for Himself -- Jules Buck's Agenda -- Disabilities | True | By Thomas M. Pryor | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/quake-rocks-pacific-isles.html | Quake Rocks Pacific Isles | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/irving-i-werblin.html | IRVING I. WERBLIN | True | | 1980-05-22 | RE0000058560 | B00000351660 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/spring-parish-fete-set-for-april-2425-many-attractions-arranged-for.html | SPRING PARISH FETE SET FOR APRIL 24-25; Many Attractions Arranged for City Mission Benefit at St. James Episcopal | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ridgway-noncommittal-opposed-to-showing-conjectural-interest-in-a.html | RIDGWAY NONCOMMITTAL; Opposed to Showing 'Conjectural Interest' in a New Post | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/trumans-tactics-leave-his-party-leaderless-his-course-on-the-other.html | TRUMAN'S TACTICS LEAVE HIS PARTY LEADERLESS; His Course, on the Other Hand, Has Been of Help to Taft's Candidacy | True | By James Reston | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/in-new-continental-air-command-posts.html | IN NEW CONTINENTAL AIR COMMAND POSTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/leventhalyvhyte.html | LeventhalYVhyte | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/army-lacrosse-victor-158.html | Army Lacrosse Victor, 15-8 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/ferrismarzinotto.html | Ferris---Marzinotto | True | Special to Ttna Nv Yo Tar. | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-13 | 1952-04-13 | https://www.nytimes.com/1952/04/13/archives/daughter-to-mrs-a-s-forsterl.html | Daughter to Mrs. A. S. Forsterl | True | | 1980-05-22 | RE0000058560 | B00000351660 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/paramount-buys-half-vistascope-acquires-50-per-cent-interest-in.html | PARAMOUNT BUYS HALF VISTASCOPE; Acquires 50 Per Cent Interest in French Invention to Cut Film Production Costs | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/belgiums-rebuff-astonishes-dutch-reason-for-refusing-invitation-to.html | BELGIUM'S REBUFF ASTONISHES DUTCH; Reason for Refusing Invitation to Benelux Monetary Parley Held Contrary to Facts BELGIUM'S REBUFF ASTONISHES DUTCH | True | By Paul Catzspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/chicagoans-protest-probable-gross-slaying-motive-ignored-crime.html | CHICAGOANS PROTEST; Probable Gross Slaying Motive Ignored, Crime Groups Hold | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ognibenevan-liew.html | Ognibene-.--Van Liew | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/grocers-to-push-frozen-food-line-retail-associations-survey-shows.html | GROCERS TO PUSH FROZEN FOOD LINE; Retail Association's Survey Shows Stores Plan to Triple Sales in Next Five Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/robert-a-nordblom-investment-broker.html | ROBERT A. NORDBLOM, INVESTMENT BROKER | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/m-w-fields-to-wed-miss-peggy-c-lynn.html | M. W. FIELDS TO WED MISS PEGGY C. LYNN | True | i SDexial tO THI NgV YORK Trls. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/richmond-home-unit-to-start-tomorrow.html | RICHMOND HOME UNIT TO START TOMORROW | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/church-gifts-explained-adventist-cites-rise-in-rolls-need-for.html | CHURCH GIFTS EXPLAINED; Adventist Cites Rise in Rolls, Need for Maximum Effort | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/archives/openend-mutual-fund-set-up-here-to-invest-in-canadian-companies.html | Open-End Mutual Fund Set Up Here to Invest In Canadian Companies Files With S. E. C. | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/strike-closes-5-rank-theatres.html | Strike Closes 5 Rank Theatres | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/tourney-first-at-auteuil.html | Tourney First at Auteuil | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/truman-urged-to-reconsider.html | Truman Urged to Reconsider | True | MAURICE ZIMMERMAN | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ecuadorean-rioters-kill-one.html | Ecuadorean Rioters Kill One | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/jerusalem-hails-the-resurrection-pilgrims-throng-the-holy-city.html | JERUSALEM HAILS THE RESURRECTION; Pilgrims Throng the Holy City -- Diplomats Cross Lines to Hear Easter Mass | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mrs-roosevelt-to-speak-on-india.html | Mrs. Roosevelt to Speak on India | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/british-freighter-first-breaches-ice-to-open-season-at-the-port-of.html | BRITISH FREIGHTER FIRST; Breaches Ice to Open Season at the Port of Montreal | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/big-town-thrills-artistes-of-circus-21-here-from-europe-find-it-all.html | BIG TOWN THRILLS ARTISTES OF CIRCUS; 21 Here From Europe Find it All 'Wonderful' -- They Find the Applause Here Generous | True | By Irving Spiegel | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/opponent-in-ohio-accuses-c-p-taft-charges-he-deceitfully-uses.html | OPPONENT IN OHIO ACCUSES C. P. TAFT; Charges He 'Deceitfully Uses' Organization of Brother to Aid Gubernatorial Bid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/thaw-expected-to-aid-programs-lack-of-outlets-has-limited-sponsors.html | THAW EXPECTED TO AID PROGRAMS; Lack of Outlets Has Limited Sponsors in Backing Shows -- Film Increase Is Seen | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/trout-likely-to-start-shift-in-tiger-pitching-plans-looms-for.html | TROUT LIKELY TO START; Shift in Tiger Pitching Plans Looms for Opener Tomorrow | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mulloy-defeats-seixas-in-finai-scores-straightset-victory-at-miami.html | MULLOY DEFEATS SEIXAS IN FINAI; Scores Straight-Set Victory at Miami Beach -- Sedgman Wins at Monte Carlo | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/jarie-dohhelly-jurist-dies-at-8t-city-courtmember-15-years-at.html | JAr/IES DOHHELLY, JURIST, DIES AT 8t; City Court Member 15 Years at Retirement in 1941 Had Held Posts in Bronx | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/text-of-popes-easter-address-to-world.html | Text of Pope's Easter Address to World | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/white-sox-4-in-7th-conquer-cubs-108-rodriguez-doubles-with-bases.html | WHITE SOX' 4 IN 7TH CONQUER CUBS, 10-8; Rodriguez Doubles With Bases Loaded During Big Rally -- Second Contest Is Called | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/soviet-games-start-in-elbe-area.html | Soviet Games Start in Elbe Area | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/bayonne-naval-nine-wins.html | Bayonne Naval Nine Wins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/42-suites-planned-for-brooklyn-coop.html | 42 SUITES PLANNED FOR BROOKLYN 'CO-OP' | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ship-lines-protest-hospital-fee-rise-assert-1325-a-day-rate-was-set.html | SHIP LINES PROTEST HOSPITAL FEE RISE; Assert $13.25 a Day Rate Was Set Without Warning and Dates From July 1, 1951 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/senators-to-hear-aid-plea-for-india-work-in-developing-project-so.html | SENATORS TO HEAR AID PLEA FOR INDIA; Work in Developing Project So Impressed Brewster That He Invited Director | True | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ohio-state-gives-tv-radio-awards-institute-for-education-names.html | OHIO STATE GIVES TV, RADIO AWARDS; Institute for Education Names 'March of Time,' 'Zoo Parade' and 'Big Top' Programs | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/spain-wooing-u-s-on-tangier-rule-press-is-seeking-support-for-the.html | SPAIN WOOING U. S. ON TANGIER RULE; Press Is Seeking Support for the Zone's Incorporation Into Spanish Morocco | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/channel-allocations.html | Channel Allocations | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/knicks-turn-back-lakers-and-draw-even-in-pro-basketball-final.html | Knicks Turn Back Lakers and Draw Even in Pro Basketball Final Play-Offs; NEW YORK QUINTET TRIUMPHS BY 80-72 Knicks Rally After Sluggish First Quarter to Tumble Laker Five at St. Paul AHEAD AT HALF, 41 TO 31 Vandeweghe and Clifton Set Pace in New York Surge -Pollard Held in Check | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/leaves-for-jerusalem-mayor-shragai-ends-sixweek-tour-of-cities-in-u.html | LEAVES FOR JERUSALEM; Mayor Shragai Ends Six-Week Tour of Cities in U. S. | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/european-credit-studied-at-zurich-24-bankers-of-international.html | EUROPEAN CREDIT STUDIED AT ZURICH; 24 Bankers of International Institute Weigh 4-Point Plan for Solution of Problems FRENCH RESOURCES EYED Held Ample to Put Continent On Its Feet Provided Pinay Is Able to Spur Confidence EUROPEAN CREDIT STUDIED AT ZURICH | True | By George H. Morisonspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/joseph-seeks-way-to-avert-auto-tax-controller-is-trying-to-find.html | JOSEPH SEEKS WAY TO AVERT AUTO TAX; Controller Is Trying to Find Other Levies So $5-a-Month Parking Fee Can Be Avoided YIELD PUT AT $12,500,000 Council Expected to Consider Proposed Law on April 22 -- Court Test Is Foreseen | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/named-publicity-leader-of-merchant-marine-unit.html | Named Publicity Leader Of Merchant Marine Unit | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/korea-marks-turtle-ship-day.html | Korea Marks 'Turtle Ship' Day | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/paramount-corp-clears-5459273-net-is-equal-to-233-a-share-during.html | PARAMOUNT CORP. CLEARS $5,459,273; Net Is Equal to $2.33 a Share During 1951 Compared With $6,565,041, or $2.67 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/2-men-killed-in-bronx-crash.html | 2 Men Killed in Bronx Crash | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/arraigned-in-slaying-youth-is-accused-in-shooting-of-another.html | ARRAIGNED IN SLAYING; Youth Is Accused in Shooting of Another Through Error | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/resistance-level-reached-in-grains-steel-dispute-makes-traders.html | RESISTANCE LEVEL REACHED IN GRAINS; Steel Dispute Makes Traders Cautious, Many Taking to the Sidelines RESISTANCE LEVEL REACHED IN GRAINS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/gets-new-executive-job-with-western-union-co.html | Gets New Executive Job With Western Union Co. | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/triumphs-over-drobny.html | Triumphs Over Drobny | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/governor-disclaims-race.html | Governor Disclaims Race | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/sabres-down-7-migs-1-possibly-destroyed-4-damaged-patrols-clash-in.html | SABRES DOWN 7 MIGS; 1 Possibly Destroyed, 4 Damaged -- Patrols Clash in Korea | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/van-fleet-assays-reds-8th-army-head-says-they-could-launch-major.html | VAN FLEET ASSAYS REDS; 8th Army Head Says They Could Launch 'Major Offensive' | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/28nation-parley-on-cotton-slated-depressed-prices-bring-move-for.html | 28-NATION PARLEY ON COTTON SLATED; Depressed Prices Bring Move for Pact to Halt Periods of Surplus and Shortage MEETING IN ROME IN MAY Group Represents 87% of the Staple in World Trade and Is Headed by an American | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/layne-stops-pretzie.html | Layne Stops Pretzie | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/assurance-given-for-eternal-life-dr-mccracken-dr-penner-and-dr-beck.html | ASSURANCE GIVEN FOR ETERNAL LIFE; Dr. McCracken, Dr. Penner and Dr. Beck Interpret the Resurrection's Meaning | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/strike-at-columbia-threatened-by-c-i-o.html | STRIKE AT COLUMBIA THREATENED BY C. I. O. | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/events-of-interest-in-shipping-world-u-s-merchant-fleet-declined-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; U. S. Merchant Fleet Declined in March -- St. Louis to Hold 'Port of New York Night' | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/jersey-democrats-deny-edge-charge-hold-they-havent-been-told-to.html | JERSEY DEMOCRATS DENY EDGE CHARGE; Hold They Haven't Been Told to 'Pull Lever for Taft' in Primary Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/television-arose-from-many-lands-german-in-1844-got-the-first.html | TELEVISION AROSE FROM MANY LANDS; German in 1844 Got the First Patent, French Coined Word, U. S. A. Made It Work | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/stiff-curb-sought-on-park-vandalism-parents-of-violators-would-be.html | STIFF CURB SOUGHT ON PARK VANDALISM; Parents of Violators Would Be Liable to Fines Up to $25 Under Suggested Plan MOSES SET TO ACT SOON He Asserts Willful Destruction Is Alarming -- Many Areas Now Classed 'Unsafe' | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/spiritual-training-urged-truman-message-marks-opening-of-sunday.html | SPIRITUAL TRAINING URGED; Truman Message Marks Opening of Sunday School Week | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/admiral-sa-chenping.html | ADMIRAL SA CHEN-PING | True | pecial to TE Nmst NOK TXMus. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/opera-ends-4th-week-city-troupe-gives-double-bill-and-the-dybbuk-at.html | OPERA ENDS 4TH WEEK; City Troupe Gives Double Bill and 'The Dybbuk' at Center | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/cited-for-hawaiian-work-dr-nils-paul-larsen-to-receive-cornell.html | CITED FOR HAWAIIAN WORK; Dr. Nils Paul Larsen to Receive Cornell Alumni Award | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/french-crowd-churches.html | French Crowd Churches | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/investor-acquires-brooklyn-house-buys-20family-building-on-cook.html | INVESTOR ACQUIRES BROOKLYN HOUSE; Buys 20-Family Building on Cook Street -- Sales Reported in Long Island Areas | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/nato-headquarters-moves.html | NATO Headquarters Moves | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/boylestilz.html | Boyle---Stilz | True | special to Tim NEW Yox TtMr. S. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/danger-signals.html | Danger Signals | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/carlson-endorses-byrd-virginia-will-back-eisenhower-kansan-says-in.html | CARLSON ENDORSES BYRD; Virginia Will Back Eisenhower, Kansan Says in Richmond | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/veterans-wont-get-insurance-receipts.html | VETERANS WON'T GET INSURANCE RECEIPTS | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/church-to-mark-fund-drive.html | Church to Mark Fund Drive | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/jews-make-pilgrimage-many-visit-king-davids-tomb-samaritans-at.html | JEWS MAKE PILGRIMAGE; Many Visit King David's Tomb - Samaritans at Passover Rite | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ohio-accord-nears-in-phone-walkout-wage-pact-in-sight-for-16000-is.html | OHIO ACCORD NEARS IN PHONE WALKOUT; Wage Pact in Sight for 16,000 Is Based on Michigan Terms -- Talks Resumed Here BRINGING IN FOOD BY AIR OHIO ACCORD NEARS IN PHONE WALKOUT | True | By A. H. Raskin | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/operator-resells-east-side-building-glickman-in-quick-turnover-of.html | OPERATOR RESELLS EAST SIDE BUILDING; Glickman in Quick Turnover of 35th Street Property -- Other City Deals | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/4000-in-gems-stolen-mrs-antoinette-c-hodes-home-in-e-37th-st-looted.html | $4,000 IN GEMS STOLEN; Mrs. Antoinette C. Hodes' Home in E. 37th St. Looted | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/iron-wood-and-mesh-form-new-furniture.html | IRON, WOOD AND MESH FORM NEW FURNITURE | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/jan-andryszak.html | JAN ANDRYSZAK | True | Special to TH Nuw YORX T[M.q. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/steel-output-cut-51-by-shutdown-but-rate-is-expected-to-snap-back.html | STEEL OUTPUT CUT 51% BY SHUTDOWN; But Rate Is Expected to Snap Back This Week to at Least an Average of 90 Per Cent QUICK MILL SHIFT HAILED As Result No Serious Setback to Arms or Civilian Outturn Is Considered Likely | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/77th-division-group-to-meet.html | 77th Division Group to Meet | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/new-art-displays-at-galleries-here-number-of-openings-indicates.html | NEW ART DISPLAYS AT GALLERIES HERE; Number of Openings Indicates Season Still in Swing -Arms Has 2 Shows | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/lard-prices-show-rise-14c-advance-influenced-by-short-covering.html | LARD PRICES SHOW RISE; 1/4c Advance Influenced by Short Covering, Firmness of Oils | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/new-secrecy-seen-on-korea-captives-renewal-of-closed-sessions-in.html | NEW SECRECY SEEN ON KOREA CAPTIVES; Renewal of Closed Sessions in Few Days Indicated as Foe Awaits U. N. Truce Reply NEW SECRECY SEEN ON KOREA CAPTIVES | True | By Murray Schumachspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/bill-on-american-indians-decried-as-threatening-unfair-arrests-bill.html | Bill on American Indians Decried As Threatening Unfair Arrests; Bill on American Indians Decried As Threatening Unfair Arrests | True | By Kenneth Campbell | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/abroad-eisenhowers-return-viewed-from-the-european-sidelines.html | Abroad; Eisenhower's Return Viewed From the European Sidelines | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/seven-malayan-terrorists-slain.html | Seven Malayan Terrorists Slain | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/red-sox-return-freeman.html | Red Sox Return Freeman | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/2175859000-rail-outlay.html | $2,175,859,000 Rail Outlay | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/collegium-presents-contemporary-music.html | COLLEGIUM PRESENTS CONTEMPORARY MUSIC | True | H. C. S. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/insurance-and-auto-hazards-efficacy-of-compulsory-coverage-in.html | Insurance and Auto Hazards; Efficacy of Compulsory Coverage in Reducing Accidents Questioned | True | RAY MURPHY | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/500000-in-5th-ave-for-easter-parade-publicityseeking-mars-day.html | 500,000 IN 5TH AVE. FOR EASTER PARADE; Publicity-Seeking Mars Day -Models Pose at St. Patrick's -- TV Cameras Big Lure Easter Sunday: It Was a Day Marked by Solemnity, Finery and Inclement Weather 500,000 IN 5TH AVE. FOR EASTER PARADE | True | By Richard H. Parke | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/stage-set-for-atom-test-scientists-army-officers-news-reporters.html | STAGE SET FOR ATOM TEST; Scientists, Army Officers, News Reporters Gather in Nevada | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/troops-mark-easter-in-korea.html | Troops Mark Easter in Korea | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/maijrice-boijnier-shippin6-official-director-of-w-r-grace-co.html | MAIJRICE BOIJNIER SHIPPIN6 OFFICIAL; Director of W. R.' Grace & Co., Ex-President of Steamship I Subsidiary, Dies at 88 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/army-employe-wins-easter-parade-prize.html | ARMY EMPLOYE WINS EASTER PARADE PRIZE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/all-britain-spends-easter-outdoors-warm-holiday-weekend-sees.html | ALL BRITAIN SPENDS EASTER OUTDOORS; Warm Holiday Week-End Sees Thousands Filling Parks or Taking Trips to France | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/massachusetts-doctor-92-diesi.html | Massachusetts Doctor, 92, Diesl | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/31-nations-aiding-korea-u-n-agency-for-relief-reports-20161532-in.html | 31 NATIONS AIDING KOREA; U. N. Agency for Relief Reports $20,161,532 in Supplies | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/george-h-cibell.html | GEORGE H. CIBELL | True | Specia to THE NEW YOK TLES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/eisenhowers-at-cathedral.html | Eisenhowers at Cathedral | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/20-hurt-as-stand-collapses.html | 20 Hurt as Stand Collapses | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/new-radar-device-to-scan-airfields-unit-being-developed-for-air-for.html | NEW RADAR DEVICE TO SCAN AIRFIELDS; Unit Being Developed for Air Force Promises to Increase Flying Safety Greatly TAKES PICTURE A SECOND Control at Night and in Poor Visibility Seen Eased -- Tests Are Still Under Way | True | By Byron Porterfieldspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/miss-jamesons-74-gains-golf-honors-san-antonio-player-defeats-betsy.html | MISS JAMESON'S 74 GAINS GOLF HONORS; San Antonio Player Defeats Betsy Rawls By Stroke in Corpus Christi Event | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/original-wallpapers-out-they-are-handscreened-in-blue-terra-cotta.html | ORIGINAL WALLPAPERS OUT; They Are Hand-Screened in Blue Terra Cotta and Mauve | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/leonard-seriously-hurt-westbury-polo-star-near-death-after-fall-at.html | LEONARD SERIOUSLY HURT; Westbury Polo Star Near Death After Fall At Aiken | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/two-hit-musicals-satirized-by-stars-performers-in-south-pacific-and.html | TWO HIT MUSICALS SATIRIZED BY STARS; Performers in 'South Pacific' and 'King and I' Celebrate Shows' Birthdays in Skits | True | By J. P. Shanley | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/news-of-food-3-veteran-waiters-proud-of-careers-say-their-art.html | News of Food; 3 Veteran Waiters, Proud of Careers, Say Their Art Requires Thorough Study | True | By Kathryn Blood | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/insurance-rates-in-state-up-17-today-on-glass.html | Insurance Rates in State Up 17% Today on Glass | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/marthur-again-says-hes-not-a-candidate.html | M'ARTHUR AGAIN SAYS HE'S NOT A CANDIDATE | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/government-seizures-protested.html | Government Seizures Protested | True | EDGAR A. VAN DEUSEN | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/6200-at-radio-city-for-dawn-service-dr-sizoo-tells-gathering-at.html | 6,200 AT RADIO CITY FOR DAWN SERVICE; Dr. Sizoo Tells Gathering at Music Hall That Easter Is a Story of Discovery | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/visiting-nurses-report-510988-calls-paid-last-year-by-three.html | VISITING NURSES REPORT; 510,988 Calls Paid Last Year By Three Agencies Here | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/architecture-analyzed-changes-in-50-years-noted-in-4volume-work-by.html | ARCHITECTURE ANALYZED; Changes in 50 Years Noted in 4-Volume Work by Hamlin | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/army-intelligence-ii-army-policy-shortcomings-held-factor-in-g2.html | Army Intelligence -- II; Army Policy Shortcomings Held Factor in G-2 Miscasting of Officers Like Grow | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/metropolitan-opera-off-for-west-to-visit-17-cities-on-spring-tour.html | Metropolitan Opera, Off for West, To Visit 17 Cities on Spring Tour | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/majority-by-taft-in-primaries-cited-aide-claims-209-delegates.html | MAJORITY BY TAFT IN PRIMARIES CITED; Aide Claims 209 Delegates -Harriman Would Consider State Backing 'an Honor' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/cotton-carpet-use-up-consumption-in-last-year-is-put-at-record.html | COTTON CARPET USE UP; Consumption in Last Year Is Put at Record 41,800,000 Yards | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/5th-ave-church-sets-attendance-record.html | 5TH AVE. CHURCH SETS ATTENDANCE RECORD | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/detroit-six-blanks-canadiens-for-third-in-row-red-wings-win-30-need.html | Detroit Six Blanks Canadiens for Third in Row; RED WINGS WIN, 3-0, NEED ONE FOR TITLE Beat Montreal for 3-0 Lead in Stanley Cup Finals and 7 Straight in Play-Offs HOWE SCORES TWO GOALS Sawchuk Achieves His Third Shut-Out in Post-Season Hockey Before 14,018 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/filipino-assures-american-huk-he-will-receive-fair-treatment-exg-i.html | Filipino Assures American Huk He Will Receive Fair Treatment; Ex-G. I., Now Captive, Thinks He Is the Only One Among Guerrillas -- Reaches Manila For Questioning and Murder Trial | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/joyce-halliwell-bronxville-roger-j-newon-a-senior-at-roanoke.html | JOYCE HALLIWELL; Bronxville Roger J. New{on, a Senior at Roanoke College | True | special to T Nxxv yoe TEmS. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/westinghouse-meeting-set.html | Westinghouse Meeting Set | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/edward-j-mahedy.html | EDWARD J. MAHEDY | True | Special to THE NEW N0. TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ascania-to-return-to-new-york.html | Ascania to Return to New York | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/keiserlatimer.html | KeiserLatimer | True | Special to Tim NEW YORK TIMESo | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/child-killed-on-way-from-church.html | Child Killed on Way From Church | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/cairo-sending-note-to-eden.html | Cairo Sending Note to Eden | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/12-taft-delegates-in-jersey-forecast-ohioans-likely-victors-among.html | 12 TAFT DELEGATES IN JERSEY FORECAST; Ohioan's Likely Victors Among 28 in Districts Are Named by Eisenhower Aides 12 TAFT DELEGATES FORECAST IN JERSEY | True | By William R. Conklinspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/newsprint-for-argentina-nations-first-plant-of-kind-to-market.html | NEWSPRINT FOR ARGENTINA; Nation's First Plant of Kind to Market Product Next Week | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/lesterslade-at-st-nicks.html | Lester-Slade at St. Nick's | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/nehru-warns-the-un-to-take-tunisia-issue.html | NEHRU WARNS THE U.N. TO TAKE TUNISIA ISSUE | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/nyilas-captures-saber-laurels-scoring-over-worth-in-fenceoff-salle.html | Nyilas Captures Saber Laurels, Scoring Over Worth in Fence-Off; Salle Santelli Star Turns Back Club-Mate in Metropolitan Title Competition at N. Y. A. C. -- 36 in the Tourney | True | By Michael Strauss | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/professor-makes-debut-as-window-smasher.html | Professor Makes Debut As Window Smasher | True | By the United Press. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/kathleene-carroll-affianced.html | Kathleene Carroll Affianced | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/chorale-presents-rogers-passion-robert-shaw-conducts-fifth-concert.html | CHORALE PRESENTS ROGERS' PASSION'; Robert Shaw Conducts Fifth Concert by Collegiate Singers and R.C.A. Victor Symphony | True | H. C. S. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/junior-red-cross-gives-party.html | Junior Red Cross Gives Party | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/model-airplane-takes-off-and-police-hunt-its-pilot.html | Model Airplane Takes Off And Police Hunt Its 'Pilot' | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/nortondecandido.html | Norton--DeCandido | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/calcutta-race-name-changed.html | Calcutta Race Name Changed | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/concert-tomorrow-aids-adoption-unit.html | CONCERT TOMORROW AIDS ADOPTION UNIT | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/chosakschwartz.html | Chosak--Schwartz | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/jets-win-eastern-title-down-new-haven-sextet-53-to-end-final.html | JETS WIN EASTERN TITLE; Down New Haven Sextet, 5-3, to End Final Play-Offs | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/tense-easter-calm-prevails-in-la-paz-bolivian-rebels-form-cabinet.html | TENSE EASTER CALM PREVAILS IN LA PAZ; Bolivian Rebels Form Cabinet -- Exiled Leader to Return to Country Tomorrow | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/shelley-ann-lindner-a-prospective-bride.html | SHELLEY ANN LINDNER A PROSPECTIVE BRIDE | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/garle-j-blenner-painted-royalty-artistwho-had-won-prizes-fori-i.html | GARLE J. BLENNER, PAINTED ROYALTY; Artist'Who Had Won Prizes for I Portraits Succumbs at 90 ] ! Work Hun[; at Buckingham I | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/erik-h-palm.html | ERIK H. PALM | True | Special to THl N-,V YORK 'l'll,4g.g | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/winds-spread-ruin-in-ohio-leapfrog-across-five-counties-wreck.html | WINDS SPREAD RUIN IN OHIO; Leap-Frog Across Five Counties, Wreck Plants, Snap Wires | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/red-cross-pushes-wide-flood-task-moves-thousands-of-families-with.html | RED CROSS PUSHES WIDE FLOOD TASK; Moves Thousands of Families With Most of Household Goods to Safety Spots | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/michael-j-roth.html | MICHAEL J. ROTH | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/patterns-of-the-times-new-sunback-ensembles-two-models-suitable-for.html | Patterns of The Times: New Sunback Ensembles; Two Models Suitable for Many Fabrics and Occasions | True | By Virginia Pope | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/navy-dinghy-sailors-win-take-series-with-261-points-georgetown-next.html | NAVY DINGHY SAILORS WIN; Take Series With 261 Points - Georgetown Next on 242 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/small-plain-hats-favored-in-parade-in-suits-and-coats-the-dark.html | SMALL, PLAIN HATS FAVORED IN PARADE; In Suits and Coats, the Dark Colors Predominate -- Patent Leather Items Popular | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/practice-spin-kills-young-flier.html | Practice Spin Kills Young Flier | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/hotpoint-spurs-jet-parts-output-company-expects-to-be-in-full.html | HOTPOINT SPURS JET PARTS OUTPUT; Company Expects to Be in Full Production Only 12 Months After Getting Contract | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/taft-or-eisenhower.html | TAFT OR EISENHOWER | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/italys-rugby-team-victor.html | Italy's Rugby Team Victor | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/service-is-transferred.html | Service Is Transferred | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/test-ties-emotion-to-cancer-growth-longer-life-for-patients-free-of.html | TEST TIES EMOTION TO CANCER GROWTH; Longer Life for Patients Free of Inner Tensions Indicated by Psychological Study GUIDE IN PROGNOSIS SEEN Report to Research Meeting Also Suggests Psychotherapy as Adjunct to Treatment | True | By Wiliam L. Laurence | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/queens-apartments-rise-on-old-estate.html | QUEENS APARTMENTS RISE ON OLD ESTATE | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/chosen-mayor-opposed-man-retiring-dean-has-picked-as-successor-has.html | CHOSEN' MAYOR OPPOSED; Man Retiring Dean Has Picked as Successor Has Rival | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/oneyear-maturities-of-u-s-55879723228.html | ONE-YEAR MATURITIES OF U. S. $55,879,723,228 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/made-general-director-of-family-service-group.html | Made General Director Of Family Service Group | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/musician-prince-adios-favored-at-yonkers-opening-tomorrow.html | Musician, Prince Adios Favored At Yonkers Opening Tomorrow | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/new-registrar-is-named-by-columbia-university.html | New Registrar Is Named By Columbia University | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/amvets-to-hear-truman.html | AMVETS to Hear Truman | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/japanese-view-blossoms.html | Japanese View Blossoms | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/oklahomans-reassure-kerr.html | Oklahomans Reassure Kerr | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/british-reds-cheer-dig-at-eisenhower-foster-u-s-communist-head.html | BRITISH REDS CHEER DIG AT EISENHOWER; Foster, U. S. Communist Head, Tells Parley General Is an 'Aggressive Imperialist' | | By Raymond Daniellspecial to the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/st-johns-throng-estimated-at-7000-cathedral-procession-of-100-is.html | ST. JOHN'S THRONG ESTIMATED AT 7,000; Cathedral Procession of 100 Is Led by Bishop Donegan, Who Preaches Sermon | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/israeli-singer-heard-by-1500-at-town-hall.html | ISRAELI SINGER HEARD BY 1,500 AT TOWN HALL | True | R. P. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/rev-john-toohey.html | REV. JOHN TOOHEY | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/globetrotters-win-6856-close-tour-with-college-stars-with-a-record.html | GLOBETROTTERS WIN, 68-56; Close Tour With College Stars With a Record of 11-5 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/rain-prevents-giants-last-game-with-cleveland-at-indianapolis.html | Rain Prevents Giants' Last Game With Cleveland at Indianapolis; Durocher's Team on Way Home for Opener With Phils -- Elliott Will Start in Left and Williams at Second | | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/exotic-glassware-here-from-europe-italian-revival-of-babylonian.html | EXOTIC GLASSWARE HERE FROM EUROPE; Italian Revival of Babylonian Forms Shown at Chantal Art With New Nordic Designs | True | By Betty Pepis | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/named-to-new-post.html | Named to New Post | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/connally-states-he-does-not-desire-to-run-for-senate-veteran.html | CONNALLY STATES HE DOES NOT 'DESIRE' TO RUN FOR SENATE; Veteran Chairman of Foreign Relations Committee Moves After 'Long Consideration' CITES PERSONAL REASONS Texan, 74, in Congress Since 1917 -- Faced Strong Fight by Daniel in Primary CONNALLY DESIRES NOT TO RUN AGAIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/cushing-defends-parochial-school-archbishop-calls-dr-conants.html | CUSHING DEFENDS PAROCHIAL SCHOOL; Archbishop Calls Dr. Conant's Criticism 'Astounding' -- Sees 'Campaign of Secularism' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/dominik-de-vito.html | DOMINI(K DE VITO | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/red-sox-nip-braves-21-on-clout-by-throneberry-in-seventh-inning.html | Red Sox Nip Braves, 2-1, on Clout By Throneberry in Seventh Inning | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/students-march-in-trieste.html | Students March in Trieste | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/woman-abandons-21-plus-as-voting-age-and-admits-on-birthday-that.html | Woman Abandons '21 Plus' as Voting Age And Admits on Birthday That She's 101 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/widow-66-burned-in-kitchen.html | Widow, 66, Burned in Kitchen | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/named-to-direct-seminars-for-students-at-the-u-n.html | Named to Direct Seminars For Students at the U. N. | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/jersey-women-to-discuss-art.html | Jersey Women to Discuss Art | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/june-battenhausen-is-fiancee-.html | June Battenhausen Is Fiancee ] | True | Special to Nzw Noc ThUgS. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/israels-value-cited-envoy-at-chicago-rally-calls-nation-key-to.html | ISRAEL'S VALUE CITED; Envoy, at Chicago Rally, Calls Nation Key to Middle East | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/cantor-to-aid-red-cross-comedian-will-tour-seven-cities-to-help.html | CANTOR TO AID RED CROSS; Comedian Will Tour Seven Cities to Help Blood Campaign | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/panamerican-day.html | PAN-AMERICAN DAY | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/fmiss-tracy-engaged-to-dudley-a-gilbert.html | fMISS TRACY ENGAGED TO DUDLEY A. GILBERT | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/publicity-council-elects-brecht.html | Publicity Council Elects Brecht | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/philadelphia-wins-soccer-test-by-21-nationals-open-cup-series-by.html | PHILADELPHIA WINS SOCCER TEST BY 2-1; Nationals Open Cup Series by Beating German Hungarians -- Hakoah 1-0 Winner | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/cohensilverman.html | Cohen--Silverman | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/city-water-supply-gets-added-guard-radiotelephone-system-will.html | CITY WATER SUPPLY GETS ADDED GUARD; Radio-Telephone System Will Increase Protection Here and at Upstate Sheds | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/to-show-childcare-films.html | To Show Child-Care Films | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/bakers-get-price-relief.html | Bakers Get Price Relief | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/worshipers-brave-chill.html | Worshipers Brave Chill | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/wehmeier-to-open-for-reds.html | Wehmeier to Open for Reds | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/appointed-administrator-of-mental-health-group.html | Appointed Administrator Of Mental Health Group | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mrs-albert-h-newman.html | MRS. ALBERT H. NEWMAN | True | Special to Tm NEW YORX TiMrs. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/helen-keller-departs-blind-writer-starts-on-tour-of-middle-east.html | HELEN KELLER DEPARTS; Blind Writer Starts on Tour of Middle East Countries | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/reshevsky-beats-najdorf-4th-time-triumphs-after-32-moves-in.html | RESHEVSKY BEATS NAJDORF 4TH TIME; Triumphs After 32 Moves in Interesting Battle at the Manhattan Chess Club | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/noise-abatement-week.html | NOISE ABATEMENT WEEK | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/prices-remain-bar-to-a-steel-accord-no-progress-made-in-parleys.html | PRICES REMAIN BAR TO A STEEL ACCORD; No Progress Made in Parleys Despite U. S. $4-$4.50 Rise Offer -- Union Shop a Snag | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/burlington-buys-sarfert.html | Burlington Buys Sarfert | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mrs-r-f-mwilliams.html | MRS. R. F. M'WILLIAMS | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ensemble-finishes-series-of-concerts-unit-from-philharmonic-gives.html | ENSEMBLE FINISHES SERIES OF CONCERTS; Unit From Philharmonic Gives Third Chamber Program Here -- Mitropoulos Assists | True | H. C. S. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/britain-shifts-date-on-pledge.html | Britain Shifts Date on Pledge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ninety-in-italian-play.html | Ninety in Italian Play | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/tv-freeze-lifted-2053-new-stations-to-blanket-nation-f-c-c-ends-3.html | TV FREEZE LIFTED; 2,053 NEW STATIONS TO BLANKET NATION; F. C. C. Ends 3 1/2-Year Ban -New York City Gets 2 More Channels -- Area Gains 242 TO BE FOR EDUCATION 16,000,000 Users Will Need Adapters for High Band--Rush for Outlets Seen TV FREEZE LIFTED; 2,053 NEW OUTLETS | True | By Alvin Shusterspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/northeast-trying-to-brace-economy-ways-to-increase-jobs-are-studied.html | NORTHEAST TRYING TO BRACE ECONOMY; Ways to Increase Jobs Are Studied as Woolen Concern Looks to the South | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/museum-group-meets-april-25.html | Museum Group Meets April 25 | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/easter-cheerless-in-flood-regions-misery-is-exemplified-acutely-at.html | EASTER CHEERLESS IN FLOOD REGIONS; Misery Is Exemplified Acutely at South Sioux City, Neb., by Few Remaining There | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/tripartite-board-scored-as-arbiter-arbitrators-group-says-steel.html | TRIPARTITE BOARD SCORED AS ARBITER; Arbitrators' Group Says Steel Ruling by Wage Board Shows Duress Bars Judicial Action | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mr-mossadeghs-mistakes.html | MR. MOSSADEGH'S MISTAKES | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/foxmonaghan.html | Fox--Monaghan | True | Special to THE f.v YOI: 'IMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/40-held-in-venezuela-arrests-made-as-aftermath-of-tragedy-from.html | 40 HELD IN VENEZUELA; Arrests Made as Aftermath of Tragedy From Church Panic | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/portuguese-rider-triumphs.html | Portuguese Rider Triumphs | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/queen-julianas-speech-praised.html | Queen Juliana's Speech Praised | True | GREGORY WEINSTEIN | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mud-marks-easter-parades.html | Mud Marks Easter Parades | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/georgetown-lists-team-plans-fourmile-relay-bid-in-the-seton-hall.html | GEORGETOWN LISTS TEAM; Plans Four-Mile Relay Bid in the Seton Hall Meet | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mrs-jacques-van-lier.html | MRS. JACQUES VAN LIER | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/swedish-premier-to-see-truman.html | Swedish Premier to See Truman | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/to-discuss-voters-role.html | To Discuss Voter's Role | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/economics-and-finance-mr-truman-on-steel-profits.html | ECONOMICS AND FINANCE; Mr. Truman on Steel "Profits" | True | By Edward H. Collins | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/award-for-ford-fund-jewish-seminary-also-to-honor-dr-martin-buber.html | AWARD FOR FORD FUND; Jewish Seminary Also to Honor Dr. Martin Buber | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/frank-attwood.html | FRANK ATTWOOD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/7-drown-as-boat-capsizes.html | 7 Drown as Boat Capsizes | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/exposition-to-show-church-role-in-trade.html | EXPOSITION TO SHOW CHURCH ROLE IN TRADE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/brewing-concern-names-manager-of-advertising.html | Brewing Concern Names Manager of Advertising | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/babysitter-found-dead-high-school-youth-had-been-tending-2.html | BABY-SITTER FOUND DEAD; High School Youth Had Been Tending 2 1/2-Year-Old Boy | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/12-kefauver-votes-seen-supporter-says-senator-holds-majority-of.html | 12 KEFAUVER VOTES SEEN; Supporter Says Senator Holds Majority of Arizona Bloc | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ma-joda__-8_eoteo-colby-college-alumna-to-bei-bride-of-richard.html | MA. JO.DA__. 8_.E.OT.EO; Colby College Alumna to Bel Bride of Richard Megavgee | True | Special to Tm NEW Yo TIM. ] | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/south-korean-cites-arms-need.html | South Korean Cites Arms Need | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/two-get-law-scholarships.html | Two Get Law Scholarships | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/abraham-beller.html | ABRAHAM BELLER | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/2500-at-elizabeth-observance.html | 2,500 at Elizabeth Observance | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/200-in-harlem-hail-easter-in-vacant-lot.html | 200 IN HARLEM HAIL EASTER IN VACANT LOT | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/biplanes-last-flight.html | BIPLANE'S LAST FLIGHT | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/white-parties-engaged-in-bitter-struggle-for-longtime-control-of.html | White Parties Engaged in Bitter Struggle For Long-Time Control of South Africa; Political Rivalry of Two Groups Is the Basis of Constitutional Crisis WHITE RACE SPLIT IN SOUTH AFRICA | True | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/200000-in-bucharest-face-expulsion-as-unproductive-200000-in.html | 200,000 in Bucharest Face Expulsion as 'Unproductive'; 200,000 in Bucharest Are Facing Exile From City as Nonproducers | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/elizabeth-rath-to-be-married.html | Elizabeth Rath to Be Married | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/timetables-will-change-new-haven-railroad-to-make-its-revisions-on.html | TIMETABLES WILL CHANGE; New Haven Railroad to Make Its Revisions on April 27 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/textile-convention-set.html | Textile Convention Set | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/heirs-sell-rumson-land-feigenspan-estate-disposes-of-new-jersey.html | HEIRS SELL RUMSON LAND; Feigenspan Estate Disposes of New Jersey Holdings | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/ms-caol_se-by_-a-b0e-marriage-to-wlliam-a-p-phippsi-jr-announced-by.html | M,s. CA,OL_SE bY_? A B,,0E; Marriage to Wlliam A, P. Phipps1 Jr. Announced by Her Parents ] | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/vote-on-stock-split-scheduled-by-utility.html | VOTE ON STOCK SPLIT SCHEDULED BY UTILITY | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/prejudice-called-hateful-by-straus-industrialist-gets-citation-of.html | PREJUDICE CALLED HATEFUL BY STRAUS; Industrialist Gets Citation of Metropolitan Conference for Contributions to Judaism | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/indian-aides-score-fund-cut-by-house-leaders-in-southwest-term.html | INDIAN AIDES SCORE FUND CUT BY HOUSE; Leaders in Southwest Term Slash Virtual Abandonment of Rehabilitation Program | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/study-clears-bulk-of-u-s-tax-aides-only-one-in-500-is-impugned-in.html | STUDY CLEARS BULK OF U. S. TAX AIDES; Only One in 500 Is Impugned in 30,000 Questionnaires by Inspection Agency | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/cardinal-to-bless-church.html | Cardinal to Bless Church | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mrs-luce-for-eisenhower.html | Mrs. Luce for Eisenhower | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/farm-costs-seen-headed-to-record-increase-of-5-to-6-in-52-forecast.html | FARM COSTS SEEN HEADED TO RECORD; Increase of 5% to 6% in '52 Forecast by Government -Supplies Will Be Ample | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/perrymhosmer.html | PerrymHosmer | True | Special to THE N:w YORK TIMS. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mrs-meyer-kurtz.html | MRS. MEYER KURTZ | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/50000-farm-will-grow-in-24-hours-for-veteran.html | $50,000 Farm Will Grow In 24 Hours for Veteran | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/sports-of-the-times-sugar-ray-and-the-rock.html | Sports of The Times; Sugar Ray and the Rock | True | By Arthur Daley | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/dudley-p-iw-is.html | DUDLEY p: !.:I:W I-S | True | Special to E N-',v YORK TLES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/connor-signs-with-bears.html | Connor Signs With Bears | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/hero-refuses-to-fly-scorns-jail-threat.html | HERO REFUSES TO FLY, SCORNS 'JAIL THREAT' | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/carolyn-h-alco-becomes-a-ficee-wellesley-alumna-is-betrothed-to.html | CAROLYN H. ALCO BECOMES A FICEE; Wellesley Alumna Is Betrothed to Ensign Blair Childs Jr. of Navy, '50 Yale Graduate | True | Special to Tl NI:w Yor, F. TLr.s. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/soviet-solidifying-own-trading-bloc-75-of-its-1951-commerce-with.html | SOVIET SOLIDIFYING OWN TRADING BLOC; 75% of Its 1951 Commerce With Its Satellites and China, Data at Parley Reveal | True | By Harry Schwartz | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/walls-206-paces-snead-by-stroke-young-pro-cards-67-in-third-round.html | WALL'S 206 PACES SNEAD BY STROKE; Young Pro Cards 67 in Third Round at Greensboro -Douglas, Locke at 208 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/radio-and-television-easter-parade-up-fifth-avenue-is-brought-to.html | RADIO AND TELEVISION; Easter Parade Up Fifth Avenue Is Brought to Stay-at-Homes Over Video Networks | True | By Jack Gould | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/named-by-research-unit-gibson-to-be-associate-director-of-american.html | NAMED BY RESEARCH UNIT; Gibson to Be Associate Director of American Assembly | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/city-plans-to-economize-in-purchases-of-supplies.html | City Plans to Economize In Purchases of Supplies | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/dar-group-visits-valley-forge.html | D.A.R. Group Visits Valley Forge | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/air-force-flies-supplies.html | Air Force Flies Supplies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/knapp-top-scorer-in-dinghy-series-he-ties-shields-in-placings-in.html | KNAPP TOP SCORER IN DINGHY SERIES; He Ties Shields in Placings in Concluding Session of Racing at Larchmont | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/no-warning-charged-in-puerto-rico-crash.html | NO WARNING CHARGED IN PUERTO RICO CRASH | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/titanic-sank-40-years-ago-today-patrols-now-chart-iceberg-perils.html | Titanic Sank 40 Years Ago Today; Patrols Now Chart Iceberg Perils; Coast Guard Runs Service to Help Ships Avoid Glacial Chips in Sea Lanes | True | By Richard F. Shepard | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/bishop-sheen-says-materialism-sags-in-fifty-years-communism-will-be.html | BISHOP SHEEN SAYS MATERIALISM SAGS; In Fifty Years Communism Will Be 'Forgotten,' Priest Asserts in St. Patrick's | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/city-traffic-heavy-despite-weather-trains-planes-bus-lines-add.html | CITY TRAFFIC HEAVY DESPITE WEATHER; Trains, Planes, Bus Lines Add Extra Sections -- Lincoln Tunnel Jam Reported | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/interference-with-south-africa-seen.html | Interference With South Africa Seen | True | JACOB B. KACHELHOFFER | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/tires-blow-plane-safe.html | Tires Blow, Plane Safe | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/philippine-consul-reaches-rome.html | Philippine Consul Reaches Rome | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/citizens-union-dines-april-28.html | Citizens Union Dines April 28 | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/negro-wins-texas-loop-bow.html | Negro Wins Texas Loop Bow | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/number-of-stations.html | Number of Stations | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/juliana-swims-in-storm-takes-a-dip-in-rain-at-georgia-resort-then.html | JULIANA SWIMS IN STORM; Takes a Dip in Rain at Georgia Resort, Then Goes to Church | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/st-patricks-chimes-rung-electrically-hail-easter-for-first-time-in.html | St. Patrick's Chimes, Rung Electrically, Hail Easter for First Time in Six Years | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/gospel-vitality-hailed-dr-sweeny-declares-christian-church-is-on.html | GOSPEL VITALITY HAILED; Dr. Sweeny Declares Christian Church Is On the March | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/charles-e-norton.html | CHARLES E. NORTON | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/generals-dispute-in-brazil-widens-rival-of-exminister-of-war.html | GENERALS' DISPUTE IN BRAZIL WIDENS; Rival of Ex-Minister of War Demands Official Inquiry Into 'Sellout' Charge | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/associated-press-to-enter-tv-news.html | ASSOCIATED PRESS TO ENTER TV NEWS | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/joel-earnest.html | JOEL EARNEST | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/classes-on-politics-scheduled.html | Classes on Politics Scheduled | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/dominican-sugar-port-opens.html | Dominican Sugar Port Opens | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/15-hits-by-phillies-top-athletics-145-ennis-clouts-threerun-homer.html | 15 HITS BY PHILLIES TOP ATHLETICS, 14-5; Ennis Clouts Three-Run Homer as National Leaguers Win -- 7 Errors by Losers | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mrs-morris-holmes.html | MRS. MORRIS HOLMES | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/at-the-stanley.html | At the Stanley | True | H. H. T. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/at-the-theatre-betty-hutton-headlines-variety-bill-at-the-palace.html | AT THE THEATRE; Betty Hutton Headlines Variety Bill at the Palace Theatre -- On Stage 50 Minutes | True | By Lewis Funke | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/u-s-women-swimmers-ready-for-another-olympic-triumph.html | U. S. Women Swimmers Ready For Another Olympic Triumph | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/new-humble-plant-to-make-dacron-base.html | NEW HUMBLE PLANT TO MAKE DACRON BASE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/gloom-in-london-routed-by-cheer-spirits-of-market-are-buoyed-by.html | GLOOM IN LONDON ROUTED BY CHEER; Spirits of Market Are Buoyed by Effectiveness of Policies to Stabilize Economy STERLING BULLISH FACTOR Greater Institutional Support Buoys Hope in Some Circles That Tide Has Turned GLOOM IN LONDON ROUTED BY CHEER | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/a-longrange-city-plan.html | A "LONG-RANGE" CITY PLAN | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/panamerican-fete-today-truman-to-lead-observance-of-unions-62d.html | PAN-AMERICAN FETE TODAY; Truman to Lead Observance of Union's 62d Anniversary | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/pope-asks-laymen-to-war-upon-sin-pius-blesses-easter-throng-of.html | POPE ASKS LAYMEN TO WAR UPON SIN; Pius Blesses Easter Throng of 120,000 in Rome -- Sends Message to Japanese | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/virgin-islands-for-eisenhower.html | Virgin Islands for Eisenhower | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/article-5-no-title-yankees-shut-out-dodgers-in-exhibitionseason.html | Article 5 -- No Title; Yankees Shut Out Dodgers in Exhibition-Season Finale at Stadium BOMBERS' 3-HITTER STOPS BROOKS, 2-0 Morgan, Ostrowski and Hogue Yield One Blow Apiece in Blustery Easter Game VICTORS GET 4 SAFETIES Count Both Runs Off Erskine -- Yankees Keep Carey, Return Segrist to Kansas City | True | By Louis Effrat | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/current-soviet-policy-viewed-motives-behind-recent-peace-moves-from.html | Current Soviet Policy Viewed; Motives Behind Recent Peace Moves From Kremlin Analyzed | True | STEVEN MULLER | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/mary-french-to-become-bride-.html | Mary French to Become Bride ; | True | Special to NEW YORK TIMZS. i | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/tomorrow-is-too-late-with-pier-angeli-vittorio-de-sica-opens-at.html | ' Tomorrow Is Too Late,' With Pier Angeli, Vittorio De Sica, Opens at Loew's State; ' In the Circus Arena,' Featuring Soviet Big Top Performers, Starts Run at Stanley | True | By Bosley Crowther | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/s-a-rose-in-bnai-brith-post.html | S. A. Rose in B'nai B'rith Post | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/services-held-in-moscow-u-s-diplomat-serves-as-host-to-western.html | SERVICES HELD IN MOSCOW; U. S. Diplomat Serves as Host to Western Colony | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/foreign-exchange-rates-week-ended-april-11-1952.html | FOREIGN EXCHANGE RATES; Week Ended April 11, 1952 | True | | 1980-05-22 | RE0000058561 | B00000351661 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/senators-to-study-monopoly-impact-long-orders-investigation-of.html | SENATORS TO STUDY 'MONOPOLY' IMPACT; Long Orders Investigation of Effect of Big Business on Smaller Competitors | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/300-planes-fly-to-argentina.html | 300 Planes Fly to Argentina | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/amahl-seen-again-on-tv.html | Amahl' Seen Again on TV | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/pittsburgh-eleven-wins-morgans-beat-rochester-20-in-amateur-soccer.html | PITTSBURGH ELEVEN WINS; Morgans Beat Rochester, 2-0, in Amateur Soccer Cup Play | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/miss-may-epstein.html | MISS MAY EPSTEIN | True | Special to NEW YORK TIMrss. ' | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/trumans-at-service-he-honors-jefferson.html | TRUMANS AT SERVICE; HE HONORS JEFFERSON | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/bar-to-balance-rights-committee-to-weigh-the-citizen-against.html | BAR TO BALANCE RIGHTS; Committee to Weigh the Citizen Against National Security | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/monument-to-the-titanic.html | MONUMENT TO THE TITANIC | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/arab-lands-slow-in-point-4-aid-use-substantial-program-will-get.html | ARAB LANDS SLOW IN POINT 4 AID USE; Substantial Program Will Get Going This Summer After Lengthy Negotiations | | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/fred-e-brandes-.html | FRED E. BRANDES ' | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/anesthesia-blast-kills-new-mother-gas-tank-explodes-as-woman-lies.html | ANESTHESIA BLAST KILLS NEW MOTHER; Gas Tank Explodes as Woman Lies on Operating Table -Baby Put in Incubator | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/hansens-body-recovered-mountain-plunge-kills-former-u-c-l-a-star.html | HANSEN'S BODY RECOVERED; Mountain Plunge Kills Former U. C. L. A. Star Halfback | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/st-laurent-out-for-series-montreal-defenseman-is-suffering-from-a.html | ST. LAURENT OUT FOR SERIES; Montreal Defenseman Is Suffering From a Bruised Eye | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-14 | 1952-04-14 | https://www.nytimes.com/1952/04/14/archives/unity-hope-voiced-for-all-christians-dr-sockman-envisages-giant.html | UNITY HOPE VOICED FOR ALL CHRISTIANS; Dr. Sockman Envisages Giant Joint Easter Rally of Roman Catholics and Protestants | True | | 1980-05-22 | RE0000058561 | B00000351661 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/bailey-signs-with-lions.html | Bailey Signs With Lions | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/suit-price-cuts-set-by-3-big-concerns-mens-apparel-for-fall-to-sell.html | SUIT PRICE CUTS SET BY 3 BIG CONCERNS; Men's Apparel for Fall to Sell at Levels Markedly Below Those of 1951 Autumn SUIT PRICE CUTS SET BY 3 BIG CONCERNS | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/italian-importer-loses-right-to-buy-cotton-in-the-u-s-again-for.html | Italian Importer Loses Right to Buy Cotton In the U. S. Again for Duration of Controls | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/blue-is-theme-of-altman-show.html | Blue Is Theme of Altman Show | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-ralph-h-robinson.html | MRS. RALPH H. ROBINSON | True | Special to THE NZW .'OF, E TI2gS. | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/child-fund-gets-new-aid-brazil-chile-united-kingdom-and-india.html | CHILD FUND GETS NEW AID; Brazil, Chile, United Kingdom and India Pledge $674,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/committee-is-set-up-to-fight-eisenhower.html | COMMITTEE IS SET UP TO FIGHT EISENHOWER | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/group-capt-harry-wood.html | GROUP CAPT. HARRY WOOD | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/landowska-plays-to-capacity-throng-1550-fill-town-hall-to-hear.html | LANDOWSKA PLAYS TO CAPACITY THRONG; 1,550 Fill Town Hall to Hear Artist Display Her Mastery in Harpsichord Recital | True | R. P. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/dr-r-m-marcussen.html | DR. R, M. MARCUSSEN | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/terror-in-bucharest.html | TERROR IN BUCHAREST | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/184-failures-listed-last-week.html | 184 Failures Listed Last Week | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rosenbergs-get-30day-stay.html | Rosenbergs Get 30-Day Stay | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/826000-tons-of-steel-toll-taken-last-week-due-to-strike-threat.html | 826,000 Tons of Steel Toll Taken Last Week Due to Strike Threat; Operations Snap Back After Government Seizure -- Current Rate at 97% of Capacity for Output of 2,015,000 | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/13-in-brazil-called-reds-officers-of-3-armed-services-are-ordered.html | 13 IN BRAZIL CALLED REDS; Officers of 3 Armed Services Are Ordered Arrested | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/church-union-ban-upset-on-appeal-congregtionalist-merger-plan-wins.html | CHURCH UNION BAN UPSET ON APPEAL; Congregationalist Merger Plan Wins as Appellate Division Hands Down 4-to-1 Ruling OPPONENTS WILL FIGHT ON Brooklyn Cadman Groups Hint They Will Carry the Case to Highest State Bench | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/steel-index-off-to-1018.html | Steel Index Off to 101.8 | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/b-phillips-dies-iiustrialit-66-president-of-pyrene-company-had-big.html | . B. PHILLIPS DIES; IIUSTRIALIST, 66; President of Pyrene Company Had Big Role in Anglo-U. S. Red Cross, Ambulance Work | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/odd-lot-deals-reported.html | Odd Lot Deals Reported | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/italian-pipeline-finished-93-miles-over-mountains-from-savona-to.html | ITALIAN PIPELINE FINISHED; 93 Miles Over Mountains From Savona to Trecate Refinery | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/tunisian-disorder-renewed.html | Tunisian Disorder Renewed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/turkish-officers-visit-a-jet-plant-they-watch-building-of-f84g-on.html | TURKISH OFFICERS VISIT A JET PLANT; They Watch Building of F-84G on First Leg of Tour of U. S. Air Force Bases | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/cloisters-acquire-rare-seed-and-tree.html | CLOISTERS ACQUIRE RARE SEED AND TREE | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/many-of-staff-quit-magazine-amerika-resist-move-from-new-york-to.html | MANY OF STAFF QUIT MAGAZINE AMERIKA; Resist Move From New York to Washington of Periodical Distributed in Soviet | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/elect-hospital-board-officers.html | Elect Hospital Board Officers | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/store-alleges-libel-in-book.html | Store Alleges Libel in Book | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/fire-damage-50000-at-rockville-centre.html | FIRE DAMAGE $50,000 AT ROCKVILLE CENTRE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-j-t-russell-honored.html | Mrs. J. T. Russell Honored | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/barclay-manufacturing-names-sales-executive.html | Barclay Manufacturing Names Sales Executive | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/iran-ousts-british-reporter.html | Iran Ousts British Reporter | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/south-african-ties-to-britain-in-peril-malans-move-to-lift.html | SOUTH AFRICAN TIES TO BRITAIN IN PERIL; Malan's Move to Lift Restraints on Parliament May Result in Narrow Nationalism LANGUAGE IS AN OLD ISSUE English Vies With Afrikaans as the Boers Want Others to Adopt Their Ways | True | By William S. Whitespecial to the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/dr-austin-f-james.html | DR. AUSTIN F. JAMES | True | Special to THE YV NOR ---. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/gas-buyers-voice-raised-at-hearing-brooklyn-customer-contends-that.html | GAS BUYER'S VOICE RAISED AT HEARING; Brooklyn Customer Contends That Natural Product Has Increased His Bills | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/aussie-race-to-whiteford.html | Aussie Race to Whiteford | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/marthur-fund-in-the-red-japanese-drive-for-memorial-spends-more-than.html | M'ARTHUR FUND IN THE RED; Japanese Drive for Memorial Spends More Than It Raises | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-fred-c-witte.html | MRS. FRED C. WITTE | True | SPec!at to TRS | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/named-by-printers-group-m-a-kelly-will-be-personnel-director-of.html | NAMED BY PRINTERS GROUP; M. A. Kelly Will Be Personnel Director of Employers' Unit | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/kefauver-whirls-into-jersey-area-candidate-is-met-in-new-york-at.html | KEFAUVER WHIRLS INTO JERSEY AREA; Candidate Is Met in New York at 5:45 A. M. by Directors of Garden State Drive | True | By Douglas Dalesspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/today1few-jersey.html | TODAY--1FEW JERSEY | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/racing-at-yonkers-to-start-tonight-25000-expected-at-harness-season.html | RACING AT YONKERS TO START TONIGHT; 25,000 Expected at Harness Season Opener -- Inaugural Pace in Two Divisions | True | By Peter Brandwein | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/miss-phelan-married-in-bridgeport-church.html | MISS PHELAN MARRIED[ IN BRIDGEPORT CHURCH[ | True | ccl to N-w yo. . I | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/raschi-and-kellner-are-rival-pitchers-for-opening-test-in.html | Raschi and Kellner Are Rival Pitchers for Opening Test in Philadelphia Park | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/g-o-p-delays-choice-of-keynote-speaker.html | G. O. P. DELAYS CHOICE OF KEYNOTE SPEAKER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/warehouse-leased-in-long-island-city.html | WAREHOUSE LEASED IN LONG ISLAND CITY | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/air-safety-laws-pledged-puerto-rican-governor-plans-to-follow-crash.html | AIR SAFETY LAWS PLEDGED; Puerto Rican Governor Plans to Follow Crash Inquiries | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/trading-is-active-in-cottonseed-oil-all-other-commodity-markets.html | TRADING IS ACTIVE IN COTTONSEED OIL; All Other Commodity Markets Quiet, Hides and Rubber Up, Coffee and Cocoa Mixed | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/norse-sealers-still-sought.html | Norse Sealers Still Sought | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/forum-to-weigh-hendryx-play.html | Forum to Weigh Hendryx Play | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/earl-d-power.html | EARL D. POWER | True | Spe,'l,l to TE N,.-W YOI:K 'I'lm. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/pretrial-motions-pushed-in-red-case-2-weeks-after-defense-attack-on.html | PRE-TRIAL MOTIONS PUSHED IN RED CASE; 2 Weeks After Defense Attack on Jury-Picking, Both Sides Begin to Weigh Statistics | True | By Harold Faber | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-max-borginicfit.html | MRS. MAX BORGI=*NICFIT | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/state-joins-survey-of-damage-by-lakes.html | STATE JOINS SURVEY OF DAMAGE BY LAKES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/savings-loan-units-reduce-borrowings.html | SAVINGS, LOAN UNITS REDUCE BORROWINGS | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/3-families-burned-out-25-others-routed-when-fire-sweeps-brooklyn.html | 3 FAMILIES BURNED OUT; 25 Others Routed When Fire Sweeps Brooklyn Tenements | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/hazard-leonard-28-dies-of-polo-injuries.html | HAZARD LEONARD, 28, DIES OF POLO INJURIES | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/france-horse-show-victor.html | France Horse Show Victor | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/effect-to-be-delayed-chicago-set-builders-see-peak-of-production-in.html | EFFECT TO BE DELAYED; Chicago Set Builders See Peak of Production in 1953 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/manuel-f-jiminez.html | MANUEL F. JIMINEZ | True | Special to Tire. NF.W YOuK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/citys-bus-lines-criticized.html | City's Bus Lines Criticized | True | A. GEORGE JACOBSON, | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/vietminh-group-is-shattered.html | Vietminh Group Is Shattered | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/freed-american-back-detroit-man-tells-of-arrest-by-argentine-police.html | FREED AMERICAN BACK; Detroit Man Tells of Arrest by Argentine Police | True | | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/1600-quit-atom-project-walkout-laid-to-dismissal-of-8-and-new-5day.html | 1,600 QUIT ATOM PROJECT; Walkout Laid to Dismissal of 8 and New 5-Day Work Schedule | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/sport-shirt-total-keeps-its-uptrend-february-production-rises-to.html | SPORT SHIRT TOTAL KEEPS ITS UPTREND; February Production Rises to New High While Dress Output Drops 30% | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/morea-balbiers-victors-at-rome-win-easily-in-openinground-tests.html | MOREA, BALBIERS VICTORS AT ROME; Win Easily in Opening-Round Tests -- Doris Hart Takes South African Final | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-william-senole.html | MRS. WILLIAM SENOLE | True | ,.peci. a.1 to 'lhtz I | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/big-union-opposes-policy-of-britain-tuc-group-scores-economic.html | BIG UNION OPPOSES POLICY OF BRITAIN; T.U.C. Group Scores Economic Program of Conservatives -- Bevanites Seek Support | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/deep-cancers-temporarily-shrunk-by-rare-nerve-virus-from-africa.html | Deep Cancers Temporarily Shrunk By Rare Nerve Virus From Africa; Sloan-Kettering Research Shows New Agent Can Reduce Tumors Until Germ Infection Runs Course | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/pittsburgh-council-hails-truman-seizure-of-steel.html | Pittsburgh Council Hails Truman Seizure of Steel | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/fordham-loses-at-quantico.html | Fordham Loses at Quantico | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/educational-gap-seen-breach-between-teaching-and-learning-exists.html | EDUCATIONAL GAP SEEN; Breach Between Teaching and Learning Exists, Meeting Told | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-n-is-still-silent-on-prisoner-talks-top-envoy-in-korea-joy.html | U. N. IS STILL SILENT ON PRISONER TALKS; TOP ENVOY IN KOREA; Joy, Accompanied by Libby, Returns to the Truce Camp After a Week in Tokyo 15-SECOND MEETING HELD Shortest Session Recorded by Generals Discussing Terms to Enforce an Armistice U. N. STILL SILENT ON PRISONER TALKS | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/j-e-webb-elected-director.html | J. E. Webb Elected Director | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-vera-quin____nn-married-bride-of-leo-solomon-chief-ofi-press.html | MRS. VERA QUIN____NN MARRIED; Bride of Leo Solomon, Chief ofl Press Photo Unit in Capital | True | Speetal to Nsw YOK Tn.. I | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/yugoslavs-shout-defiance-of-italy-in-belgrade-rally-on-trieste.html | Yugoslavs Shout Defiance of Italy In Belgrade Rally on Trieste Issue; RALLY IN BELGRADE BITTER ON TRIESTE | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/countess-jane-and-emardee-score-at-jamaica-rosedale-victors-saddled.html | Countess Jane and Emardee Score at Jamaica; ROSEDALE VICTORS SADDLED BY ODOMS Fillies Trained by Father and Son Triumph in Split Race Over 5-Furlong Course ATKINSON AND ARCARO WIN Countess Jane First by Two Lengths -- Emardee Defeats Kitchen Maid by Head | True | By Louis Effrat | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/remington-retrial-set-second-perjury-hearing-for-exofficial-due-may.html | REMINGTON RETRIAL SET; Second Perjury Hearing for Ex-Official Due May 5 | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/twins-bring-total-to-22.html | Twins Bring Total to 22 | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/anesthetic-blast-sifted-brooklyn-hospital-is-cleared-in-accidental.html | ANESTHETIC BLAST SIFTED; Brooklyn Hospital Is Cleared in Accidental Death of Mother | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/where-are-the-democrats.html | WHERE ARE THE DEMOCRATS? | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/traditions-of-st-nicholas-society-observed-by-group-at-annual-ball.html | Traditions of St. Nicholas Society Observed by Group at Annual Ball | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/higher-tax-bite-slows-bill-paying-association-of-credit-men-also.html | HIGHER TAX 'BITE' SLOWS BILL PAYING; Association of Credit Men Also Finds Greater Volume of Commercial Borrowing BUYERS SLOW TO ORDER The Government's Preferential Claim on Income Seen as Forcing Credit Caution | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/randolphmacon-elects-dr-w-f-quillian-jr-is-named-head-of-womans.html | RANDOLPH-MACON ELECTS; Dr. W. F. Quillian Jr. Is Named Head of Woman's College | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/president-assigns-500000-flood-aid-iowa-and-south-dakota-get.html | PRESIDENT ASSIGNS $500,000 FLOOD AID; Iowa and South Dakota Get Allocations -- Foley, Federal Relief Chief, on Survey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/state-tax-returns-due-in-the-mail-by-midnight.html | State Tax Returns Due In the Mail by Midnight | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-indicts-doctor-says-h-e-took-bribes-from-seven-to-keep-them-out.html | U. S. INDICTS 'DOCTOR'; Says H e Took Bribes From Seven to Keep Them Out of Service | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/club-honors-cronyns-today.html | Club Honors Cronyns Today | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/elected-by-elizabeth-bank.html | Elected by Elizabeth Bank | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/flood-area-survey-by-helicopter-shows-havoc-and-human-struggle.html | Flood Area Survey by Helicopter Shows Havoc and Human Struggle; FLIGHT OVER FLOOD EMPHASIZES HAVOC | True | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/william-c-o.html | WILLIAM C. O | True | NEILL JR. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/a-joseph-armstrong.html | A. JOSEPH ARMSTRONG | True | Spal to NL'W Nalt TS. | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/susan-stanley-wed-to-armylieutenant.html | SUSAN STANLEY WED TO ARMYLIEUTENANT | True | Stehl to THE Nv YOrnC TIMr. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/matthews-stops-eagle.html | Matthews Stops Eagle | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/currency-calls-issued.html | CURRENCY CALLS ISSUED | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/stockholder-suit-ends-court-dismisses-stock-option-action-against.html | STOCKHOLDER SUIT ENDS; Court Dismisses Stock Option Action Against Willys | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/brooklyns-roe-set-for-battle-with-spahn-campanella-in-cleanup.html | Brooklyn's Roe Set for Battle With Spahn -- Campanella in Clean-Up Batting Spot | | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/2-tried-in-murder-as-arson-sequel-defendants-accused-of-plotting.html | 2 TRIED IN MURDER AS ARSON SEQUEL; Defendants Accused of Plotting Fire That Resulted in Blast Fatal to a Detective | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/brooklyn-club-to-honor-pinto.html | Brooklyn Club to Honor Pinto | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/antiquities-on-exhibition.html | Antiquities on Exhibition | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/wheat-deliveries-drop-to-new-lows-longs-liquidate-freely-with-other.html | WHEAT DELIVERIES DROP TO NEW LOWS; Longs Liquidate Freely, With Other Grains Also Showing Sharp Decline in Chicago | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/opening-day.html | OPENING DAY | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/jersey-phone-strike-settled-on-pattern-set-in-midwest-wage-rises-of.html | Jersey Phone Strike Settled On Pattern Set in Midwest; Wage Rises of $4 to $4.50 Weekly Granted -- Restoration of Service Hinges Upon Action of Western Electric Pickets TELEPHONE STRIKE SETTLED IN JERSEY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/power-project-pressed-gain-for-northern-california-seen-in-trinity.html | POWER PROJECT PRESSED; Gain for Northern California Seen in Trinity River Plan | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/boys-club-offering-revue.html | Boys' Club Offering Revue | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/vandalism-in-parks.html | VANDALISM IN PARKS | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/harbor-air-traffic-is-suspended-by-fog.html | HARBOR, AIR TRAFFIC IS SUSPENDED BY FOG | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/trucking-company-sold.html | Trucking Company Sold | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/alice-laine-fiancee-of-alfred-knopf-jr.html | ALICE LAINE FIANCEE OF ALFRED KNOPF JR. | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/red-bail-jumpers-wreck-fund-state-takes-over-to-liquidate-it-state.html | Red Bail Jumpers Wreck Fund; State Takes Over to Liquidate It; STATE TO LIQUIDATE BAIL FUND OF REDS | True | By Peter Kihss | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/flood-closes-livestock-market.html | Flood Closes Livestock Market | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/dies-in-busauto-crash-motorist-killed-15-others-hurt-in-brooklyn.html | DIES IN BUS-AUTO CRASH; Motorist Killed, 15 Others Hurt in Brooklyn Collision | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/senators-to-weigh-seizure-bill-today-committee-will-examine-plan-to.html | SENATORS TO WEIGH SEIZURE BILL TODAY; Committee Will Examine Plan to Set U. S. Steps in Taking Plants -- Steel Talks Drag | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/potato-price-approved-ops-backs-action-of-exchange-on-197-defaulted.html | POTATO PRICE APPROVED; O.P.S. Backs Action of Exchange on 197 Defaulted Deliveries | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/tugs-watch-grounded-ship.html | Tugs Watch Grounded Ship | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/utility-gets-7000000-wisconsin-power-bonds-won-by-halsey-stuart.html | UTILITY GETS $7,000,000; Wisconsin Power Bonds Won by Halsey, Stuart Syndicate | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/dr-john-a-sexson.html | DR. JOHN A. SEXSON | True | SF-ccial to T.-. NF, W NonK Tz,',t. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/heads-jewish-federation-milton-weill-reelected-president-of.html | HEADS JEWISH FEDERATION; Milton Weill Re-elected President of Philanthropies Group | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/fight-in-congress-seen.html | Fight in Congress Seen | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/exodus-increases-in-st-paul-flood-3000-leave-homes-sewage-plant.html | EXODUS INCREASES IN ST. PAUL FLOOD; 3,000 Leave Homes -- Sewage Plant Serving Twin Cities Put Out of Operation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/j-qrahai-aide-of-harvester-firm-director-of-manufacturing-for.html | . J. QRAHAI, AIDE OF HARVESTER FIRM; Director of Manufacturing for International Dead at 60m 46 Years With Company | True | Special to Talc Nmv Yom: Trlrq. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/barzin-conducts-berlioz-requiem-national-orchestral-group-and.html | BARZIN CONDUCTS BERLIOZ' REQUIEM; National Orchestral Group and Dessoff Choirs Present Opus Last Heard Here in 1941 | True | J. B. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/trade-assistance-in-americas-urged-mexican-ambassador-to-u-s-asks.html | TRADE ASSISTANCE IN AMERICAS URGED; Mexican Ambassador to U. S. Asks More Cooperation by Large and Small Nations | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/hangs-himself-in-cell-block.html | Hangs Himself in Cell Block | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/national-girls-clubs-to-meet.html | National Girls' Clubs to Meet | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rooms-are-shown-in-daring-colors-use-of-fine-fabrics-also-are-a.html | ROOMS ARE SHOWN IN DARING COLORS; Use of Fine Fabrics Also Are a Feature of Display to Open at Bloomingdale's Today | True | By Betty Pepis | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/d-a-r-head-urges-us-defense-board-mrs-patton-tells-61st-parley.html | D. A. R. HEAD URGES U.S. DEFENSE BOARD; Mrs. Patton Tells 61st Parley Nonpartisan Body Should Study Asia Especially | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/wichita-paper-for-eisenhower.html | Wichita Paper for Eisenhower | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/former-colonel-sworn-in-as-achesons-assistant.html | Former Colonel Sworn in As Acheson's Assistant | True | | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/wnyc-will-apply-for-tv-channel-31-it-had-been-expected-to-seek.html | WNYC WILL APPLY FOR TV CHANNEL 31; It Had Been Expected to Seek Noncommercial Outlet -- Cost Put at $316,000 | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/tax-leaks-noted-in-west-germany-allies-say-bonn-laws-permit.html | TAX LEAKS NOTED IN WEST GERMANY; Allies Say Bonn Laws Permit Practices That Cut Revenue From Many Industries | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/toronto-getting-sartre-opus.html | Toronto Getting Sartre Opus | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/george-naugle.html | GEORGE NAUGLE | True | Special to THe. N_W'ffor,- Tlz,,'.. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/connallys-departure-slated-to-aid-his-bipartisan-policy-sharp.html | Connally's Departure Slated To Aid His Bipartisan Policy; Sharp Tongue of Colorful Texan No Help to Program He Helped Create | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/d-r-g-to-offer-certificates.html | D. & R. G. to Offer Certificates | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/manchester-routs-burnley-in-soccer-wins-by-61-keeps-twopoint-lead.html | MANCHESTER ROUTS BURNLEY IN SOCCER; Wins by 6-1, Keeps Two-Point Lead as Arsenal Triumphs Over Blackpool, 4-1 | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/driscoll-approves-3-parkway-bills-measures-provide-authority-to.html | DRISCOLL APPROVES 3 PARKWAY BILLS; Measures Provide Authority to Build and Operate Road, Bond Issue Referendum | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/univis-elects-treasurer.html | Univis Elects Treasurer | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/chimney-expert-falls-to-death.html | Chimney Expert Falls to Death | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/exofficer-goes-to-high-court-to-force-army-to-tell-charges-that.html | Ex-Officer Goes to High Court to Force Army to Tell Charges That Caused Ouster | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/521-pints-of-blood-given-red-cross-sets-up-3-mobile-units-for.html | 521 PINTS OF BLOOD GIVEN; Red Cross Sets Up 3 Mobile Units for Railway Personnel | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/harold-wilson-to-visit-moscow.html | Harold Wilson to Visit Moscow | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/colombian-accepts-post.html | Colombian Accepts Post | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/named-general-manager-of-minnesota-mining-unit.html | Named General Manager Of Minnesota Mining Unit | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/gen-harry-a-skinner.html | GEN. HARRY A. SKINNER | True | Spectat to Tlr. Nr:w No=. TiMr_% | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/nicaraguan-chief-in-mishap.html | Nicaraguan Chief in Mishap | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/thugs-get-15750-at-elizabeth-bank-2-enter-through-secondfloor.html | THUGS GET $15,750 AT ELIZABETH BANK; 2 Enter Through Second-Floor Window, Wait for Manager, Who Is Then Slugged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/exotic-colors-mark-new-fabric-designs.html | EXOTIC COLORS MARK NEW FABRIC DESIGNS | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/proposed-new-carrousel-for-brooklyns-prospect-park.html | PROPOSED NEW CARROUSEL FOR BROOKLYN'S PROSPECT PARK | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/miss-j-b-l-garretson.html | MISS J. B. L. GARRETSON | True | Special to Ttlx NE,V NORjC TIMuS | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/franco-salazar-meet-on-defense-portuguese-premier-consults-with.html | FRANCO, SALAZAR MEET ON DEFENSE; Portuguese Premier Consults With Generalissimo in Spain -- Tangier Called Issue | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/cotton-is-quoted-63-to-72-points-off-steady-start-and-easy-finish.html | COTTON IS QUOTED 63 TO 72 POINTS OFF; Steady Start and Easy Finish Mark Trading in Futures -- Reflect Securities Drop | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/no-shortage-seen-for-tv-equipment-new-stations-to-be-authorized.html | NO SHORTAGE SEEN FOR TV EQUIPMENT; New Stations to Be Authorized Will Find Ample Materials, Manufacturers Assert SETS MUST BE CONVERTED Ultra High Frequency Devices Already Under Production for Most Old Receivers NO SHORTAGE SEEN FOR TV EQUIPMENT | True | By William M. Freeman | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/carter-signs-to-box-salas.html | Carter Signs to Box Salas | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-citizenship-lost-by-his-oath-to-hitler.html | U. S. CITIZENSHIP LOST BY HIS OATH TO HITLER | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/throneberry-in-group.html | Throneberry in Group | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/dulles-scores-slurs-at-allies-on-u-s-aid.html | DULLES SCORES SLURS AT ALLIES ON U. S. AID | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/99583-average-for-bills-1400318000-total-accepted-of-2286620000.html | 99.583 AVERAGE FOR BILLS; $1,400,318,000 Total Accepted of $2,286,620,000 Applied For | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/sports-of-the-times-leo-the-flagraiser.html | Sports of The Times; Leo the Flag-Raiser | True | By Arthur Daley | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/wafd-hits-delay-on-egyptian-vote-party-says-government-has-violated.html | WAFD HITS DELAY ON EGYPTIAN VOTE; Party Says Government Has Violated Constitution by 'Suppressing Elections' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/gains-fivehit-triumph.html | Gains Five-Hit Triumph | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/2-costello-juries-are-under-inquiry-lone-holdout-in-gamblers-first.html | 2 COSTELLO JURIES ARE UNDER INQUIRY; Lone Holdout in Gambler's First Trial Goes Before Federal Rackets Panel U. S. INVESTIGATING 2 COSTELLO JURIES | True | | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mexico-tramways-may-be-wound-up-meeting-is-called-in-toronto-april.html | MEXICO TRAMWAYS MAY BE WOUND UP; Meeting Is Called in Toronto April 29 to Consider Closing Property, Subsidiaries | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/the-katy-reverses-field-but-loses-rate-cut-plea.html | The Katy Reverses Field, But Loses Rate Cut Plea | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/wanger-to-ask-mercy-lawyer-says-he-would-protect-children-as-trial.html | WANGER TO ASK MERCY; Lawyer Says He Would Protect Children as Trial Opens | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/late-selling-cuts-early-stock-gains-sharpest-reversals-of-year.html | LATE SELLING CUTS EARLY STOCK GAINS; Sharpest Reversals of Year, Heaviest Volume in Months Registered at Day's End VOLUME 1,790,000 SHARES Of 1,147 Issues Traded, Only 224 Show Increase, 679 Drop, 244 Unchanged | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/air-traffic-rule-by-u-s-only-asked-pilots-association-would-limit.html | AIR TRAFFIC RULE BY U. S. ONLY ASKED; Pilots Association Would Limit Interstate Trip Regulation to Federal Government | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/boy-at-camp-fire-slain-by-intruder-companions-on-holiday-trip.html | BOY AT CAMP FIRE SLAIN BY INTRUDER; Companions on Holiday Trip Mystified, but Police Think Gang War Is Cause | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/continuance-of-our-republic.html | Continuance of Our Republic | | JACOB B. EISEMAN. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/army-sanction-urged-for-newark-bay-span.html | ARMY SANCTION URGED FOR NEWARK BAY SPAN | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/new-station-wagon-out-willysoverland-offers-fourand-sixcylinder.html | NEW STATION WAGON OUT; Willys-Overland Offers Four-and Six-Cylinder Models | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rail-chiefs-bar-forecasts-see-net-gains-from-new-rises-offset-by.html | RAIL CHIEFS BAR FORECASTS; See Net Gains From New Rises Offset by "Iffy" Cost Factors | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/landlord-too-dressed-up-to-supply-heat-at-easter.html | Landlord Too Dressed Up To Supply Heat at Easter | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/traffic-accidents-rise-total-for-week-in-city-is-546-as-against-501.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 546 as Against 501 Year Ago | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/fanndouglas.html | fannDouglas | True | Special to Tm ]w YOP. K TM. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/gonzales-gains-in-tennis-parker-and-richards-also-reach-pro.html | GONZALES GAINS IN TENNIS; Parker and Richards Also Reach Pro Quarter-Finals on Coast | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/business-loan-rates-up-reserve-bank-cites-sharp-rise-in-interest.html | BUSINESS LOAN RATES UP; Reserve Bank Cites Sharp Rise in Interest Charged Here | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/british-reds-end-parley-lay-bacteriological-warfare-to-u-s-in.html | BRITISH REDS END PARLEY; Lay Bacteriological Warfare to U. S. in Korean War | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-oil-expert-off-to-belgrade.html | U. S. Oil Expert Off to Belgrade | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/students-in-cuba-opposing-batista-struggle-against-dictatorship-is.html | STUDENTS IN CUBA OPPOSING BATISTA; Struggle Against Dictatorship Is to Be Maintained Until Democracy Is Restored | True | By Herbert L. Matthewsspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/hilton-merger-is-voted.html | Hilton Merger Is Voted | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/giants-engage-phils-here-today-as-major-league-campaign-opens.html | Giants Engage Phils Here Today as Major League Campaign Opens; MAGLIE TO OPPOSE ROBERTS ON MOUND Elliott, Williams New Men in Line-Up as Giants Start Season Against Phils CONTEST TO START AT 1:30 Gates to Open at 10:30, With Flag-Raising Ceremonies Set for 1:10 -- 45,000 Expected | True | By John Drebinger | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/radio-plea-denied-by-federal-court.html | RADIO PLEA DENIED BY FEDERAL COURT | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/nuptials-are-held-for-ren-minnick-member-of-parsons-faculty-wed-to.html | NUPTIALS ARE HELD FOR REN MINNICK; Member of Parsons Faculty Wed to Edmund D. Smith 3d at St. Bartholomew's | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/pawley-flying-to-paris.html | Pawley Flying to Paris | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/two-ships-tied-up-by-wildcat-strike-anastasia-group-in-brooklyn.html | TWO SHIPS TIED UP BY WILDCAT STRIKE; Anastasia Group in Brooklyn Quits to Protest Linking of Boss to Schuster Murder | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/64-query-barred-in-coast-red-trial-prosecution-question-whether.html | $64 QUERY BARRED IN COAST RED TRIAL; Prosecution Question Whether Party Seeks Violent U. S. Overthrow Is Ruled Out | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/moscow-conference-did-little-business.html | MOSCOW CONFERENCE DID LITTLE BUSINESS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/president-affirms-hemisphere-unity-receives-latin-neighbors-at.html | PRESIDENT AFFIRMS HEMISPHERE UNITY; Receives Latin Neighbors at White House to Mark Pan-American Day | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/land-banks-offer-bonds-228300000-issue-priced-at-100-bears-2-58.html | LAND BANKS OFFER BONDS; $228,300,000 Issue, Priced at 100, Bears 2 5/8% Interest | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mopac-to-pay-off-interest-on-bonds-u-s-court-clears-the-way-for.html | MOPAC TO PAY OFF INTEREST ON BONDS; U. S. Court Clears the Way for Railroad to Liquidate Obligation of $35,088,575 | True | | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/wood-field-and-stream-records-fall-like-coconuts-in-wind-when-mrs.html | Wood, Field and Stream; Records Fall Like Coconuts in Wind When Mrs. Bass Goes Fishing Off Bimini | True | By Raymond R. Camp | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/pierce-white-sov-fails-draft-test-pitcher-faces-indians-today.html | PIERCE, WHITE SOX, FAILS DRAFT TEST; Pitcher Faces Indians Today -- Tigers Buy Hoeft, Red Sox Obtain Five Rookies | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/greece-to-free-prisoners-orders-release-in-bail-of-those-serving-up.html | GREECE TO FREE PRISONERS; Orders Release in Bail of Those Serving Up to 20 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/city-drive-mapped-on-tax-avoidance-joseph-to-seek-more-collectors.html | CITY DRIVE MAPPED ON TAX AVOIDANCE; Joseph to Seek More Collectors -- 10 Million Yearly Held Lost Through Evasion | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/absolved-of-kidnapping-panel-refuses-to-indict-mother-who-took-boy.html | ABSOLVED OF KIDNAPPING; Panel Refuses to Indict Mother Who Took Boy to Europe | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/playground-book-available-april-25.html | PLAYGROUND BOOK AVAILABLE APRIL 25 | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/comic-book-curb-vetoed-by-dewey-governor-finds-bills-wording-vague.html | COMIC BOOK CURB VETOED BY DEWEY; Governor Finds Bill's Wording Vague and Unconstitutional -- Cites High Court Opinion COURT PICKET BAN SIGNED Prohibits Any Demonstration Within 200 Feet of Building -- Other Measures Acted On | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rush-for-stations-on-3000-blanks-are-out-1000-likely-to-apply.html | RUSH FOR STATIONS ON; 3,000 Blanks Are Out, 1,000 Likely to Apply -- Delays Are Seen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/venus-observed-to-aid-equity.html | Venus Observed' to Aid Equity | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/for-private-education-emphasis-should-be-on-best-available.html | For Private Education; Emphasis Should Be On Best Available Education, It Is Felt | True | NINA HOWELL STARE. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/opening-contests-today-with-probable-pitchers.html | Opening Contests Today With Probable Pitchers | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/juliana-in-detroit-on-fourday-tour-she-and-prince-undergo-press.html | JULIANA IN DETROIT ON FOUR-DAY TOUR; She and Prince Undergo Press Parley, U. S.-Style -- Queried on Children and Schools | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/200-at-mrs-twomblys-rites.html | 200 at Mrs. Twombly's Rites | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/eisenhower-return-deferred.html | Eisenhower Return Deferred | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/65-moves-made-in-game-reshevsky-and-najdorf-adjourn-after-3hour.html | 65 MOVES MADE IN GAME; Reshevsky and Najdorf Adjourn After 3-Hour Second Session | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/jersey-strategy-outlined-by-taft-backers-say-well-fail-while.html | JERSEY STRATEGY OUTLINED BY TAFT; Backers Say 'We'll Fail,' While Eisenhower Men Assert the Senator Is Strong | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/quicksilver-price-drops.html | Quicksilver Price Drops | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/allied-tanks-blast-enemy-300-reds-taken-in-bombardment-weather.html | ALLIED TANKS BLAST ENEMY; 300 Reds Taken in Bombardment -- Weather Hampers Planes | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/at-the-theatre-the-restless-flame-the-story-of-st-augustine-put-on.html | AT THE THEATRE; ' The Restless Flame,' the Story of St. Augustine, Put On at the Blackfriars Playhouse | True | J. P. S. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/douglas-wins-greensboro-golf-as-snead-loses-two-strokes-on-rule.html | Douglas Wins Greensboro Golf as Snead Loses Two Strokes on Rule Violation; DELAWARE PLAYER VICTOR WITH 277 Douglas Beats Locke by Shot -- Snead Ties Ferrier and Oliver at 279 Total | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/toscanini-marks-end-of-15th-n-b-c-year-musicians-donate-1800-to.html | Toscanini Marks End of 15th N. B. C. Year; Musicians Donate $1,800 to Infirmary Fund | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/princeton-gets-files-of-henry-holt-dating-from-start-of-book-firm.html | Princeton Gets Files of Henry Holt Dating From Start of Book Firm | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/safety-drive-intensified-truman-names-sawyer-to-head-fight-to-curb.html | SAFETY DRIVE INTENSIFIED; Truman Names Sawyer to Head Fight to Curb Traffic Toll | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/equities-fund-near-teachers-insurance-setting-up-plan-for-colleges.html | EQUITIES FUND NEAR; Teachers Insurance Setting Up Plan for Colleges, Personnel | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/new-luxury-bustrailer-for-emperor-of-ethiopia.html | NEW LUXURY BUS-TRAILER FOR EMPEROR OF ETHIOPIA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rita-monsees-wed-at-homa.html | Rita Monsees Wed at Homa | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/material-controls-will-be-liberalized-in-third-quarter-to-help.html | Material Controls Will Be Liberalized In Third Quarter to Help Hardship Cases | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/sss-louisa-goffin-l-bngagbd-to-nanny-graduate-of-child-education.html | sss LOUISA GOFFIN l BNGAGBD TO nAnnY; Graduate of Child Education Foundation Will Be Wed to Nicholas Hoyt Witte | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mail-chain-sales-off-67-in-march-dip-laid-to-general-slackness-with.html | MAIL, CHAIN SALES OFF 6.7% IN MARCH; Dip Laid to General Slackness, With Abnormal 'Scare Buying' Year Ago a Factor | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/halley-advocates-color-blind-law.html | HALLEY ADVOCATES 'COLOR BLIND' LAW | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/kramer-to-do-film-of-the-comedian-producer-buys-novelette-by-ernest.html | KRAMER TO DO FILM OF 'THE COMEDIAN'; Producer Buys Novelette by Ernest Lehman About TV Comic -- Reis to Direct | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/seeks-remaining-shares-american-machine-to-give-stock-for.html | SEEKS REMAINING SHARES; American Machine to Give Stock for International Cigar | True | | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/medina-discusses-bond-syndicating-nondefendant-in-antitrust-case.html | MEDINA DISCUSSES BOND SYNDICATING; Nondefendant in Anti-Trust Case Tells Judge of Formation of Groups and Pricing | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/responsibility-for-laws.html | Responsibility for Laws | | MILTON WEINTRAUB. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/boxing-reform-bill-becomes-law-aims-to-rid-sport-of-racketeers.html | Boxing Reform Bill Becomes Law; Aims to Rid Sport of Racketeers | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/steel-seizure-discussed-opinions-voiced-on-authority-for-presidents.html | Steel Seizure Discussed; Opinions Voiced on Authority for President's Action | True | ELWIN L. PAGE. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/navys-newest-and-fastest-surface-craft.html | NAVY'S NEWEST AND FASTEST SURFACE CRAFT | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/state-4h-body-names-aide.html | State 4-H Body Names Aide | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/yonkers-railroad-bid-postponed.html | Yonkers Railroad Bid Postponed | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/to-head-public-relations-of-ford-motor-company.html | To Head Public Relations Of Ford Motor Company | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/output-by-du-pont-is-meeting-demand-president-tells-stockholders.html | OUTPUT BY DU PONT IS MEETING DEMAND; President Tells Stockholders 'Sellers Market' Has Ended for Many of Its Products OUTPUT BY DU PONT IS MEETING DEMAND | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/5-in-navy-plane-die-in-crash-in-maine-five-others-hurt-as-patrol.html | 5 IN NAVY PLANE DIE IN CRASH IN MAINE; Five Others Hurt as Patrol Craft Falls Attempting to Land at Brunswick Base | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/ferrer-will-offer-the-chase-tonight-hodiak-and-kim-hunter-star-in.html | FERRER WILL OFFER 'THE CHASE' TONIGHT; Hodiak and Kim Hunter Star in Foote's Play, Producer's Third 48th St. Show | True | By Louis Calta | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/panel-seeks-basis-of-american-ideals.html | PANEL SEEKS BASIS OF AMERICAN IDEALS | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/air-force-accuses-3-balking-officers-4-of-6-airmen-in-texas-who.html | AIR FORCE ACCUSES 3 BALKING OFFICERS; 4 of 6 Airmen in Texas Who Refused to Fly Face Trial -- Mather Inquiry Pressed | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/child-center-names-director.html | Child Center Names Director | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-envoy-back-in-guatemala.html | U. S. Envoy Back in Guatemala | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/yugoslavia-imprisons-ten.html | Yugoslavia Imprisons Ten | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/varona-quits-bout-with-turner-in-7th-unbeaten-gil-gains-technical.html | VARONA QUITS BOUT WITH TURNER IN 7TH; Unbeaten Gil Gains Technical Knockout as Cuban Protests Low Blows -- Slade Victor | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/simple-test-found-in-undulant-fever-devised-at-u-n-health-unit-in.html | SIMPLE TEST FOUND IN UNDULANT FEVER; Devised at U. N. Health Unit in Mexico for Disease That Takes Many Forms | True | By Science Service. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/girl-scouts-meet-tomorrow.html | Girl Scouts Meet Tomorrow | True | | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/michael.html | MICHAEL | True | WILSON | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/preeaster-sales-show-small-gains-big-stores-here-are-pleased-even.html | PRE-EASTER SALES SHOW SMALL GAINS; Big Stores Here Are Pleased Even Though Volume Was Little Above a Year Ago PRE-EASTER SALES SHOW SMALL GAINS | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/ross-again-heads-track-dean-field-and-wood-reelected-as-delaware.html | ROSS AGAIN HEADS TRACK; Dean, Field and Wood Re-elected as Delaware Park Officials | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/truman-did-not-say-he-will-veto-oil-bill.html | TRUMAN 'DID NOT SAY HE WILL VETO OIL BILL | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/seeks-to-issue-stock-lehigh-valley-would-distribute-36000-shares-to.html | SEEKS TO ISSUE STOCK; Lehigh Valley Would Distribute 36,000 Shares to Personnel | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/15000000-issue-on-market-today-stone-webster-white-weld-to-offer.html | $15,000,000 ISSUE ON MARKET TODAY; Stone & Webster, White, Weld to Offer 1,250,000 Shares of Tennessee Production WILL PAY OFF BANK LOANS Company Also to Devote Funds to Oil Exploration as Well as Property Development | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/wernerjlein.html | Werner--Jlein | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/dr-george-r-irving-leader-in-masons-61.html | DR. GEORGE R. IRVING, LEADER IN MASONS, 61 | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/simmons-granted-pay-increase-by-phils-may-be-ready-to-pitch-within.html | Simmons, Granted Pay Increase by Phils, May Be Ready to Pitch Within Three Weeks | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/vancouver-clothier-pays-on-easter-rain-insurance.html | Vancouver Clothier Pays On Easter Rain Insurance | True | By the Canadian Press. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/miss-corinne-lowe-newswoman-author.html | MISS CORINNE LOWE, NEWSWOMAN, AUTHOR | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/higher-duty-urged-on-japan-scarfs-textile-group-here-fears-ruin.html | HIGHER DUTY URGED ON JAPAN SCARFS; Textile Group Here Fears Ruin From Competition of Imports Based on Low Wages | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/f-non-hannkende-psychoanalyst-60-member-of-columbia-faculty-is.html | F. NON HANN-KENDE, PSYCHOANALYST, 60; Member of Columbia Faculty Is Dead--She Developed New Therapy Technique | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/gasoline-from-coal-is-found-profitable.html | GASOLINE FROM COAL IS FOUND PROFITABLE | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/jersey-vote-today-seen-as-tight-race-driscoll-urging-eisenhower.html | JERSEY VOTE TODAY SEEN AS TIGHT RACE; Driscoll, Urging Eisenhower Victory, Would Call 51% a Clear-Cut Triumph JERSEY VOTE TODAY SEEN AS TIGHT RACE | True | By William R. Conklin | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/st-johns-and-n-y-u-nines-take-metropolitan-conference-games-redmen.html | St. John's and N. Y. U. Nines Take Metropolitan Conference Games; REDMEN SCORE, 4-2, AS EICHHORN STARS St. John's Clinches Victory After Relief Hurler Stops Surge by City College VIOLETS DEFEAT WAGNER Attack Paced by Di Angelis, Lembo in N. Y. U. Triumph -- Fordham Is Beaten | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/out-of-preakness-race-handsome-teddy-will-be-sent-to-suffolk-downs.html | OUT OF PREAKNESS RACE; Handsome Teddy Will Be Sent to Suffolk Downs Today | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mcmahons-campaign-deferred.html | McMahon's Campaign Deferred | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/george-cummings-victor-gains-semifinals-with-algyer-in-squash.html | GEORGE CUMMINGS VICTOR; Gains Semi-Finals With Algyer in Squash Racquets Doubles | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/arabs-in-religious-clash-over-boy-scouts-nazareth-moslem-dead-9.html | Arabs in Religious Clash Over Boy Scouts; Nazareth Moslem Dead, 9 Persons Hurt | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/third-in-g-o-p-senate-race.html | Third in G. O. P. Senate Race | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/lumbermens-mutual-sets-high.html | Lumbermens Mutual Sets High | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/crooks-renamed-for-exchange-job-head-of-board-of-governors-is.html | CROOKS RENAMED FOR EXCHANGE JOB; Head of Board of Governors Is Nominated for New Term -- Election on May 12 | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/illinois-makes-stanky-keeper-of-its-cardinal.html | Illinois Makes Stanky Keeper of Its Cardinal | True | By the United Press | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/becomes-vice-president-of-norwich-pharmacal.html | Becomes Vice President Of Norwich Pharmacal | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/televisions-future.html | TELEVISION'S FUTURE | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/11-colleges-weigh-faculty-plan-role-backed-by-carnegie-fund-they.html | 11 COLLEGES WEIGH FACULTY PLAN ROLE; Backed by Carnegie Fund, They Will Test Bigger Academic Voice in Policy Making STUDY TO RUN FOUR YEARS 2-Day Forum Set to Exchange Views on Developing More Professorial 'Statesmen' | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/new-harvard-hall-open-prof-kemble-holds-first-class-in-allston-burr.html | NEW HARVARD HALL OPEN; Prof. Kemble Holds First Class in Allston Burr Building | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/dr-h-a-riley-retiring-to-leave-neurological-post-but-continue-as.html | DR. H. A. RILEY RETIRING; To Leave Neurological Post, but Continue as Consultant | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/general-bradley-says.html | General Bradley Says | True | | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/olympic-skier-married.html | Olympic Skier Married | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-expert-chokes-weeksold-fire-in-italian-gas-well-with-tnt-blast.html | U. S. Expert Chokes Weeks-Old Fire In Italian Gas Well With TNT Blast | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/freeforall-due-for-connally-job-dies-maverick-and-stevenson-are.html | FREE-FOR-ALL DUE FOR CONNALLY JOB; Dies, Maverick and Stevenson Are Among Those Who May Compete With Daniel | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/first-mate-tells-of-ship-shooting-says-cook-chased-him-before.html | FIRST MATE TELLS OF SHIP SHOOTING; Says Cook Chased Him Before Captain Fired Fatal Shots - - Weaver to Take Stand | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/fire-wrecks-college-building.html | Fire Wrecks College Building | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/sophie-s-bell-affiancedl-wynnewodp-girl-will-bei-bride-of-e-dwin.html | SOPHIE S. BELL AFFIANCEDl; Wynnewodp-(P-.) Girl Will Bel , Bride of E. dwin Donaghy Jr. | True | I SPecial to Nlr No . | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/trenton-postal-endorsement.html | Trenton Postal Endorsement | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/coleman-sent-to-ottawa.html | Coleman Sent to Ottawa | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/philadelphia-asks-bids-on-new-issue-total-of-refunding-bonds-put-at.html | PHILADELPHIA ASKS BIDS ON NEW ISSUE; Total of Refunding Bonds Put at $7,700,000 -- Gulfport Sells $3,100,000 in Two Issues | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mexico-arrests-opposition-chief-gen-vejar-vasquez-popular-party.html | MEXICO ARRESTS OPPOSITION CHIEF; Gen. Vejar Vasquez, Popular Party Head, Accused of Disobeying Army Order | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/cuban-coup-held-justified.html | Cuban Coup Held Justified | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/truman-sees-erlander-premier-told-his-countrymen-make-very-fine.html | TRUMAN SEES ERLANDER; Premier Told His Countrymen Make 'Very Fine Citizens' | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/in-the-nation-he-could-be-a-holding-or-an-operating-company.html | In The Nation; He Could Be a Holding or an Operating Company | True | By Arthur Krock | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/president-regrets-connally-decision-but-texan-insists-he-intends-to.html | PRESIDENT REGRETS CONNALLY DECISION; But Texan Insists He Intends to Retire and Would Bar Move for Draft | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/earnings-decline-on-great-western-railway-liquidates-562-12-of.html | EARNINGS DECLINE ON GREAT WESTERN; Railway Liquidates $5.62 1/2 of Preferred Arrears, Still Owes $3.37 1/2 a Share | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/stanley-cup-hockey-finals.html | Stanley Cup Hockey Finals | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/sales-rise-shown-by-ford-of-canada-but-earnings-decline-243-to-897.html | SALES RISE SHOWN BY FORD OF CANADA; But Earnings Decline 24.3% to $8.97 Net a Share From Record $11.85 in 1950 | True | | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/news-of-food-3-new-dishes-restaurant-owner-and-his-chef-collaborate.html | News of Food: 3 New Dishes; Restaurant Owner and His Chef Collaborate in Creating Special Entrees and Desserts -- and Disclose the Recipes | True | By June Owen | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/tokyo-demonstration.html | TOKYO DEMONSTRATION | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/debate-on-tunisia-is-barred-by-vote-of-security-council-debate-on.html | Debate on Tunisia Is Barred By Vote of Security Council; DEBATE ON TUNISIA BARRED BY COUNCIL | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/peter-cavallo-sr.html | PETER CAVALLO SR. | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/truman-will-ask-flood-work-shift-congress-expected-to-get-plan.html | TRUMAN WILL ASK FLOOD WORK SHIFT; Congress Expected to Get Plan Giving Army Engineers' Job to Reclamation Bureau | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/sault-canal-traffic-heavy.html | Sault Canal Traffic Heavy | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/bishops-fund-meeting-today.html | Bishop's Fund Meeting Today | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/james-elliott.html | JAMES ELLIOTT | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/indians-ambush-officer-new-mexico-policeman-slain-on-acoma.html | INDIANS AMBUSH OFFICER; New Mexico Policeman Slain on Acoma Reservation | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-7th-army-set-for-duty-in-field-buildup-by-west-in-europe-said.html | U. S. 7TH ARMY SET FOR DUTY IN FIELD; Build-Up by West in Europe Said to Have Forced Soviet to Revise Its Planning | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/african-motifs-lend-vividness-to-summer-cottons.html | AFRICAN MOTIFS LEND VIVIDNESS TO SUMMER COTTONS | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/to-honor-dr-wertheimer.html | To Honor Dr. Wertheimer | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/finance-analysts-list-speakers.html | Finance Analysts List Speakers | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/kem-out-for-reelection-missouri-senator-announces-he-will-seek.html | KEM OUT FOR RE-ELECTION; Missouri Senator Announces He Will Seek Second Term | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/new-uranium-areas-cited-south-dakota-wyoming-ores-held-favorable.html | NEW URANIUM AREAS CITED; South Dakota, Wyoming Ores Held Favorable for Prospecting | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/president-greets-last-of-refugees-339000th-d-p-is-welcomed-truman.html | PRESIDENT GREETS LAST OF REFUGEES; 339,000th D. P. Is Welcomed -- Truman Rues End of Act, Assails Immigration Foes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/pin-leaders-unchanged-hencsiks-638-best-in-singles-at-a-b-c-bowling.html | PIN LEADERS UNCHANGED; Hencsik's 638 Best in Singles at A. B. C. Bowling Tourney | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/samuel-l.html | SAMUEL L | True | ORENSTEIN | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/draper-sees-mcloy-on-bonn-arms-costs.html | DRAPER SEES M'CLOY ON BONN ARMS COSTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/archives/new-saks-5th-ave-store-unit-opened-in-philadelphia-is-13th-in.html | NEW SAKS 5TH AVE. STORE; Unit Opened in Philadelphia Is 13th in Company's Chain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/archives/two-here-accused-in-780000-swindle-bilking-of-japanese-importer-on.html | TWO HERE ACCUSED IN $780,000 SWINDLE; Bilking of Japanese Importer on Newsprint Purchases Is Charged to Americans TWO HERE ACCUSED IN $780,000 SWINDLE | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/miami-temperature-sets-mark.html | Miami Temperature Sets Mark | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/ushering-in-sunday-school-week.html | USHERING IN SUNDAY SCHOOL WEEK | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/mrs-edward-cohen-2d-has-soni.html | Mrs. Edward Cohen 2d Has SonI | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rights-pact-critics-irk-mrs-roosevelt-fears-of-senators-and-bar.html | RIGHTS PACT CRITICS IRK MRS. ROOSEVELT; Fears of Senators and Bar Draw Assertion 'I Am Tired of Being Afraid' | True | By Kathleen Teltschspecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/pope-sees-marine-corps-chief.html | Pope Sees Marine Corps Chief | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/martin-j-grace.html | MARTIN J. GRACE | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/a-missouri-plan-needed.html | A MISSOURI PLAN NEEDED | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/charles-w-mlain.html | CHARLES W. M'LAIN | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/crane-breaks-water-main.html | Crane Breaks Water Main | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/rail-freight-rates-increased-6-to-9-under-i-c-c-order-12th-rise.html | RAIL FREIGHT RATES INCREASED 6 TO 9% UNDER I. C. C. ORDER; 12th Rise Since End of World War II Expected to Yield $678 Million in Revenue ADVANCES IN COSTS CITED Need to Maintain Adequate Transport System Also Noted -- Domestic Ships to Benefit RATES ON FREIGHT INCREASED 6 TO 9% | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/stay-for-johnson-co-appeals-court-acts-in-expulsion-action-brought.html | STAY FOR JOHNSON & CO.; Appeals Court Acts in Expulsion Action Brought by S. E. C. | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/la-paz-awaits-return-of-leader-from-exile.html | LA PAZ AWAITS RETURN OF LEADER FROM EXILE | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/u-s-agrees-to-let-canada-begin-seaway-work-alone-truman-to-assist.html | U. S. Agrees to Let Canada Begin Seaway Work Alone; TRUMAN TO ASSIST CANADA ON SEAWAY | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-15 | 1952-04-15 | https://www.nytimes.com/1952/04/15/archives/senate-meets-30-seconds.html | Senate Meets 30 Seconds | True | | 1980-05-22 | RE0000058562 | B00000351662 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/criminal-roll-sought-jersey-city-gets-proposal-to-register-major.html | CRIMINAL ROLL SOUGHT; Jersey City Gets Proposal to Register Major Convicts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/cowen-to-succeed-murphy-as-envoy-to-brussels.html | Cowen to Succeed Murphy As Envoy to Brussels | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/r-tirana-economist-on-mission-to-spain.html | R. TIRANA, ECONOMIST ON MISSION TO SPAIN | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/dows-9month-net-set-at-25706753-profit-equals-357-a-share-after-a.html | DOWS 9-MONTH NET SET AT $25,706,753; Profit Equals $3.57 a Share After a $60,977,775 Tax Bill -$4.31 Earned in '51 Period | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/lebanese-reject-ban-on-jews.html | Lebanese Reject Ban on Jews | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/pool-winner-repeats-british-woman-may-double-her-earlier-profits-of.html | POOL WINNER REPEATS; British Woman May Double Her Earlier Profits of $210,000 | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/olympic-aid-asked-for-japan.html | Olympic Aid Asked for Japan | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/anne-c-ferrenbach-fiancee-of-c_ff-ryan-special-to-tm-nw-yozx-treas.html | ANNE C. FERRENBACH FIANCEE OF C_FF. RYAN; special to Tm Nw Yozx Treas. | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/stores-to-press-enlistments.html | Stores to Press Enlistments | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/chile-west-germany-set-to-double-trade.html | CHILE, WEST GERMANY SET TO DOUBLE TRADE | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/evangeline-kekeris-engaged.html | Evangeline Kekeris Engaged | True | Special to TI Nlw No TIMES, | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/copper-stocks-decline-march-31-holdings-of-refined-metal-put-at.html | COPPER STOCKS DECLINE; March 31 Holdings of Refined Metal Put at 58,487 Tons | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mildred-douglas-is-wed-daughter-of-the-supreme-court-justice-bfide.html | MILDRED DOUGLAS IS WED; Daughter of the Supreme Court Justice BFide of F. H. Wells 2d | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/news-of-food-belljingling-ice-cream-venders-back-with-high-hopes.html | News of Food; Bell-Jingling Ice Cream Venders Back With High Hopes for a Sweet Season | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/britain-vows-aid-to-europes-army-in-case-of-attack-aligns-herself.html | BRITAIN VOWS AID TO EUROPE'S ARMY IN CASE OF ATTACK; Aligns Herself With Defense Community, Though She Will Not Become a Member | True | By Raymond Daniell | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/2-finish-u-s-job-training-port-employes-get-civil-service-promotion.html | 2 FINISH U. S. JOB TRAINING; Port Employes Get Civil Service Promotion Certificates | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/colors-will-star-in-autumn-fabrics-they-will-be-used-to-give-new.html | COLORS WILL STAR IN AUTUMN FABRICS; They Will Be Used to Give New Look to Textures, Fashion Group Expert Reports | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/auxiliary-police-are-lauded.html | Auxiliary Police Are Lauded | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/early-books-on-display-grolier-club-exhibit-features-copy-of.html | EARLY BOOKS ON DISPLAY; Grolier Club Exhibit Features Copy of Gutenberg Bible | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/brazil-joins-genocide-pact.html | Brazil Joins Genocide Pact | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/to-complete-highway-wagner-awards-contract-for-elevated-road-final.html | TO COMPLETE HIGHWAY; Wagner Awards Contract for Elevated Road Final Link | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/harness-opening-draws-18325-fans-thomas-b-scott-prince-adios.html | HARNESS OPENING DRAWS 18,325 FANS; Thomas B. Scott, Prince Adios Victors in Inaugural Pace -$926,802 Bet at Yonkers | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fargo-area-battles-flooded-red-river.html | FARGO AREA BATTLES FLOODED RED RIVER | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wood-field-and-stream-early-birds-catch-the-trout-at-start-of.html | Wood, Field and Stream; Early Birds Catch the Trout at Start of Season in Pennsylvania | True | By Raymond R. Camp | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/indians-to-make-jewel-bearings.html | Indians to Make Jewel Bearings | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fund-aids-musicians-they-earned-3717876-in-20-years-working-on-4.html | FUND AIDS MUSICIANS; They Earned $3,717,876 in 20 Years Working on 4 Projects | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sol-levine.html | SOL LEVINE | True | Special to Tm N,zv YoP. Tn,4zs | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/eisenhower-is-surprised-by-light-primary-ballot.html | Eisenhower Is Surprised By Light Primary Ballot | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/murder-still-unsolved-police-no-nearer-than-2-weeks-ago-to.html | MURDER STILL UNSOLVED; Police No Nearer Than 2 Weeks Ago to Schuster's Killer | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/1150-a-share-net-for-bell-system-earnings-for-the-year-ending-feb.html | $11.50 A SHARE NET FOR BELL SYSTEM; Earnings for the Year Ending Feb. 29 Total $365,473,297, Compared to $362,075,384 | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/paz-estenssoro-returns-to-bolivia-says-he-plans-to-nationalize-tin.html | Paz Estenssoro Returns to Bolivia; Says He Plans to Nationalize Tin; Hailed as Hero, Exiled Revolutionary Party Leader Asserts People Now Will Profit From Country's Natural Wealth | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/duke-to-see-olympics-edinburgh-will-attend-games-in-helsinki-july.html | DUKE TO SEE OLYMPICS; Edinburgh Will Attend Games in Helsinki, July 26, Aug. 3 | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/workshop-offering-4th-play.html | Workshop Offering 4th Play | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/reds-have-it-easy-at-indias-expense-communist-legislators-given.html | REDS HAVE IT EASY AT INDIA'S EXPENSE; Communist Legislators Given Homes, Travel Funds, Which They Turn to Party Activity | True | By Robert Trumbull | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/south-africa-split-into-three-groups-apartheid-which-segregates.html | SOUTH AFRICA SPLIT INTO THREE GROUPS; Apartheid, Which Segregates Blacks, Also Acts to Divide the White Population | True | By William S. White | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mexican-coalition-is-swayed-by-reds-communist-stamp-is-evident-on.html | MEXICAN COALITION IS SWAYED BY REDS; Communist Stamp Is Evident on Platform Adopted by Opposition Grouping | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/school-fund-set-up-in-honor-of-hackett.html | SCHOOL FUND SET UP IN HONOR OF HACKETT | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/noble-sissle-injured-in-fall.html | Noble Sissle Injured in Fall | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/five-paris-bandits-flee-with-100000-in-gold.html | Five Paris Bandits Flee With $100,000 in Gold | True | By the United Press. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/lazy-voters-held-key-to-1952-hopes-get-them-to-the-polls-and-you.html | LAZY VOTERS HELD KEY TO 1952 HOPES; Get Them to the Polls and You Will Win in Fall, Moley Tells Republican Women | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/u-n-is-denounced-at-d-a-r-meeting-washington-lawyer-declares-no.html | U. N. IS DENOUNCED AT D. A. R. MEETING; Washington Lawyer Declares No Union of Nations Has Been Achieved -- Hiss Role Cited | True | By Bess Furman | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/radio-and-television-wortv-off-on-right-foot-with-experimental.html | RADIO AND TELEVISION; WOR-TV Off on Right Foot With Experimental Five-Night 'Run' of 'Trial of Mary Dugan' | True | By Jack Gould | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/budenz-private-life-attacked-at-hearing.html | BUDENZ PRIVATE LIFE ATTACKED AT HEARING | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/flowers-shown-2-ways-floralmotif-fabrics-serve-as-backdrop-for-real.html | FLOWERS SHOWN 2 WAYS; Floral-Motif Fabrics Serve as Backdrop for Real Blooms | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/miss-thirese-aub.html | MISS THI=RE[SE AUB | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/official-sues-ministers-police-chief-in-pennsylvania-charges-libel.html | OFFICIAL SUES MINISTERS; Police Chief in Pennsylvania Charges Libel in Bet Petition | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/2for1-split-voted-by-u-s-rubber-co-sales-rise-4-but-earnings-drop.html | 2-FOR-1 SPLIT VOTED BY U. S. RUBBER CO.; Sales Rise 4%, but Earnings Drop 30% to $2.80 From $4.40 a Share Last Year | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/francois-cogne-made-clemenceau-statue.html | ]FRANCOIS COGNE, MADE CLEMENCEAU STATUE | True | special to T lav Yo T. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/phone-talks-begin-roundtheclock-mediators-start-marathon-parleys.html | PHONE TALKS BEGIN 'ROUND-THE-CLOCK'; Mediators Start 'Marathon' Parleys Here in Effort to End Key Bell Walkout | True | By A. H. Raskin | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/daughter-to-mrs-t-b-lindsey.html | IDaughter to Mrs. T. B. Lindseyl | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/westbonn-pact-this-month-seen-contractual-agreement-may-be-signed.html | WEST-BONN PACT THIS MONTH SEEN; Contractual Agreement May Be Signed Before Soviet Unity Bids Can Interfere | True | By Drew Middleton | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/chrysler-grants-option-stockholders-approve-incentive-sales-to-key.html | CHRYSLER GRANTS OPTION; Stockholders Approve Incentive Sales to Key Personnel | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/r-rita-a-kaicher-a-bride-married-in-bronxville-ceremony-to-william.html | r RITA A. KAICHER A BRIDE; Married in Bronxville Ceremony to William S. Slattery | True | Special to Nv No- | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/near-east-group-stages-art-show-paintings-depicting-pioneer-far.html | NEAR EAST GROUP STAGES ART SHOW; Paintings Depicting Pioneer Far West to Raise Funds for Self-Help Program | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/morris-perell.html | MORRIS PERELL | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/roe-beats-spahn-at-boston-3-to-2-brooklyn-southpaw-shaky-at-start.html | ROE BEATS SPAHN AT BOSTON, 3 TO 2; Brooklyn Southpaw Shaky at Start, Yields a Homer, Gets Last 13 Braves in Row | True | By Roscoe McGowen | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/edward-j-damm.html | EDWARD J. DAMM | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/maine-racing-order-to-stand.html | Maine Racing Order to Stand | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fifty-nations-aid-korea-of-448581702-nonmilitary-help-u-s-gave.html | FIFTY NATIONS AID KOREA; Of $448,581,702 Non-Military Help, U. S. Gave Almost Half | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/u-s-is-urged-to-plan-on-defense-work-end.html | U. S. IS URGED TO PLAN ON DEFENSE WORK END | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/leonardo-honored-at-his-birthplace-de-gasperi-calls-him-symbol-of.html | LEONARDO HONORED AT HIS BIRTHPLACE; De Gasperi Calls Him Symbol of the Civilization That Italy Must Defend | True | U. N. TO SHOW HIS WORK | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wing-six-wins-30-gains-stanley-cup-sweeps-canadien-series-for.html | WING SIX WINS, 3-0, GAINS STANLEY CUP; Sweeps Canadien Series for Record of 8 Games in Row -- Sawchuk Ties Mark | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/suspension-of-umpire-lifted.html | Suspension of Umpire Lifted | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/widow-aids-mans-slayer-kerrane-gets-an-indefinite-term-when-group.html | WIDOW AIDS MAN'S SLAYER; Kerrane Gets an Indefinite Term When Group Appeals to Court | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/steel-allotments-going-up-on-july-1-federal-officials-say-school.html | STEEL ALLOTMENTS GOING UP ON JULY 1; Federal Officials Say School, Hospital and Other Projects Will Get Doubled Supply | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/annapolis-cramped-superintendent-for-more-space-and-midshipman-pay.html | ANNAPOLIS CRAMPED; Superintendent for More Space and Midshipman Pay Rise | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/eisenhower-wins-in-jersey-defeating-taft-by-115000-captures-31-of.html | EISENHOWER WINS IN JERSEY, DEFEATING TAFT BY 115,000; CAPTURES 31 OF 38 DELEGATES; STASSEN FAR BACK | True | By William R. Conklin | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/kansas-city-braced-for-missouri-flood.html | KANSAS CITY BRACED FOR MISSOURI FLOOD | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fall-into-excavation-is-fatal.html | Fall Into Excavation Is Fatal | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/grumman.html | Grumman | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/israel-jordan-extend-accord.html | Israel, Jordan Extend Accord | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/atomic-fireball-hurled-from-b29-fourteenth-nevada-explosion-fails.html | ATOMIC 'FIREBALL' HURLED FROM B-29; Fourteenth Nevada Explosion Fails to Produce the Mushroom 'Trademark' | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wh-g-abbmo01-educator-is-dead-former-principal-of-schools-in.html | W.H. G ABBmO0,1 EDUCATOR, IS DEAD{; Former Principal of Schools in Chicago Also Had Been Circuit Riding Preacher | | Special to Tml NEW YO.X Tn,zs. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/juliana-hints-u-s-seeks-conformity-her-detroit-speech-appears-to.html | JULIANA HINTS U. S. SEEKS CONFORMITY; Her Detroit Speech Appears to Urge Wariness on Forcing Other Nations Into Mold | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/john-h-hickey.html | JOHN H. HICKEY" | True | Spedal to N 'o Tar. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/tableaux-are-highlights-of-the-ciro-ball-annual-benefit-for-new.html | Tableaux Are Highlights of the Ciro Ball, Annual Benefit for New York Infirmary | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sales-tax-is-approved-ocean-city-votes-3-levy-on-cigarettes.html | SALES TAX IS APPROVED; Ocean City Votes 3% Levy on Cigarettes, Amusements | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/bonds-and-shares-on-london-market-earlier-underlying-firmness.html | BONDS AND SHARES ON LONDON MARKET; Earlier Underlying Firmness Follows Easter Week-End -South African Golds Off | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/battle-of-the-inch-fought-with-flood-men-toil-by-day-and-by-night.html | BATTLE OF THE INCH FOUGHT WITH FLOOD; Men Toil by Day and by Night Adding Boards and Earth to Dikes in Omaha Area | True | By William M. Blair | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/-hardships-cited-in-defense-work-senate-subcommittee-scores.html | ' HARDSHIPS' CITED IN DEFENSE WORK; Senate Subcommittee Scores Pentagon for 'Defiance' Over Small Plants' Contracts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/chess-rivals-draw-in-5th-game-here-reshevsky-and-najdorf-even-in-76.html | CHESS RIVALS DRAW IN 5TH GAME HERE; Reshevsky and Najdorf Even in 76 Moves at Completion of Adjourned Contest | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/800-flee-saskatchewan-flood.html | 800 Flee Saskatchewan Flood | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/stock-offering-planned-northwest-bancorporation-has-big-preferred.html | STOCK OFFERING PLANNED; Northwest Bancorporation Has Big Preferred Issue in Mind | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/first-woman-to-receive-yeshiva-honorary-degree.html | First Woman to Receive Yeshiva Honorary Degree | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/ormandy-and-philadelphia-orchestra-give-final-concert-of-season-at.html | Ormandy and Philadelphia Orchestra Give Final Concert of Season at Carnegie Hall | | By Howard Taubman | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/to-examine-tunisias-case-consent-to-u-n-debate-on-charges-of-eleven.html | To Examine Tunisia's Case; Consent to U. N. Debate on Charges of Eleven Members Urged | | ALEXANDER WITOLD RUDZINSKI. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/reyburn-a-higgins.html | REYBURN A. HIGGINS | | Specie.1 to 'T N[;w YOP. "." .. | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/director-must-be-teacher-doctor-editor-clurman-tells-anta-theatre.html | Director Must Be 'Teacher, Doctor, Editor,' Clurman Tells ANTA Theatre Symposium | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sixth-biggest-british-union-backs-bevan-places-social-welfare-over.html | Sixth Biggest British Union Backs Bevan; Places Social Welfare Over Armaments | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/swedish-neutrality-held-serving-peace.html | SWEDISH NEUTRALITY HELD SERVING PEACE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wilson-college-club-to-elect.html | Wilson College Club to Elect | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/laud-legal-aid-expansion-murtagh-de-luca-cite-opening-of-service-in.html | LAUD LEGAL AID EXPANSION; Murtagh, De Luca Cite Opening of Service in Bronx Court | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/apollo-boys-choir-aids-adoption-work.html | APOLLO BOYS CHOIR AIDS ADOPTION WORK | True | R. P. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/flora-1-sie6el-to-be-wed-in-june-1950-vassar-honor-graduate.html | FLORA 1 SIE6EL TO BE WED IN JUNE 1950; Vassar Honor Graduate Betrothed to James Heidell, Officer of Banking Firm | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/german-comedy-opens-friday.html | German Comedy Opens Friday | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/marianne-macheca-engaged-to-veteran.html | MARIANNE MACHECA ENGAGED TO VETERAN | True | Special to Nzw YOl.K "Ins. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mother-seeks-to-aid-gi-leader-of-huks.html | MOTHER SEEKS TO AID G. I. LEADER OF HUKS | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/special-assembly-session-sought.html | Special Assembly Session Sought | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/catholic-teachers-score-conant-view-national-convention-stresses.html | CATHOLIC TEACHERS SCORE CONANT VIEW; National Convention Stresses Role of Church and Private Schools in a Democracy | True | By Benjamin Fine | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/primate-conducts-sons-wedding.html | Primate Conducts Son's Wedding | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/aftermath-of-b36-crash-in-the-state-of-washington.html | AFTERMATH OF B-36 CRASH IN THE STATE OF WASHINGTON | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/1600to1-stock-split-voted-by-holders-of-toledo-peoria-western-rail.html | 1,600-to-1 Stock Split Voted by Holders Of Toledo, Peoria & Western Rail Stock | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/grant-for-exchange-program.html | Grant for Exchange Program | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/cotton-irregular-in-erratic-market-futures-at-close-16-points-up-to.html | COTTON IRREGULAR IN ERRATIC MARKET; Futures at Close 16 Points Up to 5 Lower After Ranging Over Almost $2 a Bale | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/executives-aid-cancer-drive.html | Executives Aid Cancer Drive | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/noparking-extension-on-broadway-sought.html | NO-PARKING EXTENSION ON BROADWAY SOUGHT | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/two-filipinos-get-life-terms.html | Two Filipinos Get Life Terms | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/shuk-boots-home-3-laurel-victors-scores-aboard-jack-the-great-in.html | SHUK BOOTS HOME 3 LAUREL VICTORS; Scores Aboard Jack the Great in Feature -- Bierman Is Suspended Indefinitely | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/truman-to-confer-in-heart-of-flood-president-will-fly-over-area.html | TRUMAN TO CONFER IN HEART OF FLOOD; President Will Fly Over Area Today, Then Meet Experts, Governors Near Omaha | True | By Anthony Leviero | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/our-dorie-triumphs-by-four-lengths-in-delft-sprint-at-jamaica.html | Our Dorie Triumphs by Four Lengths in Delft Sprint at Jamaica; WOODVALE'S FILLY FIRST ALL THE WAY | True | By Louis Effrat | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/joins-durstine-agency-as-an-account-executive.html | Joins Durstine Agency As an Account Executive | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/lewis-to-pinch-hit-for-neway.html | Lewis to Pinch Hit for Neway | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/inquiry-is-pressed-in-swindle-charge-3-accused-of-780000-fraud-in.html | INQUIRY IS PRESSED IN SWINDLE CHARGE; 3 Accused of $780,000 Fraud in Japanese Newsprint Case Held in $25,000 Bail Each | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/paperboard-output-off-199-below-year-ago-orders-down-131-backlog.html | PAPERBOARD OUTPUT OFF; 19.9% Below Year Ago -- Orders Down 13.1%, Backlog 41.8% | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/dawson-knocks-out-davis-briton-quits-after-the-third-in-london-bout.html | DAWSON KNOCKS OUT DAVIS; Briton Quits After the Third in London Bout With New Yorker | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/nylon-frocks-shown-for-wear-in-summer.html | NYLON FROCKS SHOWN FOR WEAR IN SUMMER | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/antitrust-case-kept-in-abeyance-prendergasts-150000-suit-against.html | ANTI-TRUST CASE KEPT IN ABEYANCE; Prendergast's $150,000 Suit Against Baseball Officials to Await High Court Ruling | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/19-korea-casualties-reported.html | 19 Korea Casualties Reported | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-lena-c-hayhow.html | MRS. LENA C. HAYHOW | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/commodity-index-off-over-4day-weekend.html | COMMODITY INDEX OFF OVER 4-DAY WEEK-END | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/silent-on-san-juan-crash-4-of-crew-in-puerto-rico-plane-tragedy.html | SILENT ON SAN JUAN CRASH; 4 of Crew in Puerto Rico Plane Tragedy Arrive Here | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/albert-t-ssson.html | ALBERT T. S'SSON | True | Special to Tm NL'W Yo TxMrs. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/lone-bandit-gets-300-holds-up-rockefeller-center-guided-tours.html | LONE BANDIT GETS $300; Holds Up Rockefeller Center Guided Tours Ticket Booth | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/archives/japan-to-deposit-20000000-as-an-earnest-for-bond-interest.html | Japan to Deposit $20,000,000 As an Earnest for Bond Interest | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/new-haven-fully-dieselized.html | New Haven Fully Dieselized | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/stadium-concerts-resume-june-23-mrs-guggenheimer-founder-announces.html | STADIUM CONCERTS RESUME JUNE 23; Mrs. Guggenheimer, Founder, Announces Plans for 35th Open-Air Series | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/boy-14-arrested-in-ramapo-killing-police-say-he-accidentally-shot.html | BOY, 14, ARRESTED IN RAMAPO KILLING; Police Say He Accidentally Shot Brooklyn Youth in Fight in Mountain Camp | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-fred-j-fisher.html | MRS. FRED J. FISHER | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/robinson-choice-to-keep-title-against-graziano-tonight-challenger.html | Robinson Choice to Keep Title Against Graziano Tonight; CHALLENGER SEEKS AN EARLY KNOCKOUT | True | By Joseph C. Nichols | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/garver-of-browns-blanks-tigers-as-queen-juliana-looks-on-30-st.html | Garver of Browns Blanks Tigers As Queen Juliana Looks On, 3-0; St. Louis Star Holds Detroit Batsmen to Six Singles Before 43,112 -- Pitcher's Two Hits Help in Defeat of Trout | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/60000000-issue-is-sold-by-utility-columbia-gas-debentures-go-to.html | $60,000,000 ISSUE IS SOLD BY UTILITY; Columbia Gas Debentures Go to Halsey, Stuart Group -- Railroad Sells Bonds | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/jacob-doll-served-with-113k-trijck-chief-of-national-sales-dies.html | JACOB DOLL, SERVED WITH 113K TRIJCK; Chief of National Sales Dies-- Once Headed a Division of the Texas Company | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/helen-keller-in-cairo.html | Helen Keller in Cairo | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/prof-soltau-not-attacked.html | Prof. Soltau Not Attacked | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/no-alarm-in-robbed-bank-burglar-signal-system-had-been-disconnected.html | NO ALARM IN ROBBED BANK; Burglar Signal System Had Been Disconnected in Elizabeth | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/9-deny-lottery-charges-men-seized-in-brooklyn-last-month-go-on.html | 9 DENY LOTTERY CHARGES; Men Seized in Brooklyn Last Month Go on Trial April 28 | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/west-side-house-sold-to-investor-builders-dispose-of-115family.html | WEST SIDE HOUSE SOLD TO INVESTOR; Builders Dispose of 115-Family Property On Riverside Dr. -- East Side Sales | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/belgian-reds-to-demonstrate.html | Belgian Reds to Demonstrate | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/lunts-in-london-for-new-play.html | Lunts in London for New Play | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/foes-score-malan-on-high-court-bill-bitter-debate-on-constitutional.html | FOES SCORE MALAN ON HIGH COURT BILL; Bitter Debate on Constitutional Issue Marks Resumption of South African Parliament | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/archives/korean-front-flares-up-reds-probing-attacks-touch-off-heavy-allied.html | KOREAN FRONT FLARES UP; Reds' Probing Attacks Touch Off Heavy Allied Barrage | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/150000-idle-in-british-textiles.html | 150,000 Idle in British Textiles | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/g-e-credit-corporation-elects-a-vice-president.html | G. E. Credit Corporation Elects a Vice President | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/variety-of-diseases-in-israel-stressed.html | VARIETY OF DISEASES IN ISRAEL STRESSED | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/international-utilities.html | International Utilities | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/6-democrats-accept-speaking-time-limit.html | 6 DEMOCRATS ACCEPT SPEAKING-TIME LIMIT | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/smith-beats-ring-in-senate-primary-republican-incumbent-victor-by-6.html | SMITH BEATS RING IN SENATE PRIMARY; Republican Incumbent Victor by 6 to 1 Over New Jersey Supporter of Taft | | By Douglas Dales | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/stalin-joins-republican-race.html | Stalin Joins Republican Race | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wife-of-missing-man-sends-plea-to-stalin.html | WIFE OF MISSING MAN SENDS PLEA TO STALIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/union-expanding-columbia-strike-600-maintenance-workers-to-join.html | UNION EXPANDING COLUMBIA STRIKE; 600 Maintenance Workers to Join Stoppage of Cafeteria Employes This Morning | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/man-killed-by-burst-of-watermain-gate.html | MAN KILLED BY BURST OF WATER-MAIN GATE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/taft-sees-violation-of-laws-in-seizure.html | TAFT SEES VIOLATION OF LAWS IN SEIZURE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/artist-to-discuss-scandinavia.html | Artist to Discuss Scandinavia | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/umpire-test-finds-loop-no-site-for-sore-eyes.html | Umpire Test Finds Loop No Site for Sore Eyes | | By the United Press. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/baseball-season-on-dodgers-win-by-32.html | Baseball Season On; Dodgers Win by 3-2 | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/teamster-suit-dropped-1000000-case-against-union-ended-by-chicago.html | TEAMSTER SUIT DROPPED; $1,000,000 Case Against Union Ended by Chicago Auto Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/udc-jo-bound-i-or-pilalpia-s6.html | uDc jo, BouND 1 or P,ILALP,IA, S6[ | | SpeCial to TH NEW YORK TIMF. ] | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/cummingsadams-in-final-to-face-smithmiley-in-squash-racquets.html | CUMMINGS-ADAMS IN FINAL; To Face Smith-Miley in Squash Racquets Doubles Today | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mississippis-crest-due-at-st-paul-tonight-5000-homeless-as-river.html | Mississippi's Crest Due at St. Paul Tonight; 5,000 Homeless as River Rises to 22.1 Feet | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/2-justices-score-electoral-system-jackson-and-douglas-propose.html | 2 JUSTICES SCORE ELECTORAL SYSTEM; Jackson and Douglas Propose Direct Vote for President as 'Gain for Integrity' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/girl-scouts-pledge-aid-to-u-n.html | Girl Scouts Pledge Aid to U. N. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/truman-signs-japan-treaty-giving-sovereignty-april-28-signing-the.html | Truman Signs Japan Treaty Giving Sovereignty April 28; SIGNING THE JAPANESE PEACE TREATY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/william-outwater.html | WILLIAM OUTWATER | True | Special to THZ NZW YO Mzs. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/cardinals-win-32-quell-pirates-rally.html | CARDINALS WIN, 3-2; QUELL PIRATES' RALLY | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mary-dickinson____-s-troth-mskiclmore-alumna-to-be-bride-of-eugene.html | MARY DICKINSON____ 'S TROTH; mSkiclmore Alumna to Be Bride' of Eugene Furth in July | True | Special to THE NsW YORK TI)a. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/publisher-honored-for-fire-prevention.html | PUBLISHER HONORED FOR FIRE PREVENTION | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/u-s-and-iran-sign-3-point-four-pacts-projects-involve-11000000.html | U. S. AND IRAN SIGN 3 POINT FOUR PACTS; Projects Involve $11,000,000 -- $6,000,000 to Be Provided for Conversion to Rials | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/gandhi-group-maps-drive-5000-set-peaceful-revolution-to-stem.html | GANDHI GROUP MAPS DRIVE; 5,000 Set 'Peaceful Revolution' to Stem Communist Tide | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/i-l-opens-season-today-40000-expected-to-see-4-games-marking.html | I. L. OPENS SEASON TODAY; 40,000 Expected to See 4 Games Marking Circuit's 69th Year | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/price-official-named-l-s-omalley-succeeds-morgan-as-enforcement.html | PRICE OFFICIAL NAMED; L. S. O'Malley Succeeds Morgan as Enforcement Chief | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/rule-violated-by-snead-one-of-oldest-in-golf.html | Rule Violated by Snead 'One of Oldest' in Golf | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-charles-o-gunther.html | MRS. CHARLES O. GUNTHER | True | SPecial to THIs N,V YORK TIMIS. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/womans-role-defined-wellesley-head-says-college-must-stress.html | WOMAN'S ROLE DEFINED; Wellesley Head Says College Must Stress Cooperation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/reds-still-silent-at-korea-meeting-20second-session-fruitless.html | REDS STILL SILENT AT KOREA MEETING; 20-Second Session Fruitless -- Peiping Stresses Ban on Voluntary Repatriation | True | By Lindesay Parrott | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/golden-gains-in-italy-sedgman-also-reaches-3d-round-in-rome-tennis.html | GOLDEN GAINS IN ITALY; Sedgman Also Reaches 3d Round in Rome Tennis Tourney | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/dean-quits-in-south-over-disputed-grant.html | DEAN QUITS IN SOUTH OVER DISPUTED GRANT | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/liquidation-marks-trading-in-grains-early-rally-is-smothered-by.html | LIQUIDATION MARKS TRADING IN GRAINS; Early Rally Is Smothered by Free Selling -- Rise at Close Follows Sharp Declines | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/cubs-topple-reds-in-10th-inning-65-hermanski-single-breaks-up.html | CUBS TOPPLE REDS IN 10TH INNING, 6-5; Hermanski Single Breaks Up Battle After Chicagoans Lose a Five-Run Lead | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/more-dentists-face-duty-forces-to-expand-calls-by-july-some.html | MORE DENTISTS FACE DUTY; Forces to Expand Calls by July -- Some Veterans Eligible | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/u-s-urged-to-lead-housing-cost-fight.html | U. S. URGED TO LEAD HOUSING COST FIGHT | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/truman-defended-on-steel-seizure-justice-department-brief-in-court.html | TRUMAN DEFENDED ON STEEL SEIZURE; Justice Department Brief in Court Fight Puts Stress on His 'Inherent Powers' | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/expoliceman-pleads-guilty-to-perjury-induced-witness-to-lie-to.html | Ex-Policeman Pleads Guilty to Perjury; Induced Witness to Lie to Rackets Panel | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fewer-bond-salesmen-medina-is-shown-how-changes-in-buying-methods.html | FEWER BOND SALESMEN; Medina Is Shown How Changes in Buying Methods Cut Staffs | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-john-d-taylor.html | MRS. JOHN D. TAYLOR | True | SPecial to Ngw Yolu . | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/city-rise-is-sought-in-small-pensions-those-of-1200-or-less-will-be.html | CITY RISE IS SOUGHT IN SMALL PENSIONS; Those of $1,200 or Less Will Be Increased by Measure to Be Offered in Council | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/aluminum-company-financed.html | Aluminum Company Financed | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/private-placement-for-c-b-s.html | Private Placement for C. B. S. | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/powell-river-earnings-off.html | Powell River Earnings Off | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/at-the-theatre-horton-footes-texan-drama-the-chase-staged-at-the.html | AT THE THEATRE; Horton Foote's Texan Drama, 'The Chase,' Staged at the Playhouse by Ferrer | True | By Brooks Atkinson | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/big-mos-excaptain-gets-pearl-harbor-command.html | Big Mo's Ex-Captain Gets Pearl Harbor Command | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-francis-perryman-.html | MRS. FRANCIS PERRYMAN :) | True | eetal to T'i Nw yo 7z. Tzvs. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/g-e-to-build-warehouse.html | G. E. to Build Warehouse | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/spain-and-portugal-declare-joint-front-in-west-defense-franco.html | Spain and Portugal Declare Joint Front in West Defense; Franco Viewed as Strengthened for Talks With the United States by Results of His Two-Day Meeting With Salazar | True | By Camille M. Cianfarra | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/rivals-twirl-nohitters.html | Rivals Twirl No-Hitters | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/patricia-l-smith-a-fiancee.html | Patricia L. Smith a Fiancee | True | Special to THE NV YORX TIMuS. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/f-b-i-aids-inquiry-in-costello-trials-lane-says-several-interesting.html | F. B. I. AIDS INQUIRY IN COSTELLO TRIALS; Lane Says 'Several Interesting Leads' Are Being Run Down in Juries' Investigation | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/prosecutors-join-u-s-inquiry.html | Prosecutors Join U. S. Inquiry | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/babe-ruth-stamp-proposed.html | Babe Ruth Stamp Proposed | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/doubt-on-seizures-noted.html | Doubt on Seizures Noted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/private-unit-to-do-nuclear-research-laboratorys-services-will-be.html | PRIVATE UNIT TO DO NUCLEAR RESEARCH; Laboratory's Services Will Be Available to Other Groups Interested in Applications | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/ops-refuses-to-permit-rise-in-cigarette-prices.html | O.P.S. Refuses to Permit Rise in Cigarette Prices | True | By the United Press. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/new-8jet-bomber-makes-test-flight-stratofortress-is-unveiled-at.html | NEW 8-JET BOMBER MAKES TEST FLIGHT; Stratofortress Is Unveiled at Boeing Field -- Performance, Details Still Restricted | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/knicks-and-lakers-here-for-3d-game-new-yorkers-hope-to-break-tie-in.html | KNICKS AND LAKERS HERE FOR 3D GAME; New Yorkers Hope to Break Tie in Play-Off Tonight -Protest Is Disallowed | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/defense-drill-in-village-civil-personnel-get-practice-in-the.html | DEFENSE DRILL IN VILLAGE; Civil Personnel Get Practice in the Sheridan Square Area | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/papagos-ends-boycott-greek-rallys-leader-says-it-will-return-to.html | PAPAGOS ENDS BOYCOTT; Greek Rally's Leader Says It Will Return to Parliament | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/capt-h-r-bishop-is-honored-by-legion-for-his-role-in-building.html | Capt. H. R. Bishop Is Honored by Legion For His Role in Building Peacetime Fleet | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/segura-beats-richards-scores-61-61-victory-in-pro-tennis-on-coast.html | SEGURA BEATS RICHARDS; Scores 6-1, 6-1 Victory in Pro Tennis on Coast | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/guy-h-winters.html | GUY H. WINTERS | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/u-n-expert-to-help-ecuador.html | U. N. Expert to Help Ecuador | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/czech-envoy-reported-seized.html | Czech Envoy Reported Seized | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/viktor-chern0n-dies-ateage-of-8-president-of-only-freelyeected.html | VIKTOR CHERN0N - DIES AT∉AGE OF /8; .; -' President of Only Freely∉ected '?arliamnt in Russian History Fought Bolshevik Controls | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/freivogel.html | Freivogel----Chmley | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fight-on-smoke-nuisance.html | Fight on Smoke Nuisance | True | ABRAHAM FEIN. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/dewey-signs-bill-on-bank-investing-savings-institutions-may-now-buy.html | DEWEY SIGNS BILL ON BANK INVESTING; Savings Institutions May Now Buy Corporate Securities Having 10-Year Gains | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/city-receives-43593101-for-education-as-state-distributes-record.html | City Receives $43,593,101 for Education As State Distributes Record $132,027,205 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/events-of-interest-in-shipping-world-home-lines-cancels-voyage-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Home Lines Cancels Voyage to Mediterranean -- Repairs in Engine Room Cited | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/rev-henry-j-herber.html | REV. HENRY J. HERBER | True | Special to THJ NEw YOtK Tr.iES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/italy-consoles-flood-sufferers.html | Italy Consoles Flood Sufferers | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/australia-wool-down-march-price-54-cents-a-pound-against-187-a-year.html | AUSTRALIA WOOL DOWN; March Price 54 Cents a Pound, Against $1.87 a Year Ago | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/churchill-unable-to-see-race.html | Churchill Unable to See Race | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/-retailer-of-year-to-receive-award-annual-presentations-tonight-by-.html | ' RETAILER OF YEAR' TO RECEIVE AWARD; Annual Presentations Tonight by Brand Names Foundation With Farley as Keynoter | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/new-blow-struck-at-stock-market-losses-run-to-4-points-in-the-worst.html | NEW BLOW STRUCK AT STOCK MARKET; Losses Run to 4 Points in the Worst Setback Since Last October -- Index Off 2.69 | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/florida-campaign-begun-by-kefauver.html | FLORIDA CAMPAIGN BEGUN BY KEFAUVER | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/britain-holds-up-fare-increase.html | Britain Holds Up Fare Increase | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/henry-sachs.html | HENRY SACHS | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/market-is-active-in-cottonseed-oil-other-commodities-quiet-tin.html | MARKET IS ACTIVE IN COTTONSEED OIL; Other Commodities Quiet -- Tin, Hides, Cocoa, Coffee Down, Wool Prices Irregular | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/truman-watches-parnell-of-red-sox-blank-senators-on-three-hits.html | Truman Watches Parnell of Red Sox Blank Senators on Three Hits; SOUTHPAW HURLERS ENJOY A GOOD DAY | True | By John D. Morris | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/16-reds-go-on-trial-as-delay-is-denied-dimock-dismisses-challenge.html | 16 REDS GO ON TRIAL AS DELAY IS DENIED; Dimock Dismisses Challenge to Jury Selection -- Examining of Talesmen Begins | True | By Harold Faber | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/dewey-puts-state-in-water-project-says-delaware-river-program-might.html | DEWEY PUTS STATE IN WATER PROJECT; Says Delaware River Program Might Supply Area's Needs Into Next Century | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sports-of-the-times-rainy-day-at-polo-grounds.html | Sports of The Times; Rainy Day at Polo Grounds | True | By Arthur Daley | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-roosevelt-hails-new-spirit-in-india.html | MRS. ROOSEVELT HAILS NEW SPIRIT IN INDIA | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/ilucia-armstrong-becomes-fiancee-senior-at-chamberlain-school-in.html | iLUCIA ARMSTRONG BECOMES FIANCEE; Senior at Chamberlain School in Boston Will Be Married to Donald R. Williams Jr. | True | Special to Tm Nxw Yo Ttzs. | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/archives/bonn-aid-by-jan-1-seen-gen-hays-says-germans-could-raise-first.html | BONN AID BY JAN. 1 SEEN; Gen. Hays Says Germans Could Raise First Soldiers by Then | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/cairo-paper-reports-museum-art-missing.html | CAIRO PAPER REPORTS MUSEUM ART MISSING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wesleyan-picks-2-captains.html | Wesleyan Picks 2 Captains | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/indians-two-in-7th-nip-white-sox-32-doby-drives-in-winning-run.html | INDIANS' TWO IN 7TH NIP WHITE SOX, 3-2; Doby Drives In Winning Run -- 25,037 See Wynn, Pierce Yield Six Hits Each | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/langner-to-be-toastmaster.html | Langner to Be Toastmaster | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/jones-wins-toronto-bout-detroit-boxer-defeats-mcfater-in-tenround.html | JONES WINS TORONTO BOUT; Detroit Boxer Defeats McFater in Ten-Round Engagement | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/red-cross-raises-quota-10-million-additional-funds-needed-to-ease.html | RED CROSS RAISES QUOTA 10 MILLION; Additional Funds Needed to Ease Plight in Flood Areas -- Disaster Drain Cited | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/gets-slicing-knife-co-control.html | Gets Slicing Knife Co. Control | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/afl-and-cio-denounce-us-for-abstaining-on-tunisian-case-unions-in.html | A.F.L. and C.I.O. Denounce U.S. For Abstaining on Tunisian Case; Unions, in Joint Action, Appeal for 'Genuine Home Rule' -- Pledge Their Full Support to Labor Groups in Protectorate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/trenton-convicts-mutiny-again-58-barricaded-with-4-hostages-3d.html | Trenton Convicts Mutiny Again; 58 Barricaded With 4 Hostages; 3D MUTINY FLARES IN TRENTON PRISON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/court-aids-two-to-fight-flood.html | Court Aids Two to Fight Flood | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/acquires-shoe-patent-rights.html | Acquires Shoe Patent Rights | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/war-victims-plight-held-threat-abroad.html | WAR VICTIMS' PLIGHT HELD THREAT ABROAD | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/aftermath-at-moscow.html | AFTERMATH AT MOSCOW | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/progress-toward-union-reported.html | Progress Toward Union Reported | True | CLARENCE STREIT. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/new-building-dedicated-institute-for-psychotherapy-is-treating-400.html | NEW BUILDING DEDICATED; Institute for Psychotherapy Is Treating 400 Weekly | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/barge-line-will-resume-davie-service-between-new-york-and-montreal.html | BARGE LINE WILL RESUME; Davie Service Between New York and Montreal to Start Soon | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/russians-ask-west-give-german-views-paper-hints-allies-should-state.html | RUSSIANS ASK WEST GIVE GERMAN VIEWS; Paper Hints Allies Should State Own Proposals on Peace Pact if They Bar Soviet's | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/9-barnard-seniors-cited-bear-pins-are-presented-for-extracurricular.html | 9 BARNARD SENIORS CITED; Bear Pins Are Presented for Extracurricular Work | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/old-tags-wanted-for-salvage.html | Old Tags Wanted for Salvage | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/prevention-of-the-crippling-form-of-polio-believed-possible-by-use.html | Prevention of the Crippling Form of Polio Believed Possible by Use of New Vaccine; Big-Scale Effort to Try Immunizing Youth Is Set for Summer | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/elected-a-vice-president-of-celanese-corporation.html | Elected a Vice President Of Celanese Corporation | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/judge-philip-millin.html | JUDGE PHILIP MILLIN | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/hoffman-busts-exhibited-24-plaster-portraits-are-her-gift-to.html | HOFFMAN BUSTS EXHIBITED; 24 Plaster Portraits Are Her Gift to Historical Society | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/suspension-postponed-s-e-c-allows-van-alstyne-noel-five-weeks-to.html | SUSPENSION POSTPONED; S. E. C. Allows Van Alstyne, Noel Five Weeks to Adjust Affairs | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/caracas-charges-plot-to-kill-chief-venezuelan-police-say-panic-in.html | CARACAS CHARGES PLOT TO KILL CHIEF; Venezuelan Police Say Panic in Church When 46 Died Was a Part of Plan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/6abarnewall-64-dodfier-executive-vice-president-of-the-brooklyn.html | 6.A.BARNEWALL, 64, DODfiER EXECUTIVE; Vice President of the Brooklyn Club Succumbs--Official of Manufacturers Trust | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/man-killed-in-plunge-bank-employes-body-strike-roof-of-a-passing.html | MAN KILLED IN PLUNGE; Bank Employe's Body Strike Roof of a Passing Truck | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/mrs-w-c-tompkins-sr.html | MRS. W. C. TOMPKINS SR. | True | Speetal to Ts Nw Yom| | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fashion-summer-fabrics-enhance-new-rainwear-coolness-and-dryness.html | Fashion: Summer Fabrics Enhance New Rainwear; Coolness and Dryness Both Considered in the Latest Styles | True | By Dorothy O'Neill | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/victor-in-east-orange-poll.html | Victor in East Orange Poll | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/no-cut-in-price-seen-for-shirts-this-year.html | NO CUT IN PRICE SEEN FOR SHIRTS THIS YEAR | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/haloid-co.html | Haloid Co. | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/brooklyn-bank-125-years-old.html | Brooklyn Bank 125 Years Old | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/bronx-man-dies-of-rifle-shot.html | Bronx Man Dies of Rifle Shot | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/director-taking-lead-in-play.html | Director Taking Lead in Play | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/judge-medinas-car-one-of-3-in-accident.html | JUDGE MEDINA'S CAR ONE OF 3 IN ACCIDENT | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/hoppe-in-billiard-exhibition.html | Hoppe in Billiard Exhibition | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/film-writers-seek-arbiter-in-dispute-guild-files-in-superior-court.html | FILM WRITERS SEEK ARBITER IN DISPUTE; Guild files in Superior Court to Begin Action in R. K. O. Move on Paul Jarrico | True | By Thomas M. Pryor | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/big-blaze-in-bordolano.html | BIG BLAZE IN BORDOLANO | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/boatman-lost-shooting-falls.html | Boatman Lost Shooting Falls | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/5355000-paid-for-us-concern.html | $5,355,000 Paid for U.S. Concern | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/desson-case-put-off-punishment-for-his-attack-on-referee-left-to.html | DESSON CASE PUT OFF; Punishment for His Attack on Referee Left to Hockey Officials | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/advertising-excesses-protested.html | Advertising Excesses Protested | True | G. E. KIDDER SMITH. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/british-liberal-chooses-title.html | British Liberal Chooses Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/tighter-air-rules-on-safety-sought-pilots-union-asserts-federal.html | TIGHTER AIR RULES ON SAFETY SOUGHT; Pilots Union Asserts Federal Regulations Are Insufficient in 'Ditchings' on Water | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/wafd-party-berates-egypts-government.html | WAFD PARTY BERATES EGYPT'S GOVERNMENT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/new-pine-provincial-now-available-here.html | NEW PINE PROVINCIAL NOW AVAILABLE HERE | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/city-to-pay-90000-on-churchs-claim-change-in-street-grade-made-for.html | CITY TO PAY $90,000 ON CHURCH'S CLAIM; Change in Street Grade Made for East Side U. N. Project Cause of Damage Award | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/teachers-approve-new-school-plan-but-winning-margin-is-small-for.html | TEACHERS APPROVE NEW SCHOOL PLAN; But Winning Margin Is Small for Grievance Set-Up and Voice in Policy-Making | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/drive-week-set-by-mayor-funds-for-church-community-center-to-be.html | DRIVE WEEK SET BY MAYOR; Funds for Church Community Center to Be Sought May 4-10 | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/halley-to-attend-page-1-ball.html | Halley to Attend Page 1 Ball | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/western-unions-outlook.html | WESTERN UNION'S OUTLOOK | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/willshelntz.html | Wills--Helntz | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/man-hurt-as-stove-explodes.html | Man Hurt as Stove Explodes | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/indonesia-acquires-two-ptboats-here.html | INDONESIA ACQUIRES TWO PT-BOATS HERE | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/first-night-start-at-polo-grounds-giants-and-phils-halted-by.html | FIRST NIGHT START AT POLO GROUNDS; Giants and Phils, Halted by Weather Yesterday, Will Open Under the Lights | True | By John Drebinger | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/coast-red-called-lenin-school-pupil-witness-at-trial-of-15-asserts.html | COAST RED CALLED LENIN SCHOOL PUPIL; Witness at Trial of 15 Asserts Loretta Stack Was Active in East as Lottie Keith | True | By Gladwin Hill | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/west-seeks-adenauers-views.html | West Seeks Adenauer's Views | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/canadian-youths-debate-city-team-toronto-visitors-high-school-group.html | CANADIAN YOUTHS DEBATE CITY TEAM; Toronto Visitors, High School Group Here Join in Airing Some Opinions | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/midtown-planning-gets-u-s-fund-aid-40000-is-granted-to-group-headed.html | MIDTOWN PLANNING GETS U. S. FUND AID; $40,000 Is Granted to Group Headed by Moses for Area West of Columbus Circle | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/spain-jails-21-youths-group-arrested-for-breaking-into-protestant.html | SPAIN JAILS 21 YOUTHS; Group Arrested for Breaking Into Protestant Chapel | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/chain-cuts-soap-prices.html | Chain Cuts Soap Prices | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/tatum-and-leslie-honored.html | Tatum and Leslie Honored | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/settles-wreck-claim-for-50900.html | Settles Wreck Claim for $50,900 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/3-reported-cited-in-chicago-inquiry-payroll-scandal-jury-is-said-to.html | 3 REPORTED CITED IN CHICAGO INQUIRY; Payroll Scandal Jury Is Said to Have Accused County Board Head and Aides | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/bankers-trust-company-elects-a-vice-president.html | Bankers Trust Company Elects a Vice President | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/new-building-idea-cuts-use-of-steel-concrete-beams-prestressed-with.html | NEW BUILDING IDEA CUTS USE OF STEEL; Concrete Beams 'Prestressed' With Cable Get First U. S. Trial on College Job | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/jury-trial-waived-by-wanger-on-coast.html | JURY TRIAL WAIVED BY WANGER ON COAST | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/found-dead-in-gasfilled-room.html | Found Dead in Gas-Filled Room | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/ruling-aids-italy-in-holohans-death.html | RULING AIDS ITALY IN HOLOHAN'S DEATH | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/bradley-says-army-must-oppose-wars.html | BRADLEY SAYS ARMY MUST OPPOSE WARS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/abram-rosen.html | ABRAM ROSEN | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/dollar-taken-at-par-in-toronto.html | Dollar Taken at Par in Toronto | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/leonardo-acclaimed-in-moscow.html | Leonardo Acclaimed in Moscow | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/abroad-the-japanese-treaty-points-up-the-german-dilemma.html | Abroad; The Japanese Treaty Points Up the German Dilemma | | By Anne O'Hare McCormick | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/long-island-lighting-co-enlarges-board.html | LONG ISLAND LIGHTING CO. ENLARGES BOARD | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/longshoreman-killed-in-fall.html | Longshoreman Killed in Fall | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/miss-anne-magsxall-i-to-b-argio-may-3o.html | MISS ANNE MAgSXALL I TO B ARgIO MAY 3O | True | I | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/szondi-rolls-a-288-games-of-189-190-in-a-b-c-singles-cut-total-to.html | SZONDI ROLLS A 288; Games of 189, 190 in A, B. C. Singles Cut Total to 667 | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/thomas-leo-halpin.html | THOMAS LEO HALPIN | True | Special to TH Nt;w NoI: Tz,iF.S. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/idea-of-u-n-legion-is-favored-by-u-s-exploration-of-proposal-for.html | IDEA OF U. N. LEGION IS FAVORED BY U. S.; Exploration of Proposal for Volunteer Force Is Urged -- Advisory Panel Named | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/11500-in-lastday-rush-to-file-state-tax-returns.html | 11,500 in Last-Day Rush To File State Tax Returns | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/article-1-no-title.html | Article 1 -- No Title | True | | | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/gen-mcgaw-gets-new-command.html | Gen. McGaw Gets New Command | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/general-electric-widens-expansion-200000000-added-in-year-makes.html | GENERAL ELECTRIC WIDENS EXPANSION; $200,000,000 Added in Year Makes $550,000,000 for Four-Year Program | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/-new-england-man-dies-at-106-i.html | ' New England Man Dies at 106 I | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/4-saints-in-3-acts-will-open-tonight-fourth-in-anta-play-series-is.html | 4 SAINTS IN 3 ACTS' WILL OPEN TONIGHT; Fourth in ANTA Play Series Is Due at the Broadway -'Flight Into Egypt' to Quit | True | By Sam Zolotow | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fire-near-times-square-vehicles-detour-because-of-7th-avenue-loft.html | FIRE NEAR TIMES SQUARE; Vehicles Detour Because of 7th Avenue Loft Blaze | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/boys-wear-sales-a-local-problem-buyers-associations-survey-of-22.html | BOYS' WEAR SALES A LOCAL PROBLEM; Buyers' Association's Survey of 22 Stores Discloses No Set Pattern for Success | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/white-house-lists-reception-dates-return-to-fullscale-social-season.html | WHITE HOUSE LISTS RECEPTION DATES; Return to Full-Scale Social Season Will Start Friday as First Lady Receives D.A.R. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/rail-freight-rates.html | RAIL FREIGHT RATES | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/sun-oil-sees-dead-hand-governmental-seizure-of-industry-is.html | SUN OIL SEES 'DEAD HAND'; Governmental Seizure of Industry Is Discussed by Pew | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/u-s-government-bond-prices-set-highest-level-since-unpegging.html | U. S. Government Bond Prices Set Highest Level Since 'Unpegging' | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/rabies-decline-indicated-pennsylvania-reports-decrease-in-foxes.html | RABIES DECLINE INDICATED; Pennsylvania Reports Decrease in Foxes Found Infected | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/steel-talks-fail-us-takes-charge-of-wage-parleys-sawyer-to-deal.html | STEEL TALKS FAIL; U.S. TAKES CHARGE OF WAGE PARLEYS; Sawyer to Deal With Union, and He Is Expected to Grant a 12 1/2c Pay Rise Promptly | True | By Clayton Knowles | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/retail-price-index-off-fractional-declines-reported-in-all-but.html | RETAIL PRICE INDEX OFF; Fractional Declines Reported in All but Infants' Wear | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/city-budget-hearings.html | CITY BUDGET HEARINGS | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/a-jovial-host-at-shape-headquarters.html | A JOVIAL HOST AT SHAPE HEADQUARTERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/arthur-g-mckee-co.html | Arthur G. McKee & Co. | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/-eating-out-in-decline-tv-increase-in-children-and-less-spending.html | ' EATING OUT ' IN DECLINE; TV, Increase in Children and Less Spending Are Factors | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/raschi-of-bombers-to-oppose-kellner-no-pitching-changes-planned.html | RASCHI OF BOMBERS TO OPPOSE KELLNER; No Pitching Changes Planned Despite Delayed Opener in Athletics' Park | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/the-pacific-pacts-ratified.html | THE PACIFIC PACTS RATIFIED | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/whites-in-south-africa.html | Whites in South Africa | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/israeli-wins-first-prize-in-contest-to-redesign-city-marriage.html | Israeli Wins First Prize in Contest To Redesign City Marriage Bureau | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/-school-safety-patrol-week.html | ' School Safety Patrol Week' | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/anastasia-halts-strike-longshore-boss-orders-men-to-return-to.html | ANASTASIA HALTS STRIKE; Longshore Boss Orders Men to Return to Brooklyn Docks | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/whale-steaks-due-in-american-homes-norwegian-hunters-expect-to-sell.html | WHALE STEAKS DUE IN AMERICAN HOMES; Norwegian Hunters Expect to Sell Up to 10,000,000 Pounds in Six-Month Season | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/pittsburgh-glass-official-retires.html | Pittsburgh Glass Official Retires | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/accused-teacher-resigns-said-to-have-assisted-pupils-by-revising.html | ACCUSED TEACHER RESIGNS; Said to Have Assisted Pupils by Revising Test Answers | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/named-to-board-of-university.html | Named to Board of University | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fred-c-chede.html | FRED C. SCHEDE | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/vance-resigns-post-head-of-theatre-wing-training-program-cites-iii.html | VANCE RESIGNS POST; Head of Theatre Wing Training Program Cites Ill Health | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/defense-department-scored-on-censoring.html | DEFENSE DEPARTMENT SCORED ON CENSORING | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/exoiler-in-top-job-on-giant-u-s-liner-kaiser-will-be-chief-engineer.html | EX-OILER IN TOP JOB ON GIANT U. S. LINER; Kaiser Will Be Chief Engineer on United States, Biggest Ship Ever Built Here | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/still-a-teacher-shortage.html | STILL A TEACHER SHORTAGE | True | | 1980-05-22 | RE0000058563 | B00000351663 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/archives/miss-healy-betrothed-her-fiance-army-sgt-john-f-aldinger-jr-fought.html | MISS HEALY BETROTHED; Her Fiance, Army Sgt. John F. Aldinger Jr., Fought in Korea | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/flagstad-flies-to-london.html | Flagstad Flies to London | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/libbeyowensford-glass-elects-a-new-director.html | Libbey-Owens-Ford Glass Elects a New Director | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/tokyotaipei-treaty-advanced.html | Tokyo-Taipei Treaty Advanced | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/halley-going-to-maine-keegan-will-be-acting-mayor-for-his-days.html | HALLEY GOING TO MAINE; Keegan Will Be Acting Mayor for His Day's Absence | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/quota-on-imports-opposed-consequences-to-nato-nations-our.html | Quota on Imports Opposed; Consequences to NATO Nations, Our International Trade Considered | True | EMANUEL CELLER | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/smyth-reindicted-by-coast-tax-jury-ousted-collector-accused-on-7.html | SMYTH REINDICTED BY COAST TAX JURY; Ousted Collector Accused on 7 Counts -- 6 Other Persons Named in True Bills | True | By Lawrence E. Davies | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/funds-to-extend-fields-are-sought-by-pipeline-and-power-concerns.html | Funds to Extend Fields Are Sought By Pipeline and Power Concerns; $90,000,000 Bonds Are Offered by Unit of Standard Oil of Indiana -- Stock Will Be Sold by 2 Utility Companies | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/air-force-blamed-in-biloxi-gambling-senate-group-asserts-airmen-in.html | AIR FORCE BLAMED IN BILOXI GAMBLING; Senate Group Asserts Airmen in Mississippi Lost $500,000 a Month -- Charges Laxity | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/fund-plea-puts-art-in-windows-of-stores.html | FUND PLEA PUTS ART IN WINDOWS OF STORES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/columbia-downs-navy-in-tenth-32-lions-win-league-opener-on-nitardys.html | COLUMBIA DOWNS NAVY IN TENTH, 3-2; Lions Win League Opener on Nitardy's Single -- Fordham Trips G. Washington, 5-4 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/st-nicks-last-night-set.html | St. Nick's Last Night Set | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/54volume-summary-of-western-culture-hailed-as-historymaking-at.html | 54-Volume Summary of Western Culture Hailed as History-Making at Dinner Here | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/metcalf-seeks-state-reerection.html | Metcalf Seeks State Re-erection | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-16 | 1952-04-16 | https://www.nytimes.com/1952/04/16/archives/skipper-defends-shooting-on-ship-weaver-of-the-flying-trader.html | SKIPPER DEFENDS SHOOTING ON SHIP; Weaver of the Flying Trader Upholds His Use of Pistol to Overcome Messman | True | | 1980-05-22 | RE0000058563 | B00000351663 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/41-grants-for-chemical-study.html | 41 Grants for Chemical Study | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/-h-v-barrett-have-daughter.html | , H. V. Barrett$ Have Daughter | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/directorships-cited-as-underwriting-aid.html | DIRECTORSHIPS CITED AS UNDERWRITING AID | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/puffed-skirts-mark-dresses-for-young.html | PUFFED SKIRTS MARK DRESSES FOR YOUNG | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/police-trial-is-ended-lieut-peterson-was-accused-in-gross-wiretap.html | POLICE TRIAL IS ENDED; Lieut. Peterson Was Accused in Gross Wiretap Case | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ceramic-designs-are-old-and-new-2-groups-made-by-members-of-same.html | CERAMIC DESIGNS ARE OLD AND NEW; 2 Groups, Made by Members of Same Family, Enlivened With Whimsical Touches | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/london-parley-resumes.html | London Parley Resumes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/to-aid-boys-girls-clubs-showing-of-francis-film-on-saturday-for.html | TO AID BOYS, GIRLS CLUBS; Showing of 'Francis' Film on Saturday for Gracie Sq. Group | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/served-too-long-felon-is-set-free-improperly-sentenced-in-1932-he.html | SERVED TOO LONG, FELON IS SET FREE; Improperly Sentenced in 1932, He Says He's 'Not Angry at Anyone' and Wants Job | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/henry-m-alexander.html | HENRY M. ALEXANDER | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bonn-and-west-set-pact-talks-daily-agree-to-rush-sovereignty-plan.html | BONN AND WEST SET PACT TALKS DAILY; Agree to Rush Sovereignty Plan to Offset Soviet Unity Bids -- Church Vote Role Urged | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/democratic-race-further-confused-stevenson-action-leaves-party.html | DEMOCRATIC RACE FURTHER CONFUSED; Stevenson Action Leaves Party Chiefs Without Candidate -- Eisenhower Victory Hailed DEMOCRATIC RACE FURTHER CONFUSED | True | W. H. LAWRENCESpecial to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mrs-c-e-iounsbury.html | MRS. C. E. LOUNSBURY | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/center-is-inspected-for-use-in-disaster.html | CENTER IS INSPECTED FOR USE IN DISASTER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/swedes-seize-red-as-spy.html | Swedes Seize Red as Spy | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/assails-wnycs-tv-plan.html | Assails WNYC's TV Plan | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/had-it-when-i-needed-it-robinson-now-aims-for-young-graziano-asks.html | HAD IT WHEN I NEEDED IT'; Robinson Now Aims for Young -- Graziano Asks Return | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/anthrax-spreads-in-wisconsin.html | Anthrax Spreads in Wisconsin | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eden-gets-letter-from-cairo-chief-recalled-ambassador-carries.html | EDEN GETS LETTER FROM CAIRO CHIEF; Recalled Ambassador Carries Special Message to London -- Confers 70 Minutes | True | By Raymond Danielspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/korea-war-hero-is-honored.html | Korea War Hero Is Honored | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/summer-fashions-viewed-at-showing.html | SUMMER FASHIONS VIEWED AT SHOWING | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/wafdist-manifesto-banned.html | Wafdist Manifesto Banned | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/new-uptown-offices-for-tanners-council.html | NEW UPTOWN OFFICES FOR TANNERS COUNCIL | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/physician-leaves-700000-for-home-aged-doctors-benefit-by-will-of-dr.html | PHYSICIAN LEAVES $700,000 FOR HOME; Aged Doctors Benefit by Will of Dr. Teofilo Parodi -- He Died Here at 87 in '50 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/key-to-atlantic-post-korea-truce-could-send-general-ridgway-to.html | Key to Atlantic Post; Korea Truce Could Send General Ridgway to Europe -- Gruenther Has Many Backers | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/levittown-to-get-more-school-aid-bill-is-approved-by-governor-dewey.html | LEVITTOWN TO GET MORE SCHOOL AID; Bill Is Approved by Governor Dewey That Will Provide $500,000 in Emergency | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/george-dugan-gets-church-press-award.html | GEORGE DUGAN GETS CHURCH PRESS AWARD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/perjury-laid-to-budenz-lawyer-for-reds-makes-charge-at-control.html | PERJURY LAID TO BUDENZ; Lawyer for Reds Makes Charge at Control Board Hearing | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/atom-supplies-reach-australia.html | Atom Supplies Reach Australia | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/3-sales-tax-defeated-for-3d-time-in-ocean-city.html | 3% Sales Tax Defeated For 3d Time in Ocean City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/cotton-consumption-off-36827-bales-average-in-march-against-45152-a.html | COTTON CONSUMPTION OFF; 36,827 Bales Average in March, Against 45,152 a Year Ago | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/small-paper-wins-ayer-cup-2d-year-daily-newstribune-in-illinois.html | SMALL PAPER WINS AYER CUP 2D YEAR; Daily News-Tribune in Illinois Gets Typographical Award -- 800 Journals Competed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/100000000-invested-in-japan.html | $100,000,000 Invested in Japan | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/george-e-rowe.html | GEORGE E. ROWE | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/sister-kenny-upheld-on-polio-aide-insists.html | SISTER KENNY UPHELD ON POLIO, AIDE INSISTS | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/reynolds-discusses-u-s-aluminum-needs.html | REYNOLDS DISCUSSES U. S. ALUMINUM NEEDS | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/edith-buchanan-to-wed-medical-student-is-affianced-to-edward-t.html | EDITH BUCHANAN TO WED; Medical Student Is Affianced to Edward T. McDonough Jr. | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/owensillinois-glass-net-for-year-to-march-31-drops-from-26202364-to.html | OWENS-ILLINOIS GLASS; Net for Year to March 31 Drops From $26,202,364 to $15,606,810 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/appointed-sales-manager-of-american-foam-rubber.html | Appointed Sales Manager Of American Foam Rubber | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/raymond-l-pittman-jr.html | RAYMOND L. PITTMAN JR. | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/u-s-gets-kreislers-violin.html | U. S. Gets Kreisler's Violin | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/juliana-honored-in-dutch-michigan-queen-gets-key-to-grand-rapids.html | JULIANA HONORED IN DUTCH MICHIGAN; Queen Gets Key to Grand Rapids, Sees Holland Tulips and Honors Vandenberg | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mrs-c-g-huntington.html | MRS. C. G. HUNTINGTON | True | Special to THE N'W YO [MSS. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/fear-termed-basic-in-red-propaganda-mosely-tells-public-relations.html | FEAR TERMED BASIC IN RED PROPAGANDA; Mosely Tells Public Relations Society of Soviet Technique in Using 'Shock Treatment' | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/libbeyowensford-net-for-first-quarter-far-below-that-of-a-year-ago.html | LIBBEY-OWENS-FORD; Net for First Quarter Far Below That of a Year Ago | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/arnall-says-steel-can-stand-pay-rise-asserts-12-price-increase.html | ARNALL SAYS STEEL CAN STAND PAY RISE; Asserts $12 Price Increase Would Wreck Stabilization -- Seizure Inquiry Moved ARNALL SAYS STEEL CAN STAND PAY RISE | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/byrne-of-browns-downs-tigers-54-pitchers-double-in-seventhinning.html | BYRNE OF BROWNS DOWNS TIGERS, 5-4; Pitcher's Double in Seventh-Inning Rally Helps Team to 2d Triumph in Row | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/head-of-staff-and-training-picked-by-camp-fire-girls.html | Head of Staff and Training Picked by Camp Fire Girls | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/pawson-in-boston-marathon.html | Pawson in Boston Marathon | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/communist-party-purged-in-albania-more-than-12000-have-been-removed.html | COMMUNIST PARTY PURGED IN ALBANIA; More Than 12,000 Have Been Removed From Rolls Since 1948, Premier Reveals | True | By Harry Schwartz | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mrs-hugh-cameron.html | MRS. HUGH CAMERON | True | Special to THZ N YO.E TIMrS. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/medical-programs-to-be-on-tv.html | Medical Programs to Be on TV | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/150000-ford-gift-to-aid-news-study-flow-in-and-out-of-u-s-to-be.html | $150,000 FORD GIFT TO AID NEWS STUDY; Flow In and Out of U. S. to Be Analyzed by International Institute, Markel Reports | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/troth-made-known-of-miss-judith-meyer.html | TROTH MADE KNOWN OF MISS JUDITH MEYER | True | I | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/missouri-strives-to-engulf-omaha-flood-waters-battering-also-at.html | MISSOURI STRIVES TO ENGULF OMAHA; Flood Waters Battering Also at Council Bluffs -- Crest Is Expected Tonight | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/archives/brand-names-held-u-s-ambassadors-products-make-more-friends-abroad.html | BRAND NAMES HELD U. S. 'AMBASSADORS'; Products Make More Friends Abroad Than Our Dollars, Farley Says at Dinner BRAND NAMES HELD U. S. 'AMBASSADORS' | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/senators-conquer-red-sox-in-11th-43-bakers-hit-off-kinder-sends.html | SENATORS CONQUER RED SOX IN 11TH, 4-3; Baker's Hit Off Kinder Sends Noren Home With Winning Run in Washington Duel | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bombers-defeat-athletics-8-to-1-as-sain-relieves-raschi-in-ninth.html | Bombers Defeat Athletics, 8 to 1, As Sain Relieves Raschi in Ninth; Yanks' Starter Yields Only Two Hits, but Is Removed After Walking 3 in the Last Frame -- Bauer Homers, Mantle Stars | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lord-hereford-86-premier-viscount.html | LORD HEREFORD, 86, PREMIER VISCOUNT | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/miss-gloria-rothmann-becomes-bride-of-james-orourke-in-oyster-bay.html | Miss Gloria Rothmann Becomes Bride Of James O'Rourke in Oyster Bay Church | True | Special to THE NZW Yo]u T]. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/cardinals-check-pirates-5run-sortie-in-7th-wins-65-homer-double-for.html | CARDINALS CHECK PIRATES; 5-Run Sortie in 7th Wins, 6-5 -- Homer, Double for Musial | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/pirates-buy-first-baseman.html | Pirates Buy First Baseman | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eating-less-urged-on-those-over-25-studies-reported-here-indicate-7.html | EATING LESS URGED ON THOSE OVER 25; Studies Reported Here Indicate 7 1/2% Reduction Should Be Made Each Decade Then OBESITY NATIONAL MALADY Dr. Brozek Says Overweight Is Most Widespread of All U. S. Nutritional Disorders | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/new-jersey.html | NEW JERSEY | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/miss-barbara-foye-i-becomes-affiancedi.html | MISS BARBARA FOYE I BECOMES AFFIANCEDI | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/d-a-r-urges-drive-to-win-korea-war-calls-for-end-to-appeasement.html | D. A. R. URGES DRIVE TO WIN KOREA WAR; Calls for End to 'Appeasement' -- Resolutions Make a Wide Attack on Truman Policies | True | By Bess Furmanspecial to the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/to-edit-todays-woman-for-fawcett-publications.html | To Edit Today's Woman For Fawcett Publications | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/selected-at-columbia-for-engineering-medal.html | Selected at Columbia For Engineering Medal | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/playground-to-be-closed.html | Playground to Be Closed | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eisenhower-changes-plans.html | Eisenhower Changes Plans | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/first-of-22-facing-courtmartial-gets-2-years-air-force-ousts-him.html | First of 22 Facing Court-Martial Gets 2 Years -- Air Force Ousts Him; STAY-DOWN FLIER GETS 2-YEAR TERM | True | By the United Press. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/munich-fraud-trial-off-till-tomorrow.html | MUNICH FRAUD TRIAL OFF TILL TOMORROW | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/u-n-plans-to-move-prisoners-on-koje-reds-to-go-to-smaller-camps.html | U. N. PLANS TO MOVE PRISONERS ON KOJE; Reds to Go to Smaller Camps Because Crowding on Isle Off Korea Fosters Unrest U. N. PLANS TO MOVE PRISONERS ON KOJE | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/l-j-johnson-dies-long-at-harvard-professor-emeritus-of-civil.html | L. J. JOHNSON DIES; LONG AT HARVARD; Professor Emeritus of Civil Engineering Had Helped to Form Plan E for Cities | True | Special to NEW YOP. I TII, iT.S. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/named-harvard-law-professor.html | Named Harvard Law Professor | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/hotels-statler-company-3292543-earned-last-year-against-3819621-in.html | HOTELS STATLER COMPANY; $3,292,543 Earned Last Year, Against $3,819,621 in 1950 | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/southern-paperboard-issue.html | Southern Paperboard Issue | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/dr-bush-envisions-wider-livelihood-at-civil-engineers-centenary-he.html | DR. BUSH ENVISIONS WIDER LIVELIHOOD; At Civil Engineers' Centenary He Hails Speeded Research to Meet Human Needs NEW FOOD SOURCES NEAR Carnegie Scientist Foresees Farming Seas, Creating Soil and Applying Chemistry | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/harry-s-collins.html | HARRY S. COLLINS | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bangor-and-aroostook.html | Bangor and Aroostook | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/newark-reopens-for-limited-flying-jersey-business-favors-its-full.html | Newark Reopens for Limited Flying Jersey Business Favors Its Full Use; Newark Reopens for Limited Flying Jersey Business Favors Its Full Use | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/patty-beats-ayala-in-tennis-at-rome-golden-dorfman-also-of-us.html | PATTY BEATS AYALA IN TENNIS AT ROME; Golden, Dorfman, Also of U.S., Advance to Third Round -- Sedgman, Drobny on Top | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/soviet-union-claims-record.html | Soviet Union Claims Record | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/india-backs-bid-to-assembly.html | India Backs Bid to Assembly | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/red-policy-twists.html | RED POLICY TWISTS | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/democracy-league-to-meet.html | Democracy League to Meet | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/friml-weds-his-secretary.html | Friml Weds His Secretary | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/farm-trade-loans-drop-123000000-u-s-security-holdings-down-by.html | FARM, TRADE LOANS DROP $123,000,000; U. S. Security Holdings Down by $157,000,000 Reserve Board Report Shows | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/sissles-condition-is-fair.html | Sissle's Condition Is Fair | True |  | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/chicago-stirs-refugees-polish-family-of-4-last-to-be-admitted-likes.html | CHICAGO STIRS REFUGEES; Polish Family of 4, Last to Be Admitted, Likes Everything | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ample-copper-seen-for-u-s-needs-in-56.html | AMPLE COPPER SEEN FOR U. S. NEEDS IN '56 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/byrnes-bids-party-beware-of-north-democrats-in-south-carolina-back.html | BYRNES BIDS PARTY BEWARE OF NORTH; Democrats in South Carolina Back Plan for 'Second Look' at Nominees and Platform | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/sportsmans-park-to-open.html | Sportsman's Park to Open | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/black-al-annexes-gulfstream-dash-jandy-length-back-as-winner-gives.html | BLACK AL ANNEXES GULFSTREAM DASH; Jandy Length Back as Winner Gives Kirkland 3d Straight Riding Success of Day | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/brooklyn-boy-4-killed-by-auto.html | Brooklyn Boy, 4, Killed by Auto | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/nebraska-nine-on-top-141.html | Nebraska Nine on Top, 14-1 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/persuasion-held-a-force-in-f-e-p-c-but-is-must-be-backed-by-power.html | PERSUASION HELD A FORCE IN F. E. P. C.; But Is Must Be Backed by Power to Invoke Compulsion, Senate Labor Body Is Told | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/u-s-deserter-sentenced-g-i-stayed-in-soviet-sector-of-berlin-for.html | U. S. DESERTER SENTENCED; G. I. Stayed in Soviet Sector of Berlin for Almost Two Years | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/300000000-lost-here-in-accidents-last-year.html | $300,000,000 Lost Here In Accidents Last Year | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/dr-julieiv-besancoiv-i-lolvgevity-expert-90i.html | DR. JULIEIV BESANCOIV, i LOlvGEVITY EXPERT, 90I | True | Sledal to THZ NzW YO TIME [ | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/truman-asks-lovett-to-aid-soldier-vote.html | TRUMAN ASKS LOVETT TO AID SOLDIER VOTE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/pay-board-proposes-air-plant-union-shop.html | PAY BOARD PROPOSES AIR PLANT UNION SHOP | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/national-group-formed-to-back-bill-to-allow-more-immigrants.html | National Group Formed to Back Bill to Allow More Immigrants; Representatives of 35 Organizations Will Fight for Pending Legislation to Let 300,000 Refugees Come Here | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bolivia-installs-paz-estenssoro-new-leader-does-not-mention.html | BOLIVIA INSTALLS PAZ ESTENSSORO; New Leader Does Not Mention Nationalization of Tin in Mild Inaugural Speech | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/triumph-worth-82208-robinson-receives-30-per-cent-graziano-gets.html | TRIUMPH WORTH $82,208; Robinson Receives 30 Per Cent -- Graziano Gets $68,507 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/alliance-with-germany.html | ALLIANCE WITH GERMANY | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/quakes-again-rock-oklahoma.html | Quakes Again Rock Oklahoma | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/childrens-errors-called-privilege-from-them-arise-the-ability-to.html | CHILDREN'S ERRORS CALLED PRIVILEGE; From Them Arise the Ability to Make Intelligent Choices, Education Parley Hears | True | By Dorothy Barclayspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/james-p-mcallister-is-elected-as-president-of-foreign-commerce-club.html | James P. McAllister Is Elected as President Of Foreign Commerce Club for the Next Year | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eisenhower-bids-belgians-goodby-stresses-need-for-two-years-of.html | EISENHOWER BIDS BELGIANS GOOD-BY; Stresses Need for Two Years of Training as He Starts Farewell Tour in Europe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/hofstra-takes-track-meet.html | Hofstra Takes Track Meet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mammalogists-head-reelected.html | Mammalogists' Head Re-elected | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/chiang-messages-denied-lawyer-says-former-air-force-officers-did.html | CHIANG MESSAGES DENIED; Lawyer Says Former Air Force Officers Did Not Write Them | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/requiem-for-slain-youth.html | Requiem for Slain Youth | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/hearns-open-two-nights-monday-and-thursday-closing-to-be-9-p-m-for.html | HEARNS OPEN TWO NIGHTS; Monday and Thursday Closing to Be 9 P. M. for Two Stores | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/blast-strikes-hospital.html | Blast Strikes Hospital | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/cotton-moves-up-in-erratic-trading-range-for-day-is-almost-150-a.html | COTTON MOVES UP IN ERRATIC TRADING; Range for Day Is Almost $1.50 a Bale With the Closing 1 to 15 Points Higher | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/curb-tickers-now-in-123-cities.html | Curb Tickers Now in 123 Cities | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/u-n-tanks-raid-red-lines-inflict-240-casualties-on-korean-foe-blast.html | U. N. TANKS RAID RED LINES; Inflict 240 Casualties on Korean Foe, Blast 85 Bunkers | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/trading-reflects-grain-uncertainty-shorts-take-profit-but-rallies.html | TRADING REFLECTS GRAIN UNCERTAINTY; Shorts Take Profit, but Rallies Fail to Evoke the Initiative of Chicago Operators | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/firth-carpet.html | Firth Carpet | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/german-machines-in-u-s-mart.html | German Machines in U. S. Mart | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/trenchards-visiting-canada.html | Trenchards Visiting Canada | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/two-named-to-tax-court-truman-also-picks-governor-of-panama-canal.html | TWO NAMED TO TAX COURT; Truman Also Picks Governor of Panama Canal Zone | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/electric-storage-battery.html | Electric Storage Battery | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/judith-doniger-gives-town-hall-recital.html | JUDITH DONIGER GIVES TOWN HALL RECITAL | True | J. B. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/arms-aid-to-france-at-millionton-mark.html | ARMS AID TO FRANCE AT MILLION-TON MARK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/rev-adlai-schulmaier.html | REV. ADLAI SCHULMAIER | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/g-w-yates.html | G. W. YATES | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/dollar-shortage-in-brazil-studied-trade-group-here-expects-no.html | DOLLAR SHORTAGE IN BRAZIL STUDIED; Trade Group Here Expects No Relaxation of Controls on Foreign Exchange Soon | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/just-pathetic-truman-asserts.html | Just Pathetic," Truman Asserts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/louis-d-eaton.html | LOUIS D. EATON | True | SPecial to THE NEW YORI TIMr. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/boxing-syndicate-sued-for-300000-promoter-says-ibc-blocked-title.html | BOXING SYNDICATE SUED FOR $300,000; Promoter Says I.B.C. Blocked Title Bout in Cincinnati -- Managers Form Union | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/no-one-believes-me.html | No One Believes Me' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/teamaker-leads-all-the-way-to-capture-jamaica-handicap-by-2-12.html | Tea-Maker Leads All the Way to Capture Jamaica Handicap by 2 1/2 Lengths; 9-YEAR-OLD FIRST IN $17,450 SPRINT Tea-Maker Scores at Jamaica at $22.40 -- Northern Star Second, Delegate Next WOODCHUCK IS SEVENTH 3-2 Choice Dislikes Footing -- Retrouve, Bakersfield and Erigeron Among Winners | | By James Roach | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/celeste-holm-seeks-divorce.html | Celeste Holm Seeks Divorce | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/israel-citizenship-will-begin-july-14-nationality-act-gives.html | ISRAEL CITIZENSHIP WILL BEGIN JULY 14; Nationality Act Gives Resident Jews Automatic Status -- Restrictions on Arabs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/governor-rejects-city-pension-bills-vetoes-10-measures-as-adding-to.html | GOVERNOR REJECTS CITY PENSION BILLS; Vetoes 10 Measures as Adding to the Disparities They Seek to Correct | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/policy-on-korea-criticized-compromise-feared-as-damaging-our.html | Policy on Korea Criticized; Compromise Feared as Damaging Our Prestige in Asia, Encouraging Russia | | GERALDINE FITCH | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bronx-plant-occupied-pepsicola-bottling-takes-over-webster-ave.html | BRONX PLANT OCCUPIED; Pepsi-Cola Bottling Takes Over Webster Ave. Center | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/freight-gains-figured-pennsylvania-sees-27500000-rise-for-rest-of.html | FREIGHT GAINS FIGURED; Pennsylvania Sees $27,500,000 Rise for Rest of 1952 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/miksis-out-with-injury.html | Miksis Out With Injury | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/odwyer-inquiry-asked-of-truman-city-club-wants-investigation-of.html | O'DWYER INQUIRY ASKED OF TRUMAN; City Club Wants Investigation of Official Acts as Mayor or Dismissal as Envoy | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/500-dentists-in-n-y-u-program.html | 500 Dentists in N. Y. U. Program | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/timothy-harrington.html | TIMOTHY HARRINGTON | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/dr-edward-bartlett.html | DR. EDWARD BARTLETT | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/woman-dies-in-fire-on-upper-west-side.html | WOMAN DIES IN FIRE ON UPPER WEST SIDE | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/quicksilver-up-1-a-flask.html | Quicksilver Up $1 a Flask | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/flood-safety-record-hailed-by-red-cross.html | FLOOD SAFETY RECORD HAILED BY RED CROSS | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/italian-auto-builder-murdered.html | Italian Auto Builder Murdered | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/cubans-are-confused-resentful-but-hopeful-over-batistas-coup.html | Cubans Are Confused, Resentful But Hopeful Over Batista's Coup | True | By Herbert L. Matthewsspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/willard-ackley.html | WILLARD ACKLEY | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/general-telephone-meeting-held.html | General Telephone Meeting Held | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/surgeons-urge-curbs-on-splitting-of-fees.html | SURGEONS URGE CURBS ON SPLITTING OF FEES | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/first-night-at-the-theatre-four-saints-in-three-acts-restaged-by.html | FIRST NIGHT AT THE THEATRE;' Four Saints in Three Acts' Restaged by ANTA at the Broadway Theatre | True | By Brooks Atkinson | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/textile-unions-fund-report.html | Textile Union's Fund Report | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/two-new-directors-for-crucible-steel.html | TWO NEW DIRECTORS FOR CRUCIBLE STEEL | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lebanese-reds-use-nationalist-front-reactivated-liberation-group.html | LEBANESE REDS USE NATIONALIST FRONT; Reactivated Liberation Group Masking Efforts to Combat Pro-West Tendencies | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/wood-field-and-stream-rapid-drop-in-most-poconos-streams-promises.html | Wood, Field and Stream; Rapid Drop in Most Poconos Streams Promises Good Week-End Fishing | True | By Raymond R. Campspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/price-curb-easing-hinted-amall-would-free-wool-hides-other-items.html | PRICE CURB EASING HINTED; Amall Would Free Wool, Hides, Other Items Below Ceiling | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/acheson-condemns-buy-american-act-secretary-scores-import-bans-in.html | ACHESON CONDEMNS 'BUY AMERICAN ACT; Secretary Scores Import Bans in Plea for Two-Way Trade to Bolster West's Defense ACHESON CONDEMNS 'BUY AMERICAN' ACT | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/wife-is-a-witness-in-weavers-trial-she-backs-up-captains-story-of.html | WIFE IS A WITNESS IN WEAVER'S TRIAL; She Backs Up Captain's Story of His Getting Pistol When Cook Became Violent | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/county-defense-unified-localities-agree-to-a-master-plan-for.html | COUNTY DEFENSE UNIFIED; Localities Agree to a Master Plan for Westchester | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mr-stevenson-bows-out.html | MR. STEVENSON BOWS OUT | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/advanced-to-presidency-of-union-carbide-carbon.html | Advanced to Presidency Of Union Carbide, Carbon | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/sunday-school-week.html | SUNDAY SCHOOL WEEK | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/world-supply-of-tin-statistics-are-cited-to-show-surplus-of.html | World Supply of Tin; Statistics Are Cited to Show Surplus of Production Exists | True | RUSSELL C. CLARK | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/cumulative-voting-proposed.html | Cumulative Voting Proposed | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/rail-power-rates-declared-uniform.html | RAIL POWER RATES DECLARED UNIFORM | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/woman-on-bridge-saved-stroller-keeps-young-wife-talking-until-the.html | WOMAN ON BRIDGE SAVED; Stroller Keeps Young Wife Talking Until the Police Arrive | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/cancer-cures-now.html | Cancer 'Cures' Now | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mrs-r-s-white-has-daughter-i.html | Mrs. R. S. White Has Daughter I | True | Special to Tm'Lv No Tn. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/3-more-thruway-bids-opened.html | 3 More Thruway Bids Opened | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/newsprint-supply-at-twoyear-peak-situation-in-free-world-found-so.html | NEWSPRINT SUPPLY AT TWO-YEAR PEAK; Situation in Free World Found So Much Improved That No '52 Allocations Are Made DEMAND IS VIRTUALLY MET The International Materials Conference Warns, However, on Possible Changes | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/new-katyn-grave-hinted-u-s-group-hears-indications-of-more-polish.html | NEW KATYN GRAVE HINTED; U. S. Group Hears Indications of More Polish Dead | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/warnerhudnut-has-gain-sales-at-peak-and-1951-income-equals-296-a.html | WARNER-HUDNUT HAS GAIN; Sales at Peak and 1951 Income Equals $2.96 a Share | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/u-sspanish-parley-is-over-first-phase.html | U. S-SPANISH PARLEY IS OVER FIRST PHASE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/caterpillar-tractor-net-5534017-earned-in-quarter-on-sales-of.html | CATERPILLAR TRACTOR NET; $5,534,017 Earned in Quarter on Sales of $130,352,779 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/to-vote-on-stock-increase.html | To Vote on Stock Increase | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/crews-job-challenged-citizens-union-asks-court-to-void-records.html | CREWS JOB CHALLENGED; Citizens Union Asks Court to Void Records Appointment | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/state-orders-camp-site-fees.html | State Orders Camp Site Fees | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/acme-steel.html | Acme Steel | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/red-river-crest-at-fargo-3465foot-level-is-highest-in-55-years-drop.html | RED RIVER CREST AT FARGO; 34.65-Foot Level Is Highest in 55 Years -- Drop Starts | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/antiitaly-rallies-sweep-yugoslavia-protests-against-3power-talk-on.html | ANTI-ITALY RALLIES SWEEP YUGOSLAVIA; Protests Against 3-Power Talk on Trieste Staged in Major Cities by People's Front | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/archives/1060-child-aid-inquiries-protestant-welfare-agencies-get-letters-in.html | 1,060 CHILD AID INQUIRIES; Protestant Welfare Agencies Get Letters in Boarding Project | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/archives/sales-near-a-peak-for-westinghouse-but-taxes-and-costs-pare-net-in.html | SALES NEAR A PEAK FOR WESTINGHOUSE; But Taxes and Costs Pare Net in the First Quarter, Ohio Meeting Is Informed | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/columbia-shuts-out-princeton-for-second-straight-league-triumph.html | Columbia Shuts Out Princeton for Second Straight League Triumph; LIONS STOP TIGERS BEHIND KING, 4 TO 0 Columbia Sophomore Pitches 3-Hitter, Fans 9 Batsmen as Mates Get 10 Safeties TKAC HURLS NO-HIT BALL Stevens Tech Twirler Blanks Wesleyan, 9-0, Striking Out 6 -- Losers' Errors Costly | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eisenhower-rally-held-1200-at-bronxville-meeting-see-documentary.html | EISENHOWER RALLY HELD; 1,200 at Bronxville Meeting See Documentary Film | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/state-to-honor-dead-in-south.html | State to Honor Dead in South | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/change-is-opposed-in-school-control-mayors-committee-against-fiscal.html | CHANGE IS OPPOSED IN SCHOOL CONTROL; Mayor's Committee Against Fiscal Independence and an Elected Board | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/steel-plant-strike-ends-republic-walkout-at-cleveland-laid-to.html | STEEL PLANT STRIKE ENDS; Republic Walkout at Cleveland Laid to Anti-Union Talks | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/commodity-index-eases-prices-drop-to-2953-tuesday-from-2957-on.html | COMMODITY INDEX EASES; Prices Drop to 295.3 Tuesday From 295.7 on Monday | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/anne-denisevich-troth-carleton-student-is-fiancee-of-albert-severin.html | ANNE DENISEVICH TROTH Carleton Student Is Fiancee; of] Albert Severin Anderson | True | Special to Trng NL'w Yol, .ªazs. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mcgroaty-pitches-nohitter.html | McGroaty Pitches No-Hitter | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/navy-blood-donors-to-give-2000th-pint.html | NAVY BLOOD DONORS TO GIVE 2,000TH PINT | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/railroad-sale-delayed-court-allows-trustees-until-may-14-to-close.html | RAILROAD SALE DELAYED; Court Allows Trustees Until May 14 to Close Deal | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ask-school-plan-change-high-school-teachers-call-for-a-revised.html | ASK SCHOOL PLAN CHANGE; High School Teachers Call for a Revised Grievance Program | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/shift-in-air-force-command.html | Shift in Air Force Command | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mrs-clement-biddle-is-honored-by-dinner.html | MRS. CLEMENT BIDDLE IS HONORED BY DINNER | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/westinghouse-air-brake.html | Westinghouse Air Brake | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/madrid-envoy-calls-on-eden-over-tangier.html | MADRID ENVOY CALLS ON EDEN OVER TANGIER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/finance-forum-today.html | Finance Forum Today | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/iona-nine-65-victor.html | Iona Nine 6-5 Victor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/miss-joan-jessup-prospeitie-bride-roslyn-girl-becomes-fiancee-of.html | MISS JOAN JESSUP PROSPE(TI/E BRIDE; Roslyn Girl Becomes Fiancee of John Kean, a Student at Harvard College Special to Tax NEW | True | YoP. x Txzs. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/builders-acquire-2d-avenue-corner-purchase-old-ruppert-holding-at.html | BUILDERS ACQUIRE 2D AVENUE CORNER; Purchase Old Ruppert Holding at 73d St. -- Albany Bank Sells W. 43d St. Parcel | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ayers-acquires-a-breath-of-air-producer-slates-1951-novel-by-rumer.html | AYERS ACQUIRES 'A BREATH OF AIR'; Producer Slates 1951 Novel by Rumer Godden as Musical in a Busy Next Season | True | By Louis Calta | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/elijah-is-repeated.html | Elijah' Is Repeated | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mexico-bonn-resume-tie-nations-renew-the-diplomatic-accord-broken.html | MEXICO, BONN RESUME TIE; Nations Renew the Diplomatic Accord Broken in 1942 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/army-wins-gamble-with-medium-tank-accepts-48ton-m47-shows-its-worth.html | ARMY WINS GAMBLE WITH MEDIUM TANK; Accepts 48-Ton M-47, Shows Its Worth in Tests -- Turret Faults Are Corrected | True | By Elie Abelspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mississippi-strategy-set-democrats-convention-plans-bar-walkout-by.html | MISSISSIPPI STRATEGY SET; Democrats' Convention Plans Bar Walkout by Delegates | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lawyer-quits-mobilization-body.html | Lawyer Quits Mobilization Body | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lone-star-steel.html | Lone Star Steel | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/brooklyn-college-halts-c-c-n-y-64-isaacson-stops-beaver-rally.html | BROOKLYN COLLEGE HALTS C. C. N. Y., 6-4; Isaacson Stops Beaver Rally -- Wagner Downs Manhattan in Tenth Inning, 3-2 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/nations-supplies-of-gasoline-drop-but-157781000barrel-total.html | NATION'S SUPPLIES OF GASOLINE DROP; But 157,781,000-Barrel Total Compares With 147,734,000 for Same Period of 1951 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/killed-by-crossing-lane-queens-motorist-tangles-with-3-cars-on.html | KILLED BY CROSSING LANE; Queens Motorist Tangles With 3 Cars on Parkway | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lakers-top-knicks-with-rally-8277-victors-snap-local-quintets-home.html | LAKERS TOP KNICKS WITH RALLY, 82-77; Victors Snap Local Quintet's Home String at 23 to Take 2-1 Lead in Play-Offs | True | By Louis Effrat | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/new-danish-vessel-estrid-torm-in-port.html | NEW DANISH VESSEL, ESTRID TORM, IN PORT | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/foe-warns-malan-force-will-be-met-south-african-says-opposition.html | FOE WARNS MALAN FORCE WILL BE MET; South African Says Opposition Will Reply if Prime Minister Plunges Land in 'Anarchy' | True | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/pittsburgh-consolidation-coal.html | Pittsburgh Consolidation Coal | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/british-envoy-returns-to-soviet.html | British Envoy Returns to Soviet | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/profit-out-shown-by-johns-manville-quarters-net-is-5508387-against.html | PROFIT OUT SHOWN BY JOHNS MANVILLE; Quarter's Net Is $5,508,387, Against $6,292,995 a Year Ago -- Sales Also Lower | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/dravo-names-beidler-to-board.html | Dravo Names Beidler to Board | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/20th-auditions-set-by-music-federation.html | 20TH AUDITIONS SET BY MUSIC FEDERATION | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/casualties-in-korea-of-u-s-rise-by-237.html | CASUALTIES IN KOREA OF U. S. RISE BY 237 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/talk-on-disabled-opens-delegates-from-seven-countries-attend-paris.html | TALK ON DISABLED OPENS; Delegates From Seven Countries Attend Paris Session | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/wilhelmina-knowle.html | WILHELMINA KNOWLES | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/i-son-to-the-graeme-elliotts-i.html | I Son to the Graeme Elliotts I | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/a-convention-hall.html | A CONVENTION HALL | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/hoffmanns-are-hosts-give-dinner-for-col-charles-wards-on-wedding.html | HOFFMANNS ARE HOSTS; Give Dinner for Col. Charles Wards on Wedding Anniversary | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/maj-gen-sergei-surin.html | MAJ. GEN. SERGEI SURIN | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/draft-evader-signs-up-jury-selected-to-try-upstate-youth-is.html | DRAFT EVADER SIGNS UP; Jury Selected to Try Upstate Youth Is Dismissed | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/missionary-plight-bared-40-protestants-are-reported-held-against.html | MISSIONARY PLIGHT BARED; 40 Protestants Are Reported Held Against Will by Peiping | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/municipal-loans-i.html | MUNICIPAL LOANS I | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/thats-a-lot-of-flies-41433333-of-them-equal-one-horsepower-study.html | THAT'S A LOT OF FLIES; 414,333.33 of Them Equal One Horsepower, Study Finds | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/u-n-aide-outlines-korea-rebuilding-kingsley-lists-projects-for.html | U. N. AIDE OUTLINES KOREA REBUILDING; Kingsley Lists Projects for Reconstruction There on Eve of a Survey Trip | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/invalids-speed-invalid.html | Invalid's Speed Invalid | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/acheson-doubts-russians-are-pushing-peace-drive.html | Acheson Doubts Russians Are Pushing 'Peace' Drive | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/iran-and-point-four.html | IRAN AND POINT FOUR | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/girl-scouts-seek-to-widen-benefits-seniors-in-5-boroughs-meet-to.html | GIRL SCOUTS SEEK TO WIDEN BENEFITS; Seniors in 5 Boroughs Meet to Discuss Problems, Then Make Some Proposals | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mans-supper-gets-cold.html | Man's Supper Gets Cold | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/to-begin-range-practice-106th-infantry-regiment-to-go-to-camp-smith.html | TO BEGIN RANGE PRACTICE; 106th Infantry Regiment to Go to Camp Smith Saturday | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/article-2-no-title.html | Article 2 — No Title | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/navy-pay-clerk-guilty-of-fraud.html | Navy Pay Clerk Guilty of Fraud | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bogota-cabinet-resigns-step-will-allow-acting-president-to-choose.html | BOGOTA CABINET RESIGNS; Step Will Allow Acting President to Choose Own Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/individuals-give-10-million.html | Individuals Give $10 Million | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/tafts-voting-record.html | Taft's Voting Record | True | ROSE M. LAMBERT | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/st-paul-marks-crest-mississippi-reaches-222-feet-downriver-cities.html | ST. PAUL MARKS CREST; Mississippi Reaches 22.2 Feet -- Downriver Cities Prepare | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/envoys-return-to-india-ambassador-to-soviet-sees-nehru-london.html | ENVOYS RETURN TO INDIA; Ambassador to Soviet Sees Nehru -- London Commissioner Back | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/blawknox.html | Blaw-Knox | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/united-paramount-theatres-earnings-dip-but-tone-of-business-shows-a.html | United Paramount Theatres' Earnings Dip But Tone of Business Shows a Stiffening | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mr-sawyer-takes-over.html | MR. SAWYER TAKES OVER | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/handmachervogel.html | Handmacher-Vogel | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eisenhower-gains-a-delegate.html | Eisenhower Gains a Delegate | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/5-of-8-tammany-leaders-balking-at-exhaustive-6year-fiscal-inquiry.html | 5 of 8 Tammany Leaders Balking At Exhaustive 6-Year Fiscal Inquiry; FISCAL INQUIRY PUT TO TAMMANY CHIEFS | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bishop-corson-lauds-marthur.html | Bishop Corson Lauds M'Arthur | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/legislative-delay-in-shipping-scored-head-of-builders-council-is.html | LEGISLATIVE DELAY IN SHIPPING SCORED; Head of Builders' Council Is Critical of Federal Barriers to 'Long-Range' Bill | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/2000-gems-stolen-at-hotel.html | $2,000 Gems Stolen at Hotel | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/housing-blockfront-is-sold-in-harlem.html | HOUSING BLOCKFRONT IS SOLD IN HARLEM | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/bonds-and-shares-on-london-market-british-funds-make-further-gains.html | BONDS AND SHARES ON LONDON MARKET; British Funds Make Further Gains, but Japanese Issues Show Sharp Increases | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/english-unitarians-elect.html | English Unitarians Elect | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/colonial-airlines.html | Colonial Airlines | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/10-in-presidential-stake-today-at-laurel-macarthur-scratched-track.html | 10 in 'Presidential' Stake Today At Laurel; 'MacArthur' Scratched; Track Ponies Named for Candidates Will Run in Cerebral Palsy Benefit Race -- Mully S. Wins Kensington Purse | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/roosevelt-estate-guardian-dies.html | Roosevelt Estate Guardian Dies | True | special to Nzw YOIU | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/hanover-company-is-100-fire-insurance-concern-marks-anniversary-of.html | HANOVER COMPANY IS 100; Fire Insurance Concern Marks Anniversary of Its Founding | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/park-ice-machine-no-match-for-sun-while-child-skaters-are-vying-at.html | PARK ICE MACHINE NO MATCH FOR SUN; While Child Skaters Are Vying at Carnival, Child Waders Splash in the Pond | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/acheson-bars-commitment-now.html | Acheson Bars Commitment Now | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/2-elliott-homers-spark-53-victory-new-giant-outfielder-makes-local.html | 2 ELLIOTT HOMERS SPARK 5-3 VICTORY; New Giant Outfielder Makes Local Debut by Exploding Both Shots Off Roberts MAGLIE PITCHES 4-HITTER Stops Phils Except for 3-Run Fifth -- Irvin, Operated On, Seen Returning in July | True | By John Drebinger | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/truman-names-murphy-as-ambassador-to-japan.html | Truman Names Murphy As Ambassador to Japan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mexican-labor-discussed-agreements-on-use-of-migrants-in-this.html | MEXICAN LABOR DISCUSSED; Agreements on Use of Migrants in This Country Are Sought | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/teitelbaum-home-robbed-tax-scandal-witness-florida-house-stripped.html | TEITELBAUM HOME ROBBED; Tax Scandal Witness' Florida House Stripped of Valuables | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/in-the-nation-retreat-from-springfield-into-the-wilderness.html | In The Nation; Retreat From Springfield Into the Wilderness | True | By Arthur Krock | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/dr-theodore-reichbaumi.html | DR. THEODORE REICHBAUMI | True | Special to THE NL'W YORK Tlr.s. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/20-buildings-in-city-on-preservation-list.html | 20 BUILDINGS IN CITY ON PRESERVATION LIST | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/sanatorium-seeks-125000.html | Sanatorium Seeks $125,000 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/resident-may-go-to-paris.html | Resident May Go to Paris | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mathewsonkalm.html | Mathewson--Kalm | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/two-partners-join-lambert.html | Two Partners Join Lambert | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/housewife-suddenly-discovered-she-was-a-deepdyed-shh-red.html | Housewife Suddenly Discovered She Was a Deep-Dyed (Shh!) Red | True | By Gladwin Hillspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/baltimore-and-ohio.html | Baltimore and Ohio | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/hard-drive-by-g-o-p-called-for-by-taft.html | HARD DRIVE BY G. O. P. CALLED FOR BY TAFT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/stevenson-asserts-he-couldnt-accept-bid-for-presidency-rejecting.html | STEVENSON ASSERTS HE COULDN'T ACCEPT BID FOR PRESIDENCY; Rejecting Pleas of Democrats, Governor Bars Contest 'This Summer' for Another Post SOME SEE DRAFT POSSIBLE But Party Leaders Consider 'No' Final -- Arvey Is 'Not Surprised' at Statement STEVENSON STATES HE COULDN'T ACCEPT | True | By Kalman Seigelspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/stevensons-doubts-exceeded-his-ambitions-as-politician-he-seeks-to.html | Stevenson's Doubts Exceeded His Ambitions as Politician; He Seeks to Complete Task in Illinois -- Questioned Running Against Eisenhower | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/wrestlers-await-olympic-tryouts-final-u-s-trials-will-start-at-ames.html | WRESTLERS AWAIT OLYMPIC TRYOUTS; Final U. S. Trials Will Start at Ames Today -- Wittenberg in Field of Over 160 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/steel-seizure-opposed.html | Steel Seizure Opposed | True | WILLIS C. SPENCER | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/paris-seeks-usbritish-vow-bonn-will-stay-in-joint-army-paris-seeks.html | Paris Seeks U.S.-British Vow Bonn Will Stay in Joint Army; PARIS SEEKS VOW ON ROLE OF BONN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/smith-and-dr-miley-win.html | Smith and Dr. Miley Win | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/clerical-trials-shunned-hungarian-communist-leader-announces-new.html | CLERICAL TRIALS SHUNNED; Hungarian Communist Leader Announces New Policy | True | By Religious News Service. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/kefauver-bars-debate-he-declines-offer-by-governor-warren-of.html | KEFAUVER BARS DEBATE; He Declines Offer by Governor Warren of Florida | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/chicago-bowlers-pace-team-event-monarchs-led-by-berger-roll-3059.html | CHICAGO BOWLERS PACE TEAM EVENT; Monarchs, Led by Berger, Roll 3,059 Total -- Carlson Gets 1,889 for Third Place | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/armed-services-tell-senate-group-of-difficulties-in-getting.html | Armed Services Tell Senate Group of Difficulties in Getting Recruits; Hazard Pay Cut for Fliers Opposed By Witnesses at a Senate Hearing | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/brooks-20-hits-top-braves-148-campanella-snider-lead-attack-dodger.html | Brooks' 20 Hits Top Braves, 14-8; Campanella, Snider Lead Attack; Dodger Catcher Drives In Four With Homer and Double -- Duke Gets Five Blows in Row -- 7 Boston Errors Are Costly | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/social-planning-council-in-brooklyn-names-head.html | Social Planning Council In Brooklyn Names Head | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/civil-liberties-union-criticized.html | Civil Liberties Union Criticized | True | RALPH DE TOLEDANO | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/opponent-enters-primary-against-byrd-for-senate.html | Opponent Enters Primary Against Byrd for Senate | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ship-here-first-time-crew-spums-leave.html | SHIP HERE FIRST TIME, CREW SPURNS LEAVE | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/textile-contract-reported-near.html | Textile Contract Reported Near | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/sports-of-the-times-a-frustrated-jockey.html | Sports of The Times; A Frustrated Jockey | | By Arthur Daley | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/florsheim-shoe.html | Florsheim Shoe | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/detour-snarls-traffic-at-queens-interchange.html | Detour Snarls Traffic At Queens Interchange | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/studies-of-people-bring-4-citations-one-award-goes-to-unit-that.html | STUDIES OF PEOPLE BRING 4 CITATIONS; One Award Goes to Unit That Advised U. S. Not to Hope for a Revolution in Russia | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/repeal-controls-economist-urges-150-retailers-at-meeting-here-of.html | REPEAL CONTROLS, ECONOMIST URGES; 150 Retailers at Meeting Here of Buying Office Hear Pea to Loosen Price Curbs | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/robinson-knocks-out-graziano-in-third-to-retain-title-champion.html | Robinson Knocks Out Graziano in Third to Retain Title; CHAMPION SCORES IN LIVELY CONTEST Robinson Gets Off Canvas in 3d to Stop Graziano Before Near-Record 22,264 HARD RIGHT ENDS BATTLE Harlem Boxer Turns Slugger at Chicago to Keep World Middleweight Laurels | | By Joseph C. Nicholsspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/troopship-starts-her-tests-at-sea-the-barrett-in-48hour-trip-to-go.html | TROOPSHIP STARTS HER TESTS AT SEA; The Barrett, in 48-Hour Trip, to Go Through Maneuvers That Strain Entire Craft | | By Telephone From Vessel At Sea | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/schoenrich-reelected-lawyer-heads-pan-american-society-of-the-u-s.html | SCHOENRICH RE-ELECTED; Lawyer Heads Pan American Society of the U. S. | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/army-accepts-286-men-51-enlist-in-air-force-15-in-navy-marines.html | ARMY ACCEPTS 286 MEN; 51 Enlist in Air Force, 15 in Navy -- Marines Induct 22 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/chiefs-roller-derby-victors.html | Chiefs Roller Derby Victors | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/eisenhowers-lead-growing-in-jersey-31-delegates-sure-margin-now-up.html | EISENHOWER'S LEAD GROWING IN JERSEY; 31 DELEGATES SURE; Margin Now Up to 158,658 -- Taft May Have 6 Convention Votes, Stassen Gets One GENERAL IS 'VERY PROUD' Driscoll Calls Delegation to Meeting on Friday -- May Seek a United Front GENERAL SURE OF 31 OF 38 JERSEY VOTES | True | By William R. Conklin | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ruling-party-in-india-loses-post-in-state.html | RULING PARTY IN INDIA LOSES POST IN STATE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/curtis-changes-board-publishing-company-at-meeting-raises.html | CURTIS CHANGES BOARD; Publishing Company at Meeting Raises Membership to Nine SALES NEAR A PEAK FOR WESTINGHOUSE | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/populace-is-tense-at-council-bluffs-dike-work-done-patrols-wait-at.html | POPULACE IS TENSE AT COUNCIL BLUFFS; Dike Work Done, Patrols Wait at End of a Funnel While Flood Waters Rush On | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/more-brazilian-reds-purged.html | More Brazilian Reds Purged | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mazar-sent-to-longview.html | Mazar Sent to Longview | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/christopher-s-lewis.html | CHRISTOPHER S. LEWIS | True | Secial to .L-w XZov. y Tl.-. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/united-nations-barred-to-trade.html | United Nations' Barred to Trade | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/raymond-kelser-veterinarian-60-dean-of-school-at-university-of.html | RAYMOND KELSER, VETERINARIAN, 60; Dean of School at University of Pennsylvania !s Dead Retired Brigadier General | True | Specla. I to NE,.v YOP- 'I'l,'.g. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/senate-welcomes-swede-premier-receives-privilege-of-joining-u-s.html | SENATE WELCOMES SWEDE; Premier Receives Privilege of Joining U. S. Legislators | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/production-line-is-shown.html | Production Line is Shown | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/less-work-is-seen-for-small-plants-taylor-in-his-second-report.html | LESS WORK IS SEEN FOR SMALL PLANTS; Taylor, in His Second Report, Cites Rise in War Contracts Awarded Big Companies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ships-collide-off-dutch-coast.html | Ships Collide Off Dutch Coast | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/mrs-theodore-dunham.html | MRS. THEODORE DUNHAM | True | Special to N'w Yo 4..% | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/new-freighter-leaves-japan.html | New Freighter Leaves Japan | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/student-exchange-forum-today.html | Student Exchange Forum Today | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/detroit-idle-decrease-government-says-unemployed-were-down-to-85000.html | DETROIT IDLE DECREASE; Government Says Unemployed Were Down to 85,000 in March | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/exjudge-waring-is-honored-here-his-fight-against-race-bias-in-the.html | EX-JUDGE WARING IS HONORED HERE; His Fight Against Race Bias in the South Praised at Civil Liberties Luncheon | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/report-belittles-us-industry-lead-report-issued-by-ilo-shows-europe.html | REPORT BELITTLES U.S. INDUSTRY LEAD; Report Issued by I.L.O. Shows Europe Is Equally Advanced in Skill, Not in Application WE LAG IN STANDARDIZING American Workers' Pace Held Slower Than Those Abroad, but No Motion Is Wasted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/1775000-tax-evasion-radiologist-is-fined-50000-3429876-penalties.html | $1,775,000 TAX EVASION; Radiologist Is Fined $50,000 -- $3,429,876 Penalties Set | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/hamilton-to-fly-here-track-coach-will-meet-with-mayors-olympic.html | HAMILTON TO FLY HERE; Track Coach Will Meet With Mayor's Olympic Committee | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/parishioners-urge-melish-rectorship.html | PARISHIONERS URGE MELISH RECTORSHIP | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/catholics-defend-private-schooling-it-is-not-divisive-and-does-not.html | CATHOLICS DEFEND PRIVATE SCHOOLING; It Is Not Divisive and Does Not Undermine Democracy, Church Educators Say | True | By Benjamin Finespecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/new-issues-today-total-96800000-flotations-intended-to-provide.html | NEW ISSUES TODAY TOTAL $96,800,000; Flotations Intended to Provide Permanent Financing for Varied Capital Outlays NEW ISSUES TODAY TOTAL $96,800,000 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/childrens-day-set-by-vienna-red-parley.html | 'CHILDREN'S DAY' SET BY VIENNA RED PARLEY | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/peace-offer-made-to-prison-rebels-jersey-convicts-ignore-plea-of.html | PEACE OFFER MADE TO PRISON REBELS; Jersey Convicts Ignore Plea of Bates -- Expected to Yield to Hunger Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/arsenal-in-11-soccer-tie-plays-manchester-united-to-draw-in-league.html | ARSENAL IN 1-1 SOCCER TIE; Plays Manchester United to Draw in League Contest | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/market-advances-then-loses-gains-rails-and-oils-early-source-of.html | MARKET ADVANCES, THEN LOSES GAINS; Rails and Oils Early Source of Strength, but Selling Whittles Prices Away | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/buck-herzog-hurt-by-auto.html | Buck Herzog Hurt by Auto | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/wachsmuth-wallops-triple.html | Wachsmuth Wallops Triple | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/4-indicted-in-jersey-in-auto-sale-racket.html | 4 INDICTED IN JERSEY IN AUTO SALE RACKET | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/promoted-to-president-of-p-lorillard-company.html | Promoted to President Of P. Lorillard Company | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/a-t-t-approves-record-financing-1000-stockholders-attending.html | A. T. & T. APPROVES RECORD FINANCING; 1,000 Stockholders Attending Company's Largest Meeting Vote $550,000,000 Issue MANAGEMENT IS SUSTAINED Increase in Stock Authorized to 60,000,000 Shares -- Plan for 3-for-1 Split Put Off A. T. & T. APPROVES RECORD FINANCING | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/miss-anna-mulligan.html | MISS ANNA MULLIGAN | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/european-trade-is-sought-brazilian-mission-also-to-study-shift-of.html | EUROPEAN TRADE IS SOUGHT; Brazilian Mission Also to Study Shift of Industries | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/a-b-c-names-manager-of-eastern-radio-sales.html | A. B. C. Names Manager Of Eastern Radio Sales | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/william-v-cowgill.html | WILLIAM V. COWGILL | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/jersey-delegates.html | Jersey Delegates | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/aide-in-germany-named-harry-m-carey-of-boston-will-direct-community.html | AIDE IN GERMANY NAMED; Harry M. Carey of Boston Will Direct Community Work | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/max-steineke.html | MAX STEINEKE | True | Special t TI Ngw Yo TIMgS. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/middlesex-solicitor-sworn.html | Middlesex Solicitor Sworn | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/1-in-each-333-in-mental-hospital.html | 1 in Each 333 in Mental Hospital | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/japanese-bonds-up-sharply.html | Japanese Bonds Up Sharply | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/columbia-and-cio-vie-for-campus-aid-students-get-pleas-in-strike.html | COLUMBIA AND C.I.O. VIE FOR CAMPUS AID; Students Get Pleas in Strike and Quill Also Puts Issue to Eisenhower by Cable | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/churchills-son-going-to-trieste.html | Churchill's Son Going to Trieste | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/two-walks-issued.html | Two Walks Issued | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/watkins-in-ring-tonight.html | Watkins in Ring Tonight | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/seagrave.html | Seagrave | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lazy-d-p-in-jersey-cant-be-deported-though-jailed-for-failure-to.html | LAZY D. P. IN JERSEY CANT BE DEPORTED; Though Jailed for Failure to Support Family, He Is Cleared of Moral Turpitude | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/40family-building-among-bronx-sales.html | 40-FAMILY BUILDING AMONG BRONX SALES | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/herman-timberg-60-i-a-theatrical-figurei.html | HERMAN TIMBERG, 60, I A THEATRICAL FIGUREI | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/c-denton-slaughter.html | C. DENTON SLAUGHTER | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/soviet-red-china-to-expand-trade.html | Soviet, Red China to Expand Trade | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/douglas-aircraft-sales-up-but-doubling-for-quarter-is-not-matched.html | DOUGLAS AIRCRAFT SALES UP; But Doubling for Quarter Is Not Matched by Net Income | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lord-broadbrid6b-london-elmayor-city-official-in-year-george-vi-was.html | LORD BROADBRID6B, LONDON EI-MAYOR]; City Official in Year George VI! Was Cowned DiesHad Been Parliament Member | True | Special to Isw YO TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/truman-demands-flood-action-now-after-aerial-tour-president-accuses.html | TRUMAN DEMANDS FLOOD ACTION NOW AFTER AERIAL TOUR; President Accuses Economy Bloc in Congress of Killing Vital Control Projects RIVER COVERS NEW LAND Missouri Straining to Engulf Omaha and Council Bluffs -- Crest Due There Tonight 'TIME FOR ACTION,' TRUMAN DECLARES | | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/g-i-dividends-going-out-largescale-mailing-of-checks-to-start-next.html | G. I. DIVIDENDS GOING OUT; Large-Scale Mailing of Checks to Start Next Month | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/coffee-declines-in-active-trading-sugar-rallies-from-new-lows-cocoa.html | COFFEE DECLINES IN ACTIVE TRADING; Sugar Rallies From New Lows -- Cocoa, Cottonseed Oil and Wool Gain on Modest Turnover | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/connecticut-leaders-urge-mmahon-race.html | CONNECTICUT LEADERS URGE M'MAHON RACE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/big-mo-outraces-4-derby-hopefuls-circle-m-filly-triumphs-by-3.html | BIG MO OUTRACES 4 DERBY HOPEFULS; Circle M Filly Triumphs by 3 Lengths at Keeneland -- Thistle War Second | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/reservists-assail-regulars.html | Reservists Assail Regulars | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/calumet-hecla.html | Calumet & Hecla | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/la-starza-ends-fight-drills.html | La Starza Ends Fight Drills | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/nightcap-party-tonight-event-at-plaza-will-be-benefit-for-berkshire.html | NIGHTCAP' PARTY TONIGHT; Event at Plaza Will Be Benefit for Berkshire Boys' Farm | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/standard-coil-in-offer-general-instrument-corp-stock-sought-by.html | STANDARD COIL IN OFFER; General Instrument Corp. Stock Sought by Product Maker | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/arkansas-u-head-appointed.html | Arkansas U. Head Appointed | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/moses-gets-steel-for-city-highways-reports-deliveries-enabling.html | MOSES GETS STEEL FOR CITY HIGHWAYs; Reports Deliveries Enabling Resumption of Work on Traffic-Easing Projects LOOKS TO END OF CONTROL But Coordinator Now Warns of Scanty Copper Supply -- His Office Lists Progress MOSES GETS STEEL FOR CITY HIGHWAYS | True | By Bert Pierce | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/pay-dispute-snags-phone-strike-pact-but-agreement-on-minor-issues.html | PAY DISPUTE SNAGS PHONE STRIKE PACT; But Agreement on Minor Issues Brightens Hope of Peace in Key Bell Deadlock | True | By A. H. Raskin | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/queens-farm-land-sold-to-investor-rego-park-tract-was-part-of-klein.html | QUEENS FARM LAND SOLD TO INVESTOR; Rego Park Tract Was Part of Klein Property -- Houses in Other Long Island Deals | True | | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/auto-tax-protested.html | Auto Tax Protested | True | LOUIS J. KANE | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/college-group-offers-patience.html | College Group Offers 'Patience' | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/united-fruit.html | United Fruit | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/news-of-food-olives-record-crop-of-the-california-fruit-now-being.html | News of Food: Olives; Record Crop of the California Fruit Now Being Marketed Sends Wholesale Price Down and Retail Cuts Are Expected | True | By June Owen | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/peronistas-split-hemisphere-labor-bitter-fight-with-free-unions-is.html | PERONISTAS SPLIT HEMISPHERE LABOR; Bitter Fight With Free Unions Is Expected at Regional Conference in Brazil | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/kirby-petroleumn.html | Kirby Petroleumn | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/kuhlkengorman.html | Kuhlken--Gorman | True | peckel. to IZW NOK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/treasury-invites-bill-tenders.html | Treasury Invites Bill Tenders | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/borden.html | Borden | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/cup-golfers-set-pace-weetman-and-home-at-67-and-cox-66-lead-in.html | CUP GOLFERS SET PACE; Weetman and Home, at 67, and Cox, 66, Lead in England | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/australia-accused-in-u-n-soviet-charges-violation-of-the-narcotic.html | AUSTRALIA ACCUSED IN U. N.; Soviet Charges Violation of the Narcotic Drugs Convention | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/lord-ismay-is-in-paris-secretary-general-of-nato-takes-over-his.html | LORD ISMAY IS IN PARIS; Secretary General of NATO Takes Over His Post | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/protestant-agency-elects.html | Protestant Agency Elects | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ban-on-reds-to-end-hyderabad-to-lift-curb-on-indias-biggest.html | BAN ON REDS TO END; Hyderabad to Lift Curb on India's Biggest Communist Segment | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/inland-steel-sues-on-plants-seizure.html | INLAND STEEL SUES ON PLANTS' SEIZURE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/10-areas-rezoned-by-planning-group-4-are-in-bronx-3-in-queens-2-in.html | 10 AREAS REZONED BY PLANNING GROUP; 4 Are in Bronx, 3 in Queens, 2 in Brooklyn and One Is on Staten Island | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/steel-action-first-by-congress-urged-general-electric-asks-sawyer.html | STEEL ACTION FIRST BY CONGRESS URGED; General Electric Asks Sawyer to Await Capitol on Pay Rise and Union Shop | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/100-concert-films-planned-on-coast-janssen-and-his-los-angeles.html | 100 CONCERT FILMS PLANNED ON COAST; Janssen and His Los Angeles Symphony Doing Numbers for Theatres and Video | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/city-opera-offers-andrea-chenier-company-presents-giordanos-work.html | CITY OPERA OFFERS 'ANDREA CHENIER'; Company Presents Giordano's Work for First Time Since '47 -- Poleri Takes Lead | True | H. C. S. | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/vietnamese-heads-army-command-of-indochina-force-given-to-gen.html | VIETNAMESE HEADS ARMY; Command of Indo-China Force Given to Gen. Nguyen Van Hinh | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/religion-an-issue-at-trial-of-16-reds-defense-questions-whether.html | RELIGION AN ISSUE AT TRIAL OF 16 REDS; Defense Questions Whether Catholic Jurors Could Give Fair, Unbiased Verdict | True | By Harold Faber | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/acheson-says-u-s-tunisia-stand-seeks-to-allow-time-for-an-accord.html | Acheson Says U. S. Tunisia Stand Seeks to Allow Time for an Accord | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/boston-maine-fares-up.html | Boston & Maine Fares Up | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/elkridge-club-gets-rurac.html | Elkridge Club Gets Rurac | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/i-brig-gen-edward-burri.html | I BRIG. GEN. EDWARD BURRI | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/spiegel-inc.html | Spiegel, Inc. | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/preview-of-film-to-help-hospital-many-subscribe-to-showing-april-24.html | PREVIEW OF FILM TO HELP HOSPITAL; Many Subscribe to Showing April 24 at the Beekman for Foundling Benefit | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/ship-fire-put-out-swedish-freighter-enters-port-after-blaze-at-sea.html | SHIP FIRE PUT OUT; Swedish Freighter Enters Port After Blaze at Sea | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/david-magowan-news-executi-vice-president-of-the-western-newspaper.html | DAVID MAGOWAN, NEWS EXECUTI; Vice President of the Western Newspaper U'hion Dies.-- Was a Leader in Scarsdale | True | Special to Tm NEW Yo. TtMr. s. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/first-license-issued-on-new-rayon-finish.html | FIRST LICENSE ISSUED ON NEW RAYON FINISH | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/indians-home-run-nips-white-sox-10-fridleys-first-circuit-blow-in.html | INDIANS' HOME RUN NIPS WHITE SOX, 1-0; Fridley's First Circuit Blow in Major League Decides Mound Duel at Chicago LEMON OUTHURLS DOBSON Yields Only Three Hits While Rival Is Touched for 4 -- Losers Fail in Pinches | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/william-m-frink.html | WILLIAM M. FRINK | True | Special to TJscz N:w YOK '*M. | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/one-upset-marks-jersey-primaries-p-h-b-frelinghuysen-jr-is-only.html | ONE UPSET MARKS JERSEY PRIMARIES; P. H. B. Frelinghuysen Jr. Is Only Congress Aspirant to Win Against Organization | True | By Douglas Dales | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/jessop-steel-recovers-broke-in-49-company-earned-166-share-in-50.html | JESSOP STEEL RECOVERS; ' Broke' in '49, Company Earned $1.66 Share in '50, $4.04 in '51 | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/john-ireland-brush.html | JOHN IRELAND BRUSH | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/engineer-decries-lag-in-giant-dams-pick-says-construction-and.html | ENGINEER DECRIES LAG IN GIANT DAMS; Pick Says Construction and Operation of System Would Have Forestalled Disaster | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058564 | B00000351664 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/savings-increased-by-13-billion-in-51-sec-reports-publics-liquid.html | SAVINGS INCREASED BY 13 BILLION IN '51; S.E.C. Reports Public's 'Liquid' Assets at $340,000,000,000 by the End of the Year DEPOSITS GAIN 5 BILLION Rise in Holdings of Corporate Securities Is Attributed to Record Expansion | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-17 | 1952-04-17 | https://www.nytimes.com/1952/04/17/archives/a-monument-to-stalin.html | A Monument to Stalin | True | | 1980-05-22 | RE0000058564 | B00000351664 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/jewish-dinner-to-see-legend.html | Jewish Dinner to See 'Legend' | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/brazilgerman-trade-mapped.html | Brazil-German Trade Mapped | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/commodity-index-up-prices-rose-to-2955-wednesday-from-2953-on.html | COMMODITY INDEX UP; Prices Rose to 295.5 Wednesday From 295.3 on Tuesday | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/nox-de-angulolopez.html | Nox -de Angulo--Lopez, | True | ecial to Nw | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/art-collection-going-to-paris.html | Art Collection Going to Paris | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/any-pay-rise-seen-lifting-aluminum-alcoa-head-holds-increases-like.html | ANY PAY RISE SEEN LIFTING ALUMINUM; Alcoa Head Holds Increases Like That for Steel Are Sure to Force Prices Up DOUBTS ON CAPEHART AID Stockholders Also Vote Stock Option Plan for Ten Years -- Other Company Meetings MEETINGS HELD BY CORPORATIONS | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/girl-5-cheats-death-after-fall-in-subway.html | GIRL, 5, CHEATS DEATH AFTER FALL IN SUBWAY | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/lord-leconfield-80-held-150000-acres.html | LORD LECONFIELD, 80, HELD 150,000 ACRES | True | SPecial to Tm Nzw YoP. 'I'bl.!. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/vice-president-in-charge-of-white-rock-sales-ads.html | Vice President in Charge Of White Rock Sales, Ads | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/stayhome-troops-repel-british-foe-clerks-and-guards-move-as-united.html | STAY-HOME TROOPS REPEL BRITISH 'FOE'; Clerks and Guards Move as United Fighting Machine in Pre-Dawn Exercise | True | By Farnsworth Fowlespecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/ryans-2run-blast-brings-53-victory-homer-with-two-out-in-11th.html | RYAN'S 2-RUN BLAST BRINGS 5-3 VICTORY; Homer With Two Out in 11th Enables Phillies to Split Series With Giants DRIVE MADE OFF SPENCER Lockman Scores Tying Run in 9th -- Ennis' Catch in 10th Helps Konstanty Win | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/lundy-blast-ends-queens-air-group-disbanding-follows-borough-heads.html | LUNDY BLAST ENDS QUEENS AIR GROUP; Disbanding Follows Borough Head's Denunciation of Time-Wasting on Jamaica Crash | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/white-plains-singer-gets-award.html | White Plains Singer Gets Award | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/briton-says-soviet-asks-peace.html | Briton Says Soviet Asks Peace | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/changes-at-brooklyn-utility.html | Changes at Brooklyn Utility | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/greek-red-plot-reported-paper-says-communists-tried-to-infiltrate.html | GREEK RED PLOT REPORTED; Paper Says Communists Tried to Infiltrate Air Force | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/jordan-pact-near-to-resettle-arabs-u-n-agency-plans-outlay-of.html | JORDAN PACT NEAR TO RESETTLE ARABS; U. N. Agency Plans Outlay of $12,000,000 in Kingdom on Palestine Refugees | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/navy-has-woman-engineer.html | Navy Has Woman Engineer | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/abolition-is-urged-for-mobilizer-post-decision-to-end-office-is-put.html | ABOLITION IS URGED FOR MOBILIZER POST; Decision to End Office Is Put Up to Truman as Search for Wilson Successor Fails ABOLITION IS URGED FOR MOBILIZER JOB | True | By Charles E. Eganspecial to the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bank-statements.html | BANK STATEMENTS | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/outside-airlines-now-open-to-suits-measure-signed-by-dewey-permits.html | OUTSIDE AIRLINES NOW OPEN TO SUITS; Measure, Signed by Dewey, Permits Summonses Against Non-Resident Carriers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/foxgrossman.html | Fox—Grossman | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/new-oldsmobile-shown-classic-98-holiday-coupe-is-priced-at-3089.html | NEW OLDSMOBILE SHOWN; ' Classic 98 Holiday Coupe' Is Priced at $3,089 Here | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/columbia-avoids-strike-mediation-unable-to-attend-conference-on.html | COLUMBIA AVOIDS STRIKE MEDIATION; ' Unable to Attend' Conference on Cafeteria Walkout Called for Today by State Unit | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/davison-chemical-clears-1388000-ninemonth-net-equals-216-against.html | DAVISON CHEMICAL CLEARS $1,388,000; Nine-Month Net Equals $2.16 Against $2.76 Last Year Despite Sales Increase | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/senators-call-big-four.html | Senators Call "Big Four" | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/hong-kong-bans-tokyo-textiles.html | Hong Kong Bans Tokyo Textiles | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/five-red-attacks-repulsed-36-of-enemy-said-to-have-been-killed-rail.html | FIVE RED ATTACKS REPULSED; 36 of Enemy Said to Have Been Killed - - Rail Lines Are Hit | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/claims-to-submerged-lands-court-decisions-discussed-in-cases-of.html | Claims to Submerged Lands; Court Decisions Discussed in Cases of California and Texas | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/caroline-johnson-of-birmingham-engaged-to-conrad-w-rafield-jr-a.html | Caroline Johnson of Birmingham Engaged! To Conrad W. Rafield Jr.,, a Former Air Pliog | True | .Special to Nxw Yoi | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bolivia-may-not-nationalize-tin-as-leaders-aides-ask-moderation.html | Bolivia May Not Nationalize Tin As Leader's Aides Ask Moderation; Mine Owners Cheered by Apparent Change in the Announced Plan -- Spain and Guatemala Recognize Regime | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rev-august-jung.html | REV. AUGUST JUNG | True | Special to T Ngw YOR. TIM=S. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/school-plan-ruled-out-british-columbia-official-opposed-to.html | SCHOOL PLAN RULED OUT; British Columbia Official Opposed to Accepting Catholic System | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/executive-of-chase-bank-heads-maryland-railway.html | Executive of Chase Bank Heads Maryland Railway | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/senator-demands-cartel-be-bared-hennings-of-missouri-asserts.html | SENATOR DEMANDS 'CARTEL' BE BARED; Hennings of Missouri Asserts 'International Oil Compact' Is Not in Public Interest | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/race-to-repair-dikes-won-by-kansas-city.html | RACE TO REPAIR DIKES WON BY KANSAS CITY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/fordham-bows-to-maryland.html | Fordham Bows to Maryland | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/kefauver-duplicates-to-oblige.html | Kefauver 'Duplicates' to Oblige | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mogul-era-inspires-styles-in-pakistan.html | MOGUL ERA INSPIRES STYLES IN PAKISTAN | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/aga-khan-expects-to-visit-u-s.html | Aga Khan Expects to Visit U. S. | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/way-cleared-for-u-s-action.html | Way Cleared for U. S. Action | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/expansion-for-westinghouse.html | Expansion for Westinghouse | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/joan-s-konvaunka-f-wood-jr-marry.html | JOAN S KONVAUNKA F S. WOOD JR MARRY | True | Special to THE NEW YOP. F.S. ' | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/parley-on-wheat-opened-in-london-46-countries-represented-clash-is.html | PARLEY ON WHEAT OPENED IN LONDON; 46 Countries Represented -- Clash Is Seen if Producers Demand Free Prices | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/homers-by-red-sox-beat-senators-92-throneberry-breaks-up-mound-duel.html | HOMERS BY RED SOX BEAT SENATORS, 9-2; Throneberry Breaks Up Mound Duel With Grand-Slam Blow in 6th -- Dropo Connects | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/coast-shipyard-union-gets-5cent-pay-rise.html | COAST SHIPYARD UNION GETS 5-CENT PAY RISE | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/3-vapor-trails-alert-nations-air-defenses.html | 3 Vapor Trails Alert Nation's Air Defenses | True | By the United Press. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/reserve-bank-credit-rises-716000000-money-in-circulation-is-off.html | Reserve Bank Credit Rises $716,000,000; Money in Circulation Is Off $90,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/50-cases-of-scotch-stolen.html | 50 Cases of Scotch Stolen | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/browns-2-homers-check-tigers-31-moss-and-nieman-connect-in-8th-and.html | BROWNS' 2 HOMERS CHECK TIGERS, 3-1; Moss and Nieman Connect in 8th and 9th Off Newhouser for Unbeaten St. Louis | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/la-starza-boxes-tonight-bronx-heavyweight-will-meet-mcfadden-at-st.html | LA STARZA BOXES TONIGHT; Bronx Heavyweight Will Meet McFadden at St. Nick's | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/press-awards-announced-overseas-club-honors-oatis-in-its-annual.html | PRESS AWARDS ANNOUNCED; Overseas Club Honors Oatis in Its Annual Presentations | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/plane-flight-is-fatal-to-baby-sea-elephant.html | Plane Flight Is Fatal To Baby Sea Elephant | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/michigan-university-gives-juliana-degree.html | MICHIGAN UNIVERSITY GIVES JULIANA DEGREE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-bench-nominee-held-unqualified-senate-hearing-in-los-angeles.html | U. S. BENCH NOMINEE HELD UNQUALIFIED; Senate Hearing in Los Angeles Also Hears That Tolin Has 'Unclean' Reputation | True | By Gladwin Hillspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/indians-collect-17-blows-to-down-white-sox-third-time-in-row-53.html | Indians Collect 17 Blows to Down White Sox Third Time in Row, 5-3; Garcia Hurls 7-Hitter While Mates Pound Five Chicago Pitchers -- Easter Clouts Homer in 5th -- Avila Gets 4 for 4 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/job-bias-charged-atomic-project-negroes-frozen-out-out-of-skilled.html | JOB BIAS CHARGED ATOMIC PROJECT; Negroes Frozen Out of Skilled Positions at Hydrogen-Bomb Plant, Senate Unit Hears | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/red-as-u-s-president-cited-as-party-goal.html | RED AS U. S. PRESIDENT CITED AS PARTY GOAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/trading-in-cotton-in-narrow-range-prices-end-20-points-lower-to-3.html | TRADING IN COTTON IN NARROW RANGE; Prices End 20 Points Lower to 3 Higher With May Option Soft on Liquidation | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/koreans-buy-u-s-barley-7000000-worth-is-en-route-to-far-east-now.html | KOREANS BUY U. S. BARLEY; $7,000,000 Worth Is En Route to Far East Now | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/free-world-trade.html | FREE WORLD TRADE | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/settlement-seen-in-2-wire-strikes-picketing-of-western-electric.html | SETTLEMENT SEEN IN 2 WIRE STRIKES; Picketing of Western Electric Declines -- Workers Weigh a Western Union Truce SETTLEMENT SEEN IN 2 WIRE STRIKES | True | By A. H. Raskin | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/alfred-peter.html | ALFRED PETER | True | Sp,'cial to T'aE N-r'v.' ', Onl | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/east-germans-report-deals.html | East Germans Report Deals | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/kefauver-in-disagreement.html | Kefauver in Disagreement | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/labor-costs-held-liability-to-mills-new-england-companies-are-urged.html | LABOR COSTS HELD LIABILITY TO MILLS; New England Companies Are Urged to Concentrate on Flexibility of Operation | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/cashier-held-up-in-theatre.html | Cashier Held Up in Theatre | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/freedman-with-lesem-bach.html | Freedman With Lesem Bach | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/smith-backs-eisenhower-jersey-senator-calls-his-policies-best.html | SMITH BACKS EISENHOWER; Jersey Senator Calls His Policies Best Promise for Peace | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/s-e-c-denounces-partiality-charge-assertion-of-defense-lawyer-at.html | S. E. C. DENOUNCES PARTIALITY CHARGE; Assertion of Defense Lawyer at Banking 'Trust' Trial Held 'Baseless and Ridiculous' S. E. C. DENOUNCES PARTIALITY CHARGE | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/7-u-e-aides-called-reds-accusation-is-made-at-stormy-senate-hearing.html | 7 U. E. AIDES CALLED REDS; Accusation Is Made at Stormy Senate Hearing in Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/n-y-u-vanquishes-city-college-144-violets-tally-7-in-1st-for-2d.html | N. Y. U. VANQUISHES CITY COLLEGE, 14-4; Violets Tally 7 in 1st for 2d League Triumph -- L. I. U. Checks Manhattan, 6-4 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/decline-arrested-in-business-loans-1000000-rise-in-week-cited-by.html | DECLINE ARRESTED IN BUSINESS LOANS; $1,000,000 Rise in Week Cited by Reserve Bank Here for Member Institutions FOUR-WEEK DIP IS ENDED Earning Assets Reported Off $136,000,000 -- Loans, Gross and Net, Down $63,000,000 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rev-dr-dow-beene.html | REV. DR. DOW BEENE | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/milprint-inc-plant-is-sold.html | Milprint, Inc., Plant Is Sold | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/perlman-out-in-fire-graft-purcell-reindicted-in-racket-dismissed.html | Perlman Out in Fire Graft; Purcell Reindicted in Racket; DISMISSED PERLMAN IS OUSTED IN FIRE SHAKEDOWN | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/lord-grebe-dies-expert-on-law-69-former-master-of-the-rolls-and.html | LORD GREBE DIES; EXPERT ON LAW, 69!; Former Master of the Rolls and Appeal Court Justice Had | True | a Brilliant Career | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/holding-company-near-end-of-road-north-american-stockholders-to.html | HOLDING COMPANY NEAR END OF ROAD; North American Stockholders to Receive Shares of Union Electric Co. of Missouri ITS LAST BIG SUBSIDIARY St. Louis Utility Will Assume All Liabilities of Concern Which Fought 1945 Act in Courts | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bonn-group-asks-end-of-east-trade-curb-group-of-bonn-deputies-asks.html | Bonn Group Asks End Of East Trade Curb; Group of Bonn Deputies Asks End Of Allied Curb on East-West Trade | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-seeking-340486-taxes-from-stacher.html | U. S. SEEKING $340,486 TAXES FROM STACHER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/open-air-time-asked-for-political-drives.html | OPEN AIR TIME ASKED FOR POLITICAL DRIVES | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/gulfstream-park-suspends-pariso-stewards-urge-florida-turf-board.html | GULFSTREAM PARK SUSPENDS PARISO; Stewards Urge Florida Turf Board Bar Jockey for Life for Carrying 'Buzzer' | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/new-u-s-casualties-reported.html | New U. S. Casualties Reported | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/detours-in-queens-upheld-by-moses-temporary-routes-are-called.html | DETOURS IN QUEENS UPHELD BY MOSES; Temporary Routes Are Called Essential to Completion of Highway Betterments | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/one-hostage-released.html | One Hostage Released | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/red-lawyers-charge-korean-crimes-to-u-s.html | RED LAWYERS CHARGE KOREAN CRIMES TO U. S. | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rain-turns-levees-to-mud-as-omaha-awaits-flood-peak-earthen-dikes.html | RAIN TURNS LEVEES TO MUD AS OMAHA AWAITS FLOOD PEAK; Earthen Dikes 'Saturated, but Hold as Vast Torrent Pours Past River Bottleneck THE CRISIS IS AT HAND Missouri Covers Mile-Long Concrete Wall, Creeps Up on Emergency Boards Above It WATCHING THE FLOOD SITUATION ALONG THE MISSOURI RIVER RAINS TURN LEVEES TO MUD AT OMAHA | True | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/food-news-brownandserve-breads-in-new-role-short-cut-products-offer.html | Food News: Brown-and-Serve Breads in New Role; Short - Cut Products Offer Variations in Many Dishes | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/store-hours-extended-franklin-simon-to-stay-open-two-evenings-a.html | STORE HOURS EXTENDED; Franklin Simon to Stay Open Two Evenings a Week | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/elected-to-the-presidency-of-nyu-faculty-women.html | Elected to the Presidency Of N.Y.U. Faculty Women | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/queens-stops-st-francis-95.html | Queens Stops St. Francis, 9-5 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/combat-boots-defeats-ted-m-after-thrilling-jamaica-stretch-duel.html | Combat Boots Defeats Ted M. After Thrilling Jamaica Stretch Duel; WOODHOUSE MOUNT TRIUMPHS BY HEAD Combat Boots Scores Second Straight Victory, Beating Ted M. Before 25,928 FAVORED SONIC IS FOURTH Aledo Handicap Winner Pays $10.70 -- Deep River Gains Third Jamaica Success | True | By Louis Effrat | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rubinstein-soloist-for-philharmonic-pianist-heard-in-szymanowski.html | RUBINSTEIN SOLOIST FOR PHILHARMONIC; Pianist Heard in Szymanowski and Liszt Numbers -- Work by Handel on Program | True | By Howard Taubman | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/miss-eliza-marx.html | MISS ELIZA MARX | True | SPecial to Tz 2L'W OPJ[ TrM-S. | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-sees-peace-linked-to-austria-agrees-with-u-s-envoy-that.html | TRUMAN SEES PEACE LINKED TO AUSTRIA; Agrees With U. S. Envoy That Soviet Could Show Goodwill by Signing Vienna Pact | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/directorate-links-cited-government-continues-to-press-its-theory-of.html | DIRECTORATE LINKS CITED; Government Continues to Press Its Theory of Controls | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/australia-increases-wages.html | Australia Increases Wages | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/handy-harman-elects-vice-presidents.html | HANDY & HARMAN ELECTS VICE PRESIDENTS | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/malan-party-says-foes-traduce-land-nationalists-and-united-party.html | MALAN PARTY SAYS FOES TRADUCE LAND; Nationalists and United Party Exchange Accusations in South African Chamber | True | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/ship-slaying-jury-to-get-case-today-final-arguments-made-by-both.html | SHIP SLAYING JURY TO GET CASE TODAY; Final Arguments Made by Both Sides, and Judge Will Give Charge This Morning | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/vietnam-army-command.html | VIETNAM ARMY COMMAND | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-lends-aid-to-harriman-boom-at-party-fete-here-but-democrats.html | TRUMAN LENDS AID TO HARRIMAN BOOM AT PARTY FETE HERE; But Democrats' Cheers Hint Preference for Stevenson, Who Has Disavowed Race DINERS HEAR CANDIDATES Barkley and 4 Senators Speak -- New Yorker Called 'Great Liberal' by President TRUMAN LENDS AID TO HARRIMAN BOOM | True | By James A. Hagerty | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/saxton-takes-decision.html | Saxton Takes Decision | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/iran-charges-protested-british-envoy-denies-embassy-interferes.html | IRAN CHARGES PROTESTED; British Envoy Denies Embassy Interferes Domestically | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/a-a-cullman-in-u-s-defense-job.html | A. A. Cullman in U. S. Defense Job | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/guatemala-resumes-relations.html | Guatemala Resumes Relations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/blackbirds-win-on-5-hits.html | Blackbirds Win on 5 Hits | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/gonzales-segura-win.html | Gonzales, Segura Win | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/navy-trips-delaware-4-3.html | Navy Trips Delaware, 4 -- 3 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/byrd-for-scholarships-says-maryland-assisted-82-on-football-team.html | BYRD FOR SCHOLARSHIPS; Says Maryland Assisted 82 on Football Team Last Year | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/james-r-booth.html | JAMES R. BOOTH | True | Special to T N W Yo, Txs. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/egyptian-sees-eden-again.html | Egyptian Sees Eden Again | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/3-policemen-suspended-men-are-found-unfit-for-duty-after-brawl.html | 3 POLICEMEN SUSPENDED; Men Are Found 'Unfit for Duty' After Brawl Outside Bar | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/report-of-trumans-300th-press-conference-telling-editors-views.html | Report of Truman's 300th Press Conference, Telling Editors Views | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/aid-to-disabled-mapped-paris-conferees-decide-to-set-up-special.html | AID TO DISABLED MAPPED; Paris Conferees Decide to Set Up Special Services | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-joseph-melligott.html | MRS. JOSEPH M'ELLIGOTT | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/tupper-lake-names-new-mayor.html | Tupper Lake Names New Mayor | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-signs-prayer-day-bill.html | Truman Signs Prayer Day Bill | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/harry-c-fredericks.html | HARRY C., FREDERICKS | True | Special to TEE NV Yo Tnr.s. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/the-dream-house-of-roosevelt-sold-retreat-and-500-acres-at-hyde.html | THE 'DREAM HOUSE' OF ROOSEVELT SOLD; Retreat and 500 Acres at Hyde Park Purchased From Son, Elliott, for Development | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/taft-urges-steps-to-remove-truman-steel-seizure-warrants-house.html | TAFT URGES STEPS TO REMOVE TRUMAN; Steel Seizure Warrants House Study of Impeachment, He Declares in Bay State | True | By John H. Fentonspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rochester-gives-six-fellowships.html | Rochester Gives Six Fellowships | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mexico-will-try-opposition-chief-disobedience-charges-against-gen.html | MEXICO WILL TRY OPPOSITION CHIEF; Disobedience Charges Against Gen. Vejar Vasquez Upheld by Military Authority | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/kaplan-in-tax-case-plea-lawyer-offers-not-guilty-to-charge-of.html | KAPLAN IN TAX CASE PLEA; Lawyer Offers Not Guilty to Charge of $273,480 Evasion | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/a-a-houghton-jr-named-steuben-glass-co-head-now-on-board-of.html | A. A. HOUGHTON JR. NAMED; Steuben Glass Co. Head Now on Board of Philharmonic Here | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/sports-of-the-times-champion-of-champions.html | Sports of The Times; Champion of Champions | True | By Arthur Daley | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/low-speed-limit-trips-waring.html | Low Speed Limit Trips Waring | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/atom-information-is-held-misleading-dr-conant-declares-security.html | ATOM INFORMATION IS HELD MISLEADING; Dr. Conant Declares Security Regulations Result in Public's Getting Distorted Reports | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/million-strike-in-japan-unions-protest-governments-antisubversion.html | MILLION STRIKE IN JAPAN; Unions Protest Government's Anti-Subversion Bill | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rats-threaten-coconut-crop.html | Rats Threaten Coconut Crop | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/eisenhower-lauded-for-his-frankness.html | EISENHOWER LAUDED FOR HIS 'FRANKNESS' | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/new-wirt-co-head-tells-of-reorganization-plans.html | New Wirt Co. Head Tells Of Reorganization Plans | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/louisiana-bolt-possible-democratic-leaders-clear-way-if-nominee-is.html | LOUISIANA BOLT POSSIBLE; Democratic Leaders Clear Way if Nominee Is Unacceptable | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/egypt-maps-cotton-export-drive-as-austerity-program-is-pushed.html | Egypt Maps Cotton Export Drive As Austerity Program Is Pushed; Finance Minister Says More Purchasers Will Be Sought Abroad -- Quotas Lifted on Number of Textile Products | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bessie-hamburger-doticlar-matrimonial-cases-specialist-dies-at.html | BESSIE HAMBURGER, DOTICLA/R; Matrimonial Cases Specialist] Dies at 72-- Was Assistant District Attorney Here | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/american-vanguard-to-honor-56.html | American Vanguard to Honor 56 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/coats-of-leather-for-spring-shown-threequarter-length-style-in.html | COATS OF LEATHER FOR SPRING SHOWN; Three-Quarter Length Style in White Is Offered for Day or Night Resort Wear | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/keegan-as-city-chief-bats-for-halley-and-sharkey.html | Keegan as City Chief Bats For Halley and Sharkey | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/john-j-lenahan.html | JOHN J. LENAHAN | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/train-hits-fire-engine-2-die.html | Train Hits Fire Engine, 2 Die | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rail-rate-benefits-cited-27500000-rise-in-revenue-for-pennsylvania.html | RAIL RATE BENEFITS CITED; $27,500,000 Rise in Revenue for Pennsylvania Rest of 1952 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/strong-new-yarn-is-put-on-market-blended-with-other-fabrics.html | STRONG NEW YARN IS PUT ON MARKET; Blended With Other Fabrics, Synthetic Can Be Used in Clothes and Decoration | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/philadelphia-ousts-7-on-oath-refusals.html | PHILADELPHIA OUSTS 7 ON OATH REFUSALS | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/our-merchant-marine-program.html | Our Merchant Marine Program | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/two-yugoslav-tennis-stars-join-list-of-red-nations-selfexiles.html | Two Yugoslav Tennis Stars Join List of 'Red Nations' Self-Exiles | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/radio-and-television-candidates-make-informal-appearances-on-tv.html | RADIO AND TELEVISION; Candidates Make 'Informal' Appearances on TV Over 'Presidential Timber' Fridays | | By Jack Gould | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bonds-and-shares-on-london-market-foreign-issues-lead-trading-while.html | BONDS AND SHARES ON LONDON MARKET; Foreign Issues Lead Trading, While Others Are Reported Quiet but Steady | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/curbs-are-blamed-for-housing-lag-restrictions-hamstring-industry.html | CURBS ARE BLAMED FOR HOUSING LAG; Restrictions 'Hamstring' Industry and Retard Sales, Jersey Home Builders Hear | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/ann-feltham-to-be-bride-exstudent-at-hunter-engaged-to-donald-weeks.html | ANN FELTHAM TO' BE BRIDE; Ex-Student at Hunter Engaged to Donald Weeks, Veteran | True | Spec/a/to N'w No==s. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/reds-blank-cubs-30-hatton-adams-belt-homers-to-win-for.html | REDS BLANK CUBS, 3-0; Hatton, Adams Belt Homers to Win for Raffensberger | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/2-leaders-tell-congress-to-stop-sifting-and-cook.html | 2 Leaders Tell Congress To Stop Sifting and Cook | True | By the United Press. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/eric-w-stockton.html | ERIC W. STOCKTON | True | Special to NEW O.K ll.'vl. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/india-parliament-called-newly-elected-body-summoned-to-session-may.html | INDIA PARLIAMENT CALLED; Newly Elected Body Summoned to Session May 13 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/liquor-shops-turn-to-private-labels-trend-toward-lowerpriced.html | LIQUOR SHOPS TURN TO 'PRIVATE LABELS; Trend Toward Lower-Priced Whiskies Growing -- Dealers Keep Inventories Low | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/15000-gems-extorted-trick-kidnapping-of-son-brings-diamonds-from.html | $15,000 GEMS EXTORTED; Trick Kidnapping of Son Brings Diamonds From Jeweler | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/forstmann-stockholders-designate-new-director.html | Forstmann Stockholders Designate New Director | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/macys-again-changes-statement-on-policy-of-6-savings-for-cash-but.html | Macy's Again Changes Statement On Policy of 6% Savings for Cash; But Head of Better Business Bureau Says the New Slogan Is Confusing -- Straus, Shunning Controversy, Explains 'Exceptions' 6% SAVINGS POLICY REVISED BY MACY'S | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/morale-in-korea-high-two-jewish-welfare-officials-praise-allied.html | MORALE IN KOREA 'HIGH'; Two Jewish Welfare Officials Praise Allied Troops | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/seton-hall-relays-will-start-today.html | SETON HALL RELAYS WILL START TODAY | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/jeanne-martineau-fiance-feted.html | {Jeanne Martineau, Fiance Feted{ | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/uneasy-south-africa.html | UNEASY SOUTH AFRICA | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/war-claims-fund-voted-senate-tentatively-approves-bill-aiding.html | WAR CLAIMS FUND VOTED; Senate Tentatively Approves Bill Aiding Japanese-Americans | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/page-one-ball-tonight-newspaper-guild-will-present-awards-to.html | PAGE ONE BALL TONIGHT; Newspaper Guild Will Present Awards to Acheson, Others | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/oconnell-gives-his-support-to-ewing-for-democratic-presidential.html | O'Connell Gives His Support to Ewing For Democratic Presidential Nomination | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/emerson-sets-up-tv-price-support-company-will-protect-dealers.html | EMERSON SETS UP TV PRICE SUPPORT; Company Will Protect Dealers Against Sales Slowdown Due to New U.H.F. Installations | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/angelo-de-michele.html | ANGELO DE. MICHELE | True | Special to Tmc Nsw Yo TrMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/2-on-trial-in-beating-of-negro.html | 2 on Trial in Beating of Negro | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/jchn-willenbrok.html | JC)HN WILLENBROK | True | Special to T:-'t | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/waitkus-assailant-freed-girl-who-shot-ball-player-ruled-sane.html | WAITKUS ASSAILANT FREED; Girl Who Shot Ball Player Ruled Sane -- Charges Dismissed | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/renewed-barrage-hits-stocks-hard-selling-eases-in-the-afternoon.html | RENEWED BARRAGE HITS STOCKS HARD; Selling Eases in the Afternoon, Bringing Firmness, but the Index Dips 1.15 TRADING INTEREST WIDENS Steels and Motors Fare Best While the Rails and Oils Are Heavily Pressed | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bonn-pushes-shareburden-bill-for-warimpoverished-germans-passage-is.html | Bonn Pushes Share-Burden Bill For War-Impoverished Germans; Passage Is Held Certain for Tax to Shift Billions From Those Who Prospered to Those Who Lost Possessions | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/parsons-school-prizes-awards-made-in-contest-for-arizona-home.html | PARSONS SCHOOL PRIZES; Awards Made in Contest for Arizona Home Design | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/purcell-is-linked-to-second-racket-ousted-fireman-charged-with.html | PURCELL IS LINKED TO SECOND RACKET; Ousted Fireman Charged With Pocketing $100,000 Through Sale of Raffle Books | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/new-high-officers-of-national-dairy.html | NEW HIGH OFFICERS OF NATIONAL DAIRY | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/30th-infantry-to-hold-reunion.html | 30th Infantry to Hold Reunion | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/wittenberg-gains-as-mat-tests-open-maldegan-and-fletcher-also.html | WITTENBERG GAINS AS MAT TESTS OPEN; Maldegan and Fletcher Also Victors in Final Olympic Trials -- Weick Upset | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/dewey-hints-backing-party-fiscal-inquiry.html | DEWEY HINTS BACKING PARTY FISCAL INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-pomeroy-in-prison-wife-of-huk-leader-faces-trial-with-husband.html | MRS. POMEROY IN PRISON; Wife of Huk Leader Faces Trial With Husband as Rebel | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mystery-writers-to-dine.html | Mystery Writers to Dine | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-colombia-sign-pact-6th-latinamerica-nation-joins-hemisphere.html | U. S., COLOMBIA SIGN PACT; 6th Latin-America Nation Joins Hemisphere Defense System | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/private-ship-lines-reassured-by-u-s-maximum-consideration-will-bc.html | PRIVATE SHIP LINES REASSURED BY U. S.; Maximum Consideration Will Be Given on Export Cargoes, Washington Report Says | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/jane-to-conclude-its-run-next-week-theatre-guild-is-planning-to.html | JANE' TO CONCLUDE ITS RUN NEXT WEEK; Theatre Guild Is Planning to Withdraw Behrman Comedy -- At Coronet Since Feb. 1 | True | By Sam Zolotow | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/princeton-promotes-36.html | Princeton Promotes 36 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/in-the-nation-the-rising-barriers-against-public-information.html | In The Nation; The Rising Barriers Against Public Information | True | By Arthur Krock | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/copper-curb-eased-on-building-items-makers-of-doors-frames-and.html | COPPER CURB EASED ON BUILDING ITEMS; Makers of Doors, Frames and Other Products May Use Inventories Held July 1 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/use-of-newsprint-rose-last-month.html | USE OF NEWSPRINT ROSE LAST MONTH | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/swedish-official-leaves-premier-boards-plane-at-idlewild-for-return.html | SWEDISH OFFICIAL LEAVES; Premier Boards Plane at Idlewild for Return to Stockholm | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/israel-weisburd.html | ISRAEL WEISBURD | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-plans-to-buy-in-idleness-areas-program-is-directed-toward.html | U. S. PLANS TO BUY IN IDLENESS AREAS; Program Is Directed Toward Helping Regions Where 6% of Labor Is Unemployed U. S. PLANS TO BUY IN IDLENESS AREAS | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/italy-pleased-by-reply.html | Italy Pleased by Reply | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/girls-clubs-of-america-meet.html | Girls Clubs of America Meet | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/wendell-phillips-back-young-explorer-forced-to-flee-yemen-here-from.html | WENDELL PHILLIPS BACK; Young Explorer, Forced to Flee Yemen, Here From London | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/aluminum-hearing-set-senators-will-take-testimony-monday-on-evasion.html | ALUMINUM HEARING SET; Senators Will Take Testimony Monday on Evasion of Control | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/3-named-to-jockey-club-hanes-talbott-and-sharp-bring-membership.html | 3 NAMED TO JOCKEY CLUB; Hanes, Talbott and Sharp Bring Membership Total to 49 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/declines-exceed-commodity-gains-tin-cocoa-coffee-and-sugar-gain.html | DECLINES EXCEED COMMODITY GAINS; Tin, Cocoa, Coffee and Sugar Gain Slightly, Rubber, Hides and Oils Off, Wool Mixed | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/court-poses-query-of-ethics-in-a-jury-at-trial-of-16-reds-he-asks.html | COURT POSES QUERY OF ETHICS IN A JURY; At Trial of 16 Reds He Asks if Talesmen Would Choose Like Panel in Own Cases | True | By Harold Faber | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/use-of-word-television.html | Use of Word 'Television' | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/jesuit-seminary-gaining-1594804-raised-for-building-of-loyola-at.html | JESUIT SEMINARY GAINING; $1,594,804 Raised for Building of Loyola at Peekskill | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/dreyer-honored-at-n-y-a-c.html | Dreyer Honored at N. Y. A. C. | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/prosecutor-in-contempt-indiana-judge-gives-him-three-days-in-jail.html | PROSECUTOR IN CONTEMPT; Indiana, Judge Gives Him Three Days in Jail, With $300 Fine | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/pleads-not-guilty-of-2-murders.html | Pleads Not Guilty of 2 Murders | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/joint-fight-urged-on-u-s-regulation-d-l-w-president-calls-on-all.html | JOINT FIGHT URGED ON U. S. REGULATION; D. L. & W. President Calls on All Business to Aid Battle in Railroad Club Talk | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/protest-move-projected.html | Protest Move Projected | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/interpreting-south-africa-extent-of-division-likelihood-of-civil.html | Interpreting South Africa; Extent of Division, Likelihood of Civil War Questioned | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/chinese-reds-report-price-cuts.html | Chinese Reds Report Price Cuts | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/miss-hope-thoiisoh-wed-to-j-wl-browl-occidental-college-alumna.html | MISS HOPE THOIISOH ! WED TO J. WL BROWl; Occidental College Alumna Bride of Realty Firm Executive mtier Father Officiates | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/to-vote-on-air-merger-northwest-stockholders-to-act-at-meeting-on.html | TO VOTE ON AIR MERGER; Northwest Stockholders to Act at Meeting on May 19 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/french-retake-indochina-post.html | French Retake Indo-China Post | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/highest-state-court-backs-vagrancy-law.html | HIGHEST STATE COURT BACKS VAGRANCY LAW | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/sheridan-p-daly.html | SHERIDAN P, DALY | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/san-francisco-greets-dutch-motorship-hollandamerica-line-at-prewar.html | San Francisco Greets Dutch Motorship; Holland-America Line at Prewar Level | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/robert-l-wentz-in-new-post.html | Robert L. Wentz in New Post | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/lange-soprano-in-recital.html | Lange, Soprano, in Recital | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/150000-italians-in-walkouts.html | 150,000 Italians in Walkouts | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/judge-parton-swift-state-ex-official-75.html | JUDGE PARTON SWIFT, STATE EX. OFFICIAL, 75 | True | Special to Tm Nmw YoP. g Tm. ] | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/250-convicts-stage-riot-at-rahway-trap-9-guards-in-bid-for-freedom.html | 250 Convicts Stage Riot at Rahway Trap 9 Guards in Bid for Freedom; PRISON REBELS GET NEW TRUCE OFFER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/trumans-choice-beats-kefauver-but-theyre-ponies-at-laurel-not.html | TRUMAN'S CHOICE BEATS KEFAUVER; But They're Ponies at Laurel, Not Candidates -- Taft and Ike Run Out of Money | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/army-to-honor-30-for-fire-aid.html | Army to Honor 30 for Fire Aid | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/big-nato-force-in-1952-is-foreseen-by-monnet.html | Big NATO Force in 1952 Is Foreseen by Monnet | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/review-winners-chosen-three-students-get-awards-for-critiques-of.html | REVIEW WINNERS CHOSEN; Three Students Get Awards for Critiques of Morton Novel | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-tiffanys-nuptials-daughter-of-the-henry-clarks-wed-to-louis-b.html | MRS. TIFFANY'S NUPTIALS; Daughter of the Henry Clarks Wed to Louis B. Thacher Jr. | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/job-training-advance-for-women-reported.html | JOB TRAINING ADVANCE FOR WOMEN REPORTED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/hospital-service-wins-on-appeal-state-high-court-rules-against.html | HOSPITAL SERVICE WINS ON APPEAL; State High Court Rules Against Subscriber Who Had Obtained Award in Negligence Action | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/heafner-leads-by-stroke-cards-66-for-137-in-carolina-golf-patton-is.html | HEAFNER LEADS BY STROKE; Cards 66 for 137 in Carolina Golf -- Patton Is Second | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-freighter-is-refloated.html | U. S. Freighter Is Refloated | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/house-of-tigers-inducted.html | House of Tigers Inducted | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/driscoll-seeking-jersey-g-o-p-unity-calls-meeting-of-convention.html | DRISCOLL SEEKING JERSEY G. O. P. UNITY; Calls Meeting of Convention Delegates Tonight to Ask Solid Eisenhower Backing | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/taft-shuns-pennsylvania-cites-slight-influence-primary-has-on.html | TAFT SHUNS PENNSYLVANIA; Cites Slight Influence Primary Has on State's Delegates | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/value-of-stocks-higher-in-march-exchange-reports-share-price.html | VALUE OF STOCKS HIGHER IN MARCH; Exchange Reports Share Price Average of $42.78, the Top Since Aug. 31, 1946 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/helping-the-flood-victims.html | HELPING THE FLOOD VICTIMS | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/-voice-denies-charge-it-barred-2-sermons.html | ' VOICE DENIES CHARGE IT BARRED 2 SERMONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/article-by-byrnes-assails-president-former-secretary-of-state.html | ARTICLE BY BYRNES ASSAILS PRESIDENT; Former Secretary of State Accuses Truman of Writing History to Suit Himself | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/1377-g-is-back-for-discharge.html | 1,377 G. I.'s Back for Discharge | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/douglas-supports-kefauver-as-best-available-in-party-illinois.html | Douglas Supports Kefauver As 'Best Available' in Party; ILLINOIS SENATOR BACKS KEFAUVER SENATOR DOUGLAS BACKS KEFAUVER | True | By Clayton KnowlesSpecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/halley-backs-candidates-supports-garrison-mrs-schiff-for-democratic.html | HALLEY BACKS CANDIDATES; Supports Garrison, Mrs. Schiff for Democratic Committee | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/knicks-and-lakers-play-here-tonight-new-york-five-trailing-by-21.html | KNICKS AND LAKERS PLAY HERE TONIGHT; New York Five, Trailing by 2-1, Hopes to Even Title Series in Armory Game | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/brooks-again-win-at-boston-82-behind-7hit-hurling-of-schmitz.html | Brooks Again Win at Boston, 8-2, Behind 7-Hit Hurling of Schmitz; Dodgers Take Third in Row From Braves, Whisenant's Single in Sixth Spoiling a Shutout -- Patko Belts Home Run | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/railroad-would-aid-flood-control-plan.html | RAILROAD WOULD AID FLOOD CONTROL PLAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/most-food-prices-steady-for-week-a-few-vegetables-drop-but-other.html | MOST FOOD PRICES STEADY FOR WEEK; A Few Vegetables Drop, but Other Perishables Are Either the Same or Higher | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/sawyer-summons-steel-executives-pay-rise-predicted-secretary-is.html | SAWYER SUMMONS STEEL EXECUTIVES; PAY RISE PREDICTED; Secretary Is Expected to Act After Today's Talks if Leaders Balk at W. S. B. Program TRUMAN TO HAVE LAST SAY He Asserts He'll Decide What if Any Increase Is Granted -- Murray Assails Industry Sawyer Summons Steel Leaders; Some Sources Predict a Pay Rise | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/carloadings-show-23-drop-in-week-690960-total-also-is-decline-of.html | CARLOADINGS SHOW 2.3% DROP IN WEEK; 690,960 Total Also Is Decline of 11.2% From 1951 Period, 2.4% Under 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/austrian-gets-8-years-as-spy.html | Austrian Gets 8 Years as Spy | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/2-new-drugs-seen-easing-heart-ills-but-doctors-in-report-to-the.html | 2 NEW DRUGS SEEN EASING HEART ILLS; But Doctors in Report to the American Heart Association Warn They Are Not a Cure | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/made-regional-counsel-for-price-stabilization.html | Made Regional Counsel For Price Stabilization | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/harvard-attitudes-recalled.html | Harvard Attitudes Recalled | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/crisis-called-acute-for-small-colleges.html | CRISIS CALLED ACUTE FOR SMALL COLLEGES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/could-seize-press-president-implies-editors-also-hear-him-hint-at.html | COULD SEIZE PRESS, PRESIDENT IMPLIES; Editors Also Hear Him Hint at Powers Over the Radio -- White House Doubts Move | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/son-to-mrs-richard-rothschild.html | Son to Mrs. Richard Rothschild | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/engaged-couple-honored-here.html | Engaged Couple Honored Here | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/appeals-for-lay-leadership.html | Appeals for Lay Leadership | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/style-show-at-club-tomorrow.html | Style Show at Club Tomorrow | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rate-rise-is-seen-on-water-freight-intercoastal-operators-are.html | RATE RISE IS SEEN ON WATER FREIGHT; Intercoastal Operators Are Expected to Follow Rail Mark-Ups Today | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/new-polio-theory-to-get-wide-tests-national-foundation-to-spend.html | NEW POLIO THEORY TO GET WIDE TESTS; National Foundation to Spend $1,000,000 This Summer in 3 or 4 Epidemic Areas ALL PARENTS URGED TO AID They Are Asked to Stop Gamma Globulin Therapies While the Experiments Are On | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/policy-agreement-seen-bushnell-optimistic-as-meeting-of-collegiate.html | POLICY AGREEMENT SEEN; Bushnell Optimistic as Meeting of Collegiate Group Opens | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/goshen-n-y-man-101-dies.html | Goshen, N. Y., Man, 101, Dies | True | Si=ecJa[ .to N:v,, Yolk | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/carl-paivio.html | CARL PAIVIO | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/un-set-to-reopen-talks-on-captives-korea-truce-envoys-tell-reds.html | U.N. SET TO REOPEN TALKS ON CAPTIVES; Korea Truce Envoys Tell Reds They Are Ready for Secret Staff Meetings Tomorrow U. N. SET TO REOPEN TALKS ON CAPTIVES | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/loan-for-nashkelvinator.html | Loan for Nash-Kelvinator | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/to-lighten-the-load.html | To Lighten the Load | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/store-sales-show-11-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 11% RISE IN NATION; Increase Reported for Week Compares With a Year Ago -- Specialty Trade Up 2% | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/libby-holman-sings-in-paris.html | Libby Holman Sings in Paris | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/fight-copilots-sentence.html | Fight Co-Pilot's Sentence | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rights-planned-by-american-can-company-registers-989599-shares-with.html | RIGHTS PLANNED BY AMERICAN CAN; Company Registers 989,599 Shares With S.E.C. to Be Used for a 1-for-10 Offering | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/italy-convicts-8-in-plot-trial-in-absentia-rules-jews-bombed.html | ITALY CONVICTS 8 IN PLOT; Trial in Absentia Rules Jews Bombed British Embassy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/president-gives-his-reasons-for-not-seeking-reelection-in.html | President Gives His Reasons For Not Seeking Re-election; In Extraordinary 300th Press Conference He Tells Editors Office Is a Continuous One With Nobody Indispensable in It PRESIDENT TELLS WHY HE'S RETIRING | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-s-tariff-threat-worrying-europe-reported-pressure-for-further.html | U. S. TARIFF THREAT WORRYING EUROPE; Reported Pressure for Further Import Barriers Hit as Bar to Cut in Dollar Gap | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/flood-costs-rail-jobs.html | Flood Costs Rail Jobs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-murray-harris.html | MRS. MURRAY HARRIS | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/leigh-scores-in-rugby.html | Leigh Scores in Rugby | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bank-clearings-off-3-25-cities-below-last-year-but-new-york-gains.html | BANK CLEARINGS OFF 3%; 25 Cities Below Last Year, but New York Gains 4.5% | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/drama-moves-down-river-farmers-moving-to-high-ground-death-toll.html | DRAMA MOVES DOWN RIVER; Farmers Moving to High Ground -- Death Toll Rises to 3 | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/eva-peron-to-begin-work-tells-argentine-unionists-to-bring-her.html | EVA PERON TO BEGIN WORK; Tells Argentine Unionists to Bring Her Their Complaints | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/pirates-set-back-cardinals-5-to-3-gain-first-victory-with-help-of-3.html | PIRATES SET BACK CARDINALS, 5 TO 3; Gain First Victory With Help of 3 Errors -- Rookie Muir Wins -- 3 Hits for Kiner | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/lone-star-cement-stock-action.html | Lone Star Cement Stock Action | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-henry-h-hurt-sr.html | MRS. HENRY H. HURT SR. | True | Special to Tim NEW 0 Tnr.s. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/two-join-botany-mills-board.html | Two Join Botany Mills Board | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/james-f-donegan.html | JAMES F. DONEGAN | True | Special to IEw YOK TIF.S. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/big-steel-shortage-is-foreseen-in-india.html | BIG STEEL SHORTAGE IS FORESEEN IN INDIA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/glentoran-wins-cup-replay.html | Glentoran Wins Cup Replay | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/out-of-red-first-time-in-years.html | Out of Red First Time in Years | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/daughter-to-the-w-t-foleys.html | Daughter to the W. T. Foleys | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mexican-writers-here-16-arrive-from-detroit-on-trip-of-goodwill-to.html | MEXICAN WRITERS HERE; 16 Arrive From Detroit on Trip of Good-Will to the U. S. | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/charles-a-collman.html | CHARLES A. COLLMAN | True | Special to Tmc :w Yo'-'E . | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/japan-hesitates-on-un-entry-bid-eligible-to-apply-april-28-she.html | JAPAN HESITATES ON U.N. ENTRY BID; Eligible to Apply April 28, She Fears 'Provoking' Soviet -- Moscow Veto Held Certain | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-n-technical-aid-hampered.html | U. N. Technical Aid Hampered | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/film-men-gallop-to-political-poll-top-echelon-survey-made-to-see.html | FILM MEN GALLOP TO POLITICAL POLL; ' Top Echelon' Survey Made to See How Many on Coast Are 'Friends of the General' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/miss-tcy-tobin-cathedral-be-daughter-of-port-authority-aide-wedat.html | MISS ST/CY TOBIN CATHEDRAL BE; Daughter of Port Authority Aide Wedat St. Patrick's to Harry M. Carmichae! Jr. | True | | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/new-system-set-up-on-driver-licenses-state-motor-bureau-develops.html | NEW SYSTEM SET UP ON DRIVER LICENSES; State Motor Bureau Develops Stamp Procedure Aimed at Barring Frauds SUTTON FORGERIES CITED Albany's Temporary Ban on Renewal of Chauffeur Permits Will Be Lifted on May 1 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/young-redskins-camp-on-east-side-rooftop.html | YOUNG REDSKINS CAMP ON EAST SIDE ROOFTOP | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/utica-gets-corsi-plan-on-textile-idleness.html | UTICA GETS CORSI PLAN ON TEXTILE IDLENESS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/inspector-murphy-in-hospital.html | Inspector Murphy in Hospital | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/spain-recognizes-new-regime.html | Spain Recognizes New Regime | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/texts-of-talks-and-trumans-letter-to-democrats-at-dinner-here.html | Texts of Talks and Trumans Letter to Democrats at Dinner Here | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/submarine-victims-honored.html | Submarine Victims Honored | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/troth-of-june-folkharti-i-n-y-u-graduate-to-be-wed-oni-june-15-to.html | TROTH OF JUNE FOLKHARTI I; N. Y. U. Graduate to Be Wed onI [ June 15 to Alan Molof / | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/political-system-scored-by-morris-outweighed-even-president-ousted.html | POLITICAL SYSTEM' SCORED BY MORRIS; Outweighed Even President, Ousted Investigator Tells Newspaper Editors | True | By Lewis Woodspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/wood-field-and-stream-condition-of-western-new-jersey-waters.html | Wood, Field and Stream; Condition of Western New Jersey Waters Encouraging to Fly Fishermen | True | By Raymond R. Campspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/students-defend-barnes-13-in-sarah-lawrence-class-affirm-his.html | STUDENTS DEFEND BARNES; 13 in Sarah Lawrence Class Affirm His Integrity | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/berman-gets-harvard-chair.html | Berman Gets Harvard Chair | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/eisenhower-held-best-soviet-curb-hoffman-says-peace-rests-on-change.html | EISENHOWER HELD BEST SOVIET CURB; Hoffman Says Peace Rests on Change in Kremlin's Thinking, Which General Can Effect | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/stanley-g-martin-of-casualty-firm.html | STANLEY G. MARTIN OF CASUALTY FIRM | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/university-in-pakistan-reopens.html | University in Pakistan Reopens | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/janica-walker-engaged-scarsdale-girl-will-be-married-to-sgt-rodger.html | JANICA WALKER ENGAGED; Scarsdale Girl Will Be Married to Sgt. Rodger Stettaford | True | _ SpectLt to I'w YoP . | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/percival-clow.html | PERCIVAL CLOW | True | SDeClal to Nv YORX T[azs. | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/barber-talks-of-victory-over-united-nations-in-struggle-to-use-its.html | Barber Talks of Victory Over United Nations In Struggle to Use Its Name for His Shop | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/chicago-bowler-leads-sharkey-rolls-758-series-tops-a-b-c-singles.html | CHICAGO BOWLER LEADS; Sharkey Rolls 758 Series, Tops A. B. C. Singles, All-Events | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/earl-k-collins.html | EARL K. COLLINS | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-charles-dutcher.html | MRS. CHARLES DUTCHER | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/elected-to-commodore-board.html | Elected to Commodore Board | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/grounded-ship-floated-orecarrying-freighter-freed-from-barnegat.html | GROUNDED SHIP FLOATED; Ore-Carrying Freighter Freed From Barnegat Inlet Bar | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/soviet-gains-seen-from-trade-talks-u-s-editor-at-parley-reports.html | SOVIET GAINS SEEN FROM TRADE TALKS; U. S. Editor at Parley Reports Propaganda Scored Among the 'Borderline' Nations | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/dula-in-new-social-work-job.html | Dula in New Social Work Job | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bus-strike-laid-to-busy-police.html | Bus Strike Laid to Busy Police | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-flags-down-editors-with-old-whistlestop-skill-champ-himself.html | Truman Flags Down Editors With Old Whistle-Stop Skill; Champ Himself Shows How He Vanquished Dewey, Charms Severest Critics | | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/two-join-bell-company-board.html | Two Join Bell Company Board | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/robnett-in-new-m-i-t-post.html | Robnett in New M. I. T. Post | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/respect-for-g-is-urged-on-civilians-mrs-rosenberg-tells-church.html | RESPECT FOR G. I.'S URGED ON CIVILIANS; Mrs. Rosenberg Tells Church Editors That People Are Responsible for Soldiers | True | By George Duganspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/other-s-e-c-filings.html | Other S. E. C. Filings | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truck-driver-is-held-record-of-epilepsy-charged-to-man-in-fatal.html | TRUCK DRIVER IS HELD; Record of Epilepsy Charged to Man in Fatal Accident | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/miss-rita-pearlman-i-becomes-affianced.html | MISS RITA PEARLMAN I BECOMES AFFIANCED | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/educators-warned-on-lack-of-experts.html | EDUCATORS WARNED ON LACK OF EXPERTS | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/general-to-visit-denver-eisenhower-will-arrive-there-in-june-and.html | GENERAL TO VISIT DENVER; Eisenhower Will Arrive There in June and Stay, Lodge Says | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bruno-weyers.html | BRUNO WEYERS | True | Special to Trm NEW ote Tnrs. | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/edison-gets-signal-for-smoke-devices-easing-of-defense-shortages.html | EDISON GETS SIGNAL FOR SMOKE DEVICES; Easing of Defense Shortages Lets $3,700,000 Program Go Ahead at 3 Plants WORK OF TWO SUMMERS Divided Into Minimum Load Periods of '53 and '54, It Will Cut Ash and Soot | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/posttruce-action-set-by-u-s-allies-they-agree-to-ask-assembly-to.html | POST-TRUCE ACTION SET BY U. S., ALLIES; They Agree to Ask Assembly to Call Special Parley on Korea to Avoid Long U. N. Debate | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/belford-a-lore.html | BELFORD A. LORE | True | Special to TC Nw YOP- Tizs. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/washington-sq-protective-group-considering-work-done-dissolves.html | Washington Sq. Protective Group, Considering Work Done, Dissolves | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/article-1-no-title-yankees-toppled-by-athletics-at-philadelphia.html | Article 1 -- No Title; Yankees Toppled by Athletics at Philadelphia SHANTZ TRIUMPHS OVER LOP AT BY 3-1 Scatters 9 Yankee Hits and Drives in Run in 4th That Puts Athletics Ahead BOMBERS WASTE CHANCES Batters Fail to Come Through With Mates on Base -- Bauer Wallops Three-Bagger | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/125000-award-in-crash-girl-19-wins-suit-based-on-school-bus.html | $125,000 AWARD IN CRASH; Girl, 19, Wins Suit Based on School Bus Accident | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/protests-shoe-exemption-wigglesworth-cant-see-logic-in-order-on.html | PROTESTS SHOE EXEMPTION; Wigglesworth 'Can't See Logic' in Order on Government Contracts | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/montivile-riggs.html | MONTIVILE RIGGS | True | Special to Tm Ns. 'oPJ Tnir | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/marian-anderson-to-honor-ickesl.html | Marian Anderson to Honor Ickesl | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mayor-of-madrid-drops-visit-here-says-impellitteri-cabled-him.html | MAYOR OF MADRID DROPS VISIT HERE; Says Impellitteri Cabled Him Unions Would Strike if He Came to City in May | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-arthur-r-purdy.html | MRS. ARTHUR R. PURDY | True | Special to THE V YO' TIFJS. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/gustinbacon-shares-to-be-offered-today.html | GUSTIN-BACON SHARES TO BE OFFERED TODAY | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/prio-socarras-in-mexico-city.html | Prio Socarras in Mexico City | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/morizio-defeats-watkins.html | Morizio Defeats Watkins | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/churchill-has-heavy-cold.html | Churchill Has Heavy Cold | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/2-white-men-acquitted-cleared-in-mobile-of-charges-of-beating-negro.html | 2 WHITE MEN ACQUITTED; Cleared in Mobile of Charges of Beating Negro at Air Base | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bows-with-city-opera-beatrice-krebs-mezzosoprano-heard-in-menottis.html | BOWS WITH CITY OPERA; Beatrice Krebs, Mezzo-Soprano, Heard in Menotti's 'Maid' | True | J. B. | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/milwaukee-truck-drivers-strike.html | Milwaukee Truck Drivers Strike | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/increase-opposed-in-price-supports-grange-spokesman-says-bills-to.html | INCREASE OPPOSED IN PRICE SUPPORTS; Grange Spokesman Says Bills to Raise Benefits to Farmers Endanger Whole Program | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/otto-schreiner.html | OTTO SCHREINER | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/longo-set-for-golf-tour-will-give-exhibitions-across-nation-for.html | LONGO SET FOR GOLF TOUR; Will Give Exhibitions Across Nation for Cancer Fund | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/californias-law-on-land-is-upset-ban-on-alien-ownership-of-property.html | CALIFORNIA'S LAW ON LAND IS UPSET; Ban on Alien Ownership of Property Unconstitutional, State High Court Rules | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/b26-crashes-in-salt-lake-3-die.html | B-26 Crashes in Salt Lake, 3 Die | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/goethals-memorial-approved.html | Goethals Memorial Approved | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/newspaper-to-reopen.html | Newspaper to Reopen | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/ohara-gains-on-links.html | O'Hara Gains on Links | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/n-y-u-faculty-awards-slated.html | N. Y. U. Faculty Awards Slated | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/policeman-guilty-in-extortion-trial-suspended-patrolman-assigned-to.html | POLICEMAN GUILTY IN EXTORTION TRIAL; Suspended Patrolman Assigned to Special Rackets Squad Faces 7 1/2-Year Term | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/horse-strolls-into-bar-in-brooklyn-a-minor-it-gets-water-no-martini.html | Horse Strolls Into Bar in Brooklyn; A Minor, It Gets Water, No Martini | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/u-n-gets-appeal-for-basques.html | U. N. Gets Appeal for Basques | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/miss-sherman-affianced-u-of-p-alumna-will-be-bride-ofmurray-rutkoff.html | MISS SHERMAN AFFIANCED; U. of P. Alumna Will Be Bride of.Murray Rutkoff in Autumn | True | SlaClsl to Tax Yo | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/postmasters-and-politics.html | POSTMASTERS AND POLITICS | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-jeremiah-healy.html | MRS. JEREMIAH HEALY | True | special to N:nf o1._s. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/dutch-act-on-westerling-move-to-rearrest-exofficer-who-led.html | DUTCH ACT ON WESTERLING; Move to Re-arrest Ex-Officer, Who Led Indonesia Revolt | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mrs-r-e-crabtree-has-child.html | Mrs. R. E. Crabtree Has Child | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/chester-m-graham.html | CHESTER M. GRAHAM | True | Specta to NL'W O.K Tl?.s. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/militarism-seen-swaying-children-troubled-world-conditions-put.html | MILITARISM SEEN SWAYING CHILDREN; Troubled World Conditions Put Stress on Strong Families, Education Parley Hears | True | By Dorothy Barclayspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/defers-thruway-ruling-hill-sets-may-1-for-deciding-route-in.html | DEFERS THRUWAY RULING; Hill Sets May 1 for Deciding Route in Stamford | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-promises-a-pass-to-d-a-r-to-see-gold.html | Truman Promises a Pass To D. A. R. to See Gold | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/coast-tax-true-bill-dismissed-as-faulty.html | COAST TAX TRUE BILL DISMISSED AS FAULTY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/firemen-oust-policemen-they-take-over-west-10th-st-station-and-put.html | FIREMEN OUST POLICEMEN; They Take Over West 10th St. Station and Put Out Blaze | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/1225-at-national-city-dinner.html | 1,225 at National City Dinner | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/halley-thinks-proof-of-kings-fix-exists.html | HALLEY THINKS PROOF OF KINGS 'FIX' EXISTS | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/mr-murray-and-steel.html | MR. MURRAY AND STEEL | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/vargas-urges-aid-for-farm-worker-tells-interamerican-labor.html | VARGAS URGES AID FOR FARM WORKER; Tells Inter-American Labor Conference of Brazil's Land Reform Plans | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/offer-preferred-stock-ashland-oil-expects-to-realize-1618000000.html | OFFER PREFERRED STOCK; Ashland Oil Expects to Realize $16-18,000,000 From Sale | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/bank-of-england-report-statement-for-week-shows-rise-in-notes-in.html | BANK OF ENGLAND REPORT; Statement for Week Shows Rise in Notes in Circulation | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/pinay-maps-talks-to-lower-prices-french-premier-ending-rest-will.html | PINAY MAPS TALKS TO LOWER PRICES; French Premier, Ending Rest, Will Hold Conferences With All Business Groups | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/receiving-the-french-legion-of-honor.html | RECEIVING THE FRENCH LEGION OF HONOR | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/col-f-dellenbaugh-jr.html | COL. F. DELL-ENBAUGH JR. | True | specbd to h'v o_t ,[s. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/7-fined-for-fraternizing-white-sox-cleveland-members-to-pay-for.html | 7 FINED FOR FRATERNIZING; White Sox, Cleveland Members to Pay for Breaking Rule | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/senate-bills-alter-hazard-pay-setup-douglas-proposes-equalizing.html | SENATE BILLS ALTER HAZARD PAY SET-UP; Douglas Proposes Equalizing Armed Services 'Bonuses,' Regardless of Rank | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/labor-adult-education.html | LABOR ADULT EDUCATION | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/rote-undergoes-surgery.html | Rote Undergoes Surgery | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/robinson-opposed-to-match-for-lightheavyweight-title-160pound-ruler.html | Robinson Opposed to Match for Light-Heavyweight Title; 160-POUND RULER BARS MAXIM BOUT But I. B. C. Eyes Robinson as Foe for Light-Heavyweight Titleholder Next June RAY TO FIGHT ON MAY 16 Conqueror of Graziano Slated to Defend Laurels Again -- Champion Gets $80,631 | True | By Joseph C. Nicholsspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/government-graft-assailed-by-dar-resolution-charges-shocking-and.html | GOVERNMENT GRAFT ASSAILED BY D.A.R.; Resolution Charges 'Shocking and Dangerous Failure' in National Leadership | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/britain-names-nato-delegate.html | Britain Names NATO Delegate | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/abraham-bium.html | ABRAHAM BI'UM | True | Special to THS Nv o | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/952-pints-of-blood-given-navy-men-donate-272-pints-to-red-cross-for.html | 952 PINTS OF BLOOD GIVEN; Navy Men Donate 272 Pints to Red Cross for Use in Korea | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/grains-are-mixed-in-uneven-trading-setbacks-in-wheat-and-oats.html | GRAINS ARE MIXED IN UNEVEN TRADING; Setbacks in Wheat and Oats Resisted by Buying -- Floods Menace Stored Corn | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/record-set-by-sawchuk.html | Record Set by Sawchuk | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/de-hautecloque-back-in-paris.html | De Hautecloque Back in Paris | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/new-fabrics-take-cue-from-mexico-materials-achieve-distinction-by.html | NEW FABRICS TAKE CUE FROM MEXICO; Materials Achieve Distinction by Exotic Color Groupings and Textured Surfaces | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/gruenther-back-is-silent-on-nato-general-in-u-s-for-speaking-tour-s.html | GRUENTHER BACK; IS SILENT ON NATO; General, in U. S. for Speaking Tour, Says He Will Do What Army 'Asks Me to Do' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/power-failure-in-brooklyn-area.html | Power Failure in Brooklyn Area | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/barnard-class-of-1953-elects-editor-as-its-head.html | Barnard Class of 1953 Elects Editor as Its Head | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/yankees-to-open-at-home-today-dimaggio-will-hang-up-no-5-before.html | YANKEES TO OPEN AT HOME TODAY; DiMaggio Will 'Hang Up' No. 5 Before Game With Senators -- Giants Visit Dodgers | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/truman-assails-laxity-on-floods-says-people-wait-for-disaster.html | TRUMAN ASSAILS LAXITY ON FLOODS; Says People Wait for Disaster Before Acting -- Allocates Relief Fund for Nebraska | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/george-b-dearborn.html | GEORGE B. DEARBORN | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/albert-thompson.html | ALBERT THOMPSON | True | | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-18 | 1952-04-18 | https://www.nytimes.com/1952/04/18/archives/new-style-prints-attracting-talent-silkscreen-method-on-display-at.html | NEW STYLE PRINTS ATTRACTING TALENT; Silk-Screen Method on Display at the Serigraph Gallery -Prizes Are Awarded | True | S. P. | 1980-05-22 | RE0000058565 | B00000352932 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/memories-stirred-at-marlowe-sale-old-friends-browse-among-the.html | MEMORIES STIRRED AT MARLOWE SALE; Old Friends Browse Among the Actress' Effects -- Proceeds to Aid Health Funds | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/spy-rode-with-men-in-long-horn-games.html | SPY' RODE WITH MEN IN LONG HORN GAMES | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/utility-system-gets-new-hearing-by-sec.html | UTILITY SYSTEM GETS NEW HEARING BY S.E.C. | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/14-slain-in-french-africa-18-others-wounded-when-troops-fire-on.html | 14 SLAIN IN FRENCH AFRICA; 18 Others Wounded When Troops Fire on Native Rally | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/parental-pushing-resented-by-youth.html | PARENTAL 'PUSHING' RESENTED BY YOUTH | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/bethlehem-steel-launches-ore-ship.html | BETHLEHEM STEEL LAUNCHES ORE SHIP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/vehicle-output-rises-92285-cars-and-25488-trucks-assembled-in-week.html | VEHICLE OUTPUT RISES; 92,285 Cars and 25,488 Trucks Assembled in Week | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/miss-carney-betrothed-will-become-brideon-may-3-of-thomas-everett.html | MISS CARNEY BETROTHED; Will Become Bri--de---on May 3 of / Thomas Everett Morgan I | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/connecticut-irked-by-u-n-auto-tags-westport-police-nervous-and-so.html | CONNECTICUT IRKED BY U. N. AUTO TAGS; Westport Police 'Nervous,' and So Are State Officials to Whom Buck Is Passed | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/school-repair-urgent-wagner-says-he-will-fight-any-cut-in-16747704.html | SCHOOL REPAIR 'URGENT'; Wagner Says He Will Fight Any Cut in $16,747,704 Budget | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/your-dollars.html | Your Dollars | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ml-rifle-contract-let.html | M-1 Rifle Contract Let | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/contract-awards-rose-49-in-march.html | CONTRACT AWARDS ROSE 49% IN MARCH | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/phil-barker.html | PHIL BARKER | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/24-bills-considered-by-hiy-councilmen.html | 24 'BILLS' CONSIDERED BY 'HI-Y COUNCILMEN' | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/informed-public-urged-by-truman-he-tells-protestant-editors.html | INFORMED PUBLIC URGED BY TRUMAN; He Tells Protestant Editors Government Faults Trace Usually to Citizenry | True | By George Dugan special To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/holterswhite.html | Holters--White | True | Special to THE NEW YORK TIilES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/bleachery-unit-to-close-300-juilliard-workers-affected-in-3d.html | BLEACHERY UNIT TO CLOSE; 300 Juilliard Workers Affected in 3d Shutdown Since December | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/all-korean-issues-go-back-to-staffs-colonels-group-gets-disputes-to.html | ALL KOREAN ISSUES GO BACK TO STAFFS; Colonels' Group Gets Disputes to Seek Areas Between U.N. and Communist Views ALL KOREAN ISSUES GO BACK TO STAFFS | True | By Lindesay Parrott special To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/primary-prices-off-01-in-week-3-below-january-1951-and-07-under.html | PRIMARY PRICES OFF 0.1% IN WEEK; 3% Below January, 1951, and 0.7% Under Comprehensive Index for March | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/elisabeth-naramore.html | ELISABETH NARAMORE | True | Special to NEW YO ES. | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/colombia-limits-coastal-traffic.html | Colombia Limits Coastal Traffic | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/house-sold-on-staten-island.html | House Sold on Staten Island | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/the-screen.html | THE SCREEN | True | By Bosley Crowther | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/employes-assured-in-tank-work-shift.html | EMPLOYES ASSURED IN TANK WORK SHIFT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/james-s-orr.html | JAMES S. ORR | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/speral-to-t.html | Sper-al to T | True | : ]lr.v 'o]L. Tr.4r. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/2d-new-jet-bomber-tested.html | 2d New Jet Bomber Tested | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/marine-bombs-own-area-fighter-drop-near-front-line-in-korea-does-no.html | MARINE BOMBS OWN AREA; Fighter Drop Near Front Line in Korea Does No Harm | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/rizzuto-will-be-honored.html | Rizzuto Will Be Honored | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/sidney-j-smart.html | SIDNEY J. SMART | True | Special to TH NEW YOP- . | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mother-and-5-girls-die-in-fire.html | Mother and 5 Girls Die in Fire | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/palafox-tops-savitt-at-havana-64-86.html | PALAFOX TOPS SAVITT AT HAVANA, 6-4, 8-6 | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/bank-statements.html | BANK STATEMENTS | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-strengthens-air-safety-rules-nonscheduled-lines-affected.html | U. S. STRENGTHENS AIR SAFETY RULES; Nonscheduled Lines Affected -- Carrier in Crash Ordered to Suspend Operations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/brannan-asks-end-of-sliding-scales-urges-congress-to-peg-prices-of.html | BRANNAN ASKS END OF SLIDING SCALES; Urges Congress to Peg Prices of Six Farm Commodities at 90% of Parity | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/potato-ceiling-dodged-towing-service-in-michigan-raises-price-over.html | POTATO CEILING DODGED; ' Towing Service' in Michigan Raises Price Over Limit | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/harvard-hears-stassen-he-urges-a-school-for-diplomats-in-boston.html | HARVARD HEARS STASSEN; He Urges a School for Diplomats in Boston Area Visit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/hilton-hotels-directors-elect-a-vice-president.html | Hilton Hotels Directors Elect a Vice President | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/commodity-prices-off-index-drops-to-2942-april-17-from-2955-april.html | COMMODITY PRICES OFF; Index Drops to 294.2 April 17 From 295.5 April 16 | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/france-honors-w-e-knox.html | France Honors W. E. Knox | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-allocates-150000-for-minnesota-flood-aid.html | U. S. Allocates $150,000 For Minnesota Flood Aid | True | By the United Press. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/donald-j-finlayson.html | DONALD J. FINLAYSON | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/may-and-ohara-enter-final.html | May and O'Hara Enter Final | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/truman-gets-slippers-from-patriotic-cobbler.html | Truman Gets Slippers From Patriotic Cobbler | True | By the United Press. | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/5-new-art-shows-of-interest-here-klee-dodge-gray-and-sage-have.html | 5 NEW ART SHOWS OF INTEREST HERE; Klee, Dodge, Gray and Sage Have One-Man Displays - - Women Sculptors Exhibit | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/legal-aid-in-the-bronx.html | LEGAL AID IN THE BRONX | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/69-hungry-felons-yield-in-trenton-siege-232-in-revolt-at-rahway.html | 69 Hungry Felons Yield in Trenton Siege; 232 in Revolt at Rahway Face Starving, State Prison Rebels Win Promise of a Survey by Osborne Group NEW PRISON REVOLT BEGINS AS ONE ENDS | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/landers-frary-clark-elects.html | Landers, Frary & Clark Elects | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/161-whitney-racer-closes-fast-to-score-by-head-at-keeneland-cold.html | 16-1 Whitney Racer Closes Fast To Score by Head at Keeneland; Cold Command Comes From Eighth and Last Place to Defeat Favored Hill Gail -- Gushing Oil Third at 7 Furlongs | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mr-truman-on-defense.html | MR. TRUMAN ON DEFENSE | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/clarence-g-morey.html | CLARENCE G. MOREY | True | Special to THE NEW YORK TI,i | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/bossio-to-oppose-titone.html | Bossio to Oppose Titone | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/nationals-take-soccer-title.html | Nationals Take Soccer Title | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/little-sea-elephant-is-embalmed-for-flight-to-london-taxidermist.html | Little Sea Elephant Is Embalmed For Flight to London Taxidermist | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/metro-acquires-story-by-evarts-studio-buys-branded-woman-dealing.html | METRO ACQUIRES STORY BY EVARTS; Studio Buys 'Branded Woman,' Dealing With Arizona Pioneers -- Jean Hagen Will Star | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/pontiff-condemns-new-moral-tenets-says-belief-right-intentions-take.html | PONTIFF CONDEMNS NEW MORAL TENETS; Says Belief Right Intentions Take Precedence Over Right Deeds is Basically Wrong | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mueller-elected-president.html | Mueller Elected President | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/italy-gets-yugoslav-protest.html | Italy Gets Yugoslav Protest | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-urged-to-open-library-for-young-childhood-session-is-told.html | U. S. URGED TO OPEN LIBRARY FOR YOUNG; Childhood Session Is Told Government Should Correlate Program of All the Arts | True | By Dorothy Barclayspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/junior-prom-for-hunter-53.html | Junior Prom for Hunter '53 | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ryanliurray.html | RyanIiurray | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/symphony-asks-support-blair-mitropoulos-in-appeal-at-philharmonic.html | SYMPHONY ASKS SUPPORT; Blair, Mitropoulos in Appeal at Philharmonic Board Meeting | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/cuban-council-named-group-of-eighty-appointed-to-advise-on.html | CUBAN COUNCIL NAMED; Group of Eighty Appointed to Advise on Legislation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/eden-calls-2-aides-in-egypt-to-london-plans-to-start-conversations.html | EDEN CALLS 2 AIDES IN EGYPT TO LONDON; Plans to Start Conversations Monday in Attempt to End Impasse Over the Sudan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mrs-triest-married-former-sylvia-blanchard-bride-of-thomas-a.html | MRS. TRIEST MARRIED; Former Sylvia Blanchard Bride of Thomas A. Weatherley Jr. | True | SpecIt to 3['Izs sw No I"LS. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/un-aide-minimizes-quicktruce-talk-cordler-just-back-from-korea-says.html | U.N. AIDE MINIMIZES QUICK-TRUCE TALK; Cordler, Just Back From Korea, Says Reports Seem to Him to Be 'Wishful Thinking' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/senator-charges-ban-on-improved-bread.html | SENATOR CHARGES BAN ON IMPROVED BREAD | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/new-york-concern-buys-jersey-plant.html | NEW YORK CONCERN BUYS JERSEY PLANT | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/farm-machinery-concern-elects-directors.html | FARM MACHINERY CONCERN ELECTS DIRECTORS | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/italys-antireds-unite-form-common-front-to-combat-foes-in-local.html | ITALY'S ANTI-REDS UNITE; Form Common Front to Combat Foes in Local Elections | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/excapt-workman-gets-2-12-to-5-years-leibowitz-excoriates-police.html | EX-CAPT. WORKMAN GETS 2 1/2 TO 5 YEARS; Leibowitz Excoriates Police Grafter for Hour in Meting Out Maximum Sentence ALSO LEVIES $5,000 FINE Perjurer's 'Take' Was $5,000 a Month -- Citizens Made 50 Complaints in 6 Years | True | By Milton Honig | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/malan-promises-court-issue-vote-says-his-party-will-subject-itself.html | MALAN PROMISES COURT ISSUE VOTE; Says His Party Will Subject Itself to the Will of South African People Next Year | True | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/joseph-vucassovich.html | JOSEPH VUCASSOVICH | True | Special to T] NEW YORE . | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/new-pipeline-approved-texascincinnatinewark-route-gets-p-a-d.html | NEW PIPELINE APPROVED; Texas-Cincinnati-Newark Route Gets P. A. D. 'Go-Ahead' | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/britain-joins-plea-to-curb-u-s-tariff-note-sees-american-efforts-to.html | BRITAIN JOINS PLEA TO CURB U. S. TARIFF; Note Sees American Efforts to Help Cut the Dollar Gap Voided by Trade Barriers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/allied-troops-seize-hills-take-positions-from-which-reds-had-been.html | ALLIED TROOPS SEIZE HILLS; Take Positions From Which Reds Had Been Raining Hot Fire | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/gm-heads-salary-566200-last-year-wilsons-income-represents-drop-of.html | G. M. HEAD'S SALARY $566,200 LAST YEAR; Wilson's Income Represents Drop of $56,000 -- Pay of Other Executives Also Lower BUT PAID $460,000 IN TAXES Data Issue in Proxy Notice of May 23 Meeting -- Vote Set on Bonus Formula G. M. HEAD'S SALARY $566,000 LAST YEAR | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/weeks-best-gains-scored-by-stocks-traced-to-report-steel-price.html | WEEK'S BEST GAINS SCORED BY STOCKS; Traced to Report Steel Price Settlement Might Be Better Than Previously Indicated COMPOSITE RATE UP 0.60 Industry and Rail Shares Aid Advance -- 509 Stocks Rise, 292 Off in Narrow Market | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-move-angers-latinamericans-attempt-to-transfer-social-security.html | U. S. MOVE ANGERS LATIN-AMERICANS; Attempt to Transfer Social Security Studies to U. N. Opposed at Parley | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mrs-carl-s-williams.html | MRS. CARL S. WILLIAMS | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/buyer-will-alter-brooklyn-housing.html | BUYER WILL ALTER BROOKLYN HOUSING | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/war-hero-one-of-victims.html | War Hero One of Victims | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/3-more-groups-back-d-p-laws-revision.html | 3 MORE GROUPS BACK D. P. LAWS' REVISION | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/soviet-to-enlarge-state-apparatus.html | SOVIET TO ENLARGE STATE APPARATUS | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/draft-policy-seen-hurting-research-government-program-is-short.html | DRAFT POLICY SEEN HURTING RESEARCH; Government Program Is 'Short Sighted,' Boston Chamber Industrial Forum Hears | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/medina-scores-use-of-court-as-forum-judge-takes-stand-as-debate.html | MEDINA SCORES USE OF COURT AS FORUM; Judge Takes Stand as Debate Flares Anew on S.E.C. Views on Pacific Gas Financing | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-technical-units-closer-on-standards.html | U. S., TECHNICAL UNITS CLOSER ON STANDARDS | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/pinay-back-in-paris-to-push-price-cuts.html | PINAY BACK IN PARIS TO PUSH PRICE CUTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mcormick-dashes-hopes-of-tax-cut-curb-president-says-rates-will.html | M'CORMICK DASHES HOPES OF TAX CUT; Curb President Says Rates Will Stay High Regardless of Party in Power | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dane-completing-u-n-statue-model-starcke-plans-9-12foot-figure-of.html | DANE COMPLETING U. N. STATUE MODEL; Starcke Plans 9 1/2-Foot Figure of Girl and Bird for Hall of Trusteeship Council | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/lumber-production-up-23-rise-reported-for-week-compared-with-year.html | LUMBER PRODUCTION UP; 2.3% Rise Reported for Week Compared With Year Ago | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/miss-patrcia-a-smith-marriud-to-chaplain.html | MISS PATR!CIA A. SMITH MARRIuD TO CHAPLAIN | True | Special to THE NZW YoP TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mccloy-urges-officials-in-washington-to-end-army-privileges-in-west.html | McCloy Urges Officials in Washington To End Army Privileges in West Germany | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dr-joseph-l-smith.html | DR. JOSEPH L. SMITH | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/2000-at-news-guild-ball.html | 2,000 at News Guild Ball | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/wild-rabbit-menace-investigation-believed-necessary-on-importations.html | Wild Rabbit Menace; Investigation Believed Necessary on Importations of Carcasses | True | HARRY G. HERRLEIN | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/seizure-of-press-called-doubtful-white-house-says-right-exists-only.html | SEIZURE OF PRESS CALLED DOUBTFUL; White House Says Right Exists Only for Remote Crisis -- Law Permits Radio Shutdown | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ecuador-electioneering-heated.html | Ecuador Electioneering Heated | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/navy-clears-skipper-on-crew-complaints.html | NAVY CLEARS SKIPPER ON CREW COMPLAINTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/spender-sees-nato-as-key-to-freedom-australian-envoy-cites-need-for.html | SPENDER SEES NATO AS KEY TO FREEDOM; Australian Envoy Cites Need for Collective Effort to Beat Imperialistic Communism | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/saturday-april-19-1952-saturday-april-19-1952-l-times-sq-a-midway.html | SATURDAY, APRIL 19, 1952. - ..... SATURDAY, APRIL 19, 1952. L + TIMES SQ. A MIDWAY, ZONE BACKERS SAY; ' Haywire' Situation Is Feared Unless Commercial Area Proposal is Adopted 13 SUPPORT THE CHANGE But the City Plan Board Hears Warning That Plan Might Cause 'Overbuilding' | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/longshoreman-is-slain-another-wounded-in-shooting-in-lower-west.html | LONGSHOREMAN IS SLAIN; Another Wounded in Shooting in Lower West Side Bar | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/canadian-officer-seized-in-theft-of-1000000.html | Canadian Officer Seized In Theft of $1,000,000 | True | By the United Press. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/tom-fool-favored-in-63000-fixture-primate-and-cousin-are-highly.html | TOM FOOL FAVORED IN $63,000 FIXTURE; Primate and Cousin Are Highly Rated in Wood Field of 14 Derby Eligibles Today DISTANCE MILE AND EIGHTH 220 Yards Short of Louisville Route -- Quiet Step, $6.80, Takes Jamaica Feature | True | By James Roach | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dr-mivers-friends-to-establish-award.html | DR. M'IVER'S FRIENDS TO ESTABLISH AWARD | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/veterans-leader-makes-denial.html | Veterans' Leader Makes Denial | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/woman-62-slugged-in-26500-robbery.html | WOMAN, 62, SLUGGED IN $26,500 ROBBERY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mrs-twombly-left-property-to-family.html | MRS. TWOMBLY LEFT PROPERTY TO FAMILY | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/pariso-barred-for-life-florida-ban-on-jockey-likely-to-hold-in.html | PARISO BARRED FOR LIFE; Florida Ban on Jockey Likely to Hold in Other States | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/rift-among-britons-implied.html | Rift Among Britons Implied | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/states-rights-man-loses-alabama-high-court-refuses-to-outlaw.html | STATES' RIGHTS MAN LOSES; Alabama High Court Refuses to Outlaw Democratic Pledge | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/hurler-konikowski-leaves.html | Hurler Konikowski Leaves | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/seizure-knows-no-limits.html | SEIZURE KNOWS NO LIMITS | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/workers-in-japan-succeed-in-protest-oneday-stoppage-holds-up.html | WORKERS IN JAPAN SUCCEED IN PROTEST; One-Day Stoppage Holds Up 2,500,000 Commuters and Closes Many Plants | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/kappell-iii-but-gives-recital.html | Kappell III, but Gives Recital | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/yugoslav-rallies-irk-wests-envoys-organized-protests-on-trieste.html | YUGOSLAV RALLIES IRK WEST'S ENVOYS; Organized Protests on Trieste Issue Spread -- Belgrade Assails Italy in Note | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/japanese-peace-near-france-deposits-ratification-of-treaty-in.html | JAPANESE PEACE NEAR; France Deposits Ratification of Treaty in Washington | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/j-w-riddleberger-named-career-diplomat-to-be-director-of-german.html | J. W. RIDDLEBERGER NAMED; Career Diplomat to Be Director of German Affairs Bureau | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/truman-finds-gifts-from-france-honor-him-as-pendergast-goat.html | Truman Finds Gifts From France Honor Him as 'Pendergast Goat' | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/i-joseph-j-grosjean-c-y-0-official-here.html | I JOSEPH J. GROSJEAN, C Y. O. OFFICIAL HERE | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/prison-cooks-sentenced-2-get-rikers-island-terms-for-narcotics-ring.html | PRISON COOKS SENTENCED; 2 Get Rikers Island Terms for Narcotics Ring Link There | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-names-trieste-commander.html | U. S. Names Trieste Commander | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/james-roberts-56-lawyer-in-gapital-new-member-of-the-subversive.html | JAMES ROBERTS, 56, LAWYER IN GAPITAL; New Member of the Subversive Activities Control Board Dies -- Expert on Legislation | True | Specie[ to NgW YOF. TIMSS. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/gilbert-a-beaver-leadell-in-y-m-c-a-organizer-of-branches-in.html | GILBERT A. BEAVER, LEADEll IN Y. M. C. A.; Organizer of Branches in Professional Schools Dies Headed Peace Group | True | Special to Nmv Yom TrMS. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dr-j-stewart-french.html | DR. J. STEWART FRENCH | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/sunken-treasure-reported-found.html | Sunken Treasure Reported Found | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/joseph-bell-sr.html | JOSEPH BELL SR. | True | Special to T NEW Yo- TIr_. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/braves-beat-phils-in-ninth-32-on-gordon-and-marshall-homers.html | Braves Beat Phils in Ninth, 3-2, On Gordon and Marshall Homers | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/hawaiian-pineapple-eyes-frozen-juices.html | HAWAIIAN PINEAPPLE EYES FROZEN JUICES | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/new-u-s-casualties-reported.html | New U. S. Casualties Reported | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/iranians-seize-45-communists.html | Iranians Seize 45 Communists | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/the-grass-harp-to-close-april-26-capote-drama-will-end-run-at-the.html | THE GRASS HARP' TO CLOSE APRIL 26; Capote Drama Will End Run at the Martin Beck After Its 36th Performance | | By Louis Calta | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/police-unit-to-be-ended-lost-property-detective-squad-goes-out-on.html | POLICE UNIT TO BE ENDED; Lost Property Detective Squad Goes Out on Monday | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/clergymen-to-aid-cancer-drive-here-church-role-in-world-will-be.html | CLERGYMEN TO AID CANCER DRIVE HERE; Church Role in World Will Be Topic at 2-Day Parley -- Halley Among Speakers | | By Preston King Sheldon | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mrs-hugh-h-tyndall.html | MRS. HUGH H. TYNDALL | True | Special to TH] NZ',V YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/indian-study-set-in-south-america-united-nations-mission-will-map-a.html | INDIAN STUDY SET IN SOUTH AMERICA; United Nations Mission Will Map a Pilot Plan to Aid Neglected Natives | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/3-jailed-in-41600000-fire.html | 3 Jailed in $41,600,000 Fire | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/andrei-siliaev.html | ANDREI SILIAEV | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/investing-companies.html | INVESTING COMPANIES | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dies-in-yankee____ss-dugout-t-l-cummiskey-sports-editor-i-of.html | DIES IN YANKEE___SS' DUGOUT; T. L. Cummiskey, Sports Editor I of Movietone News Was 54 | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/bankers-in-jersey-score-loan-deals-camden-groups-resolution-to.html | BANKERS IN JERSEY SCORE LOAN DEALS; Camden Group's Resolution to Accuse State of Invading Private Banking Field | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/three-israelis-reported-slain.html | Three Israelis' Reported Slain | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/key-phone-strike-ends-in-contract-earlymorning-settlement-of-12day.html | KEY PHONE STRIKE ENDS IN CONTRACT; Early-Morning Settlement of 12-Day Walkout Subject to Ratification Vote KEY PHONE STRIKE ENDS IN CONTRACT | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/primary-laws-in-other-states.html | Primary Laws in Other States | | WILLIAM S. BENNET | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/sanity-test-in-killing-of-boy.html | Sanity Test in Killing of Boy | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/locke-shares-golf-prize-patton-ties-south-african-star-at-279-for.html | LOCKE SHARES GOLF PRIZE; Patton Ties South African Star at 279 for Catawba Honors | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/work-6-months-for-auto-members-of-average-family-give-up-half-their.html | WORK 6 MONTHS FOR AUTO; Members of Average Family Give Up Half Their Income | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/communists-form-front-with-sikhs-to-win-control-of-key-indian-state.html | Communists Form Front With Sikhs To Win Control of Key Indian State; Beguile a Bigger Group Into Coalition and Take Over in Patiala-East Punjab | True | By Robert TrumbullSpecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/rogers-quits-i-c-c-post-current-chairman-announces-step-on-advice.html | ROGERS QUITS I. C. C. POST; Current Chairman Announces Step on Advice of Physician | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/equity-financing-taking-spotlight-deals-groomed-for-marketing.html | EQUITY FINANCING TAKING SPOTLIGHT; Deals Groomed for Marketing Include Stand-By Offerings for Old Stockholders UNDERWRITERS ARE ACTIVE Utility and Industrial Shares Lead Week's New Issues - Bonus Bonds for Oregon | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/a-civil-defense-demonstration-at-governors-island.html | A CIVIL DEFENSE DEMONSTRATION AT GOVERNORS ISLAND | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/fort-terry-is-reactivated.html | Fort Terry Is Reactivated | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/patty-advances-in-italian-tennis-sedgman-and-nielsen-reach.html | PATTY ADVANCES IN ITALIAN TENNIS; Sedgman and Nielsen Reach Semi-Finals at Rome Also -- Drobny Ousts Golden | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/choral-society-is-heard.html | Choral Society Is Heard | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dewey-approves-pilotage-fee-rise-signs-bill-increasing-rates-in.html | DEWEY APPROVES PILOTAGE FEE RISE; Signs Bill Increasing Rates in Port of New York After Ship Units Reach Accord | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/halley-backs-rebuff-to-mayor-of-madrid.html | HALLEY BACKS REBUFF TO MAYOR OF MADRID | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/soprano-and-tenor-share-a-t-w-award.html | SOPRANO AND TENOR SHARE A. T. W. AWARD | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/womens-opinion-polled-voters-league-to-put-issues-up-to.html | WOMEN'S OPINION POLLED; Voters' League to Put Issues Up to Presidential Aspirants | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/alabama-gas-to-issue-bonds.html | Alabama Gas to Issue Bonds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/protestant-council-here-names-associate-leader.html | Protestant Council Here Names Associate Leader | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/former-minister-to-egypt-and-switzerland-once-counsel-i-in-state.html | Former; Minister to Egypt and Switzerland Once Counsel I in State Department t | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/gonzales-halts-budge-scores-in-4-sets-to-gain-final-earn-upsets.html | GONZALES HALTS BUDGE; Scores in 4 Sets to Gain Final -Earn Upsets Kovacs | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/gas-rate-hearing-set-fpc-calls-for-oral-arguments-on.html | GAS RATE HEARING SET; F.P.C. Calls for Oral Arguments on Transcontinental Case | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/donnelly-leaves-for-vienna.html | Donnelly Leaves for Vienna | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/national-dairy-promotes-two.html | National Dairy Promotes Two | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/barrymore-jr-gets-new-pact.html | Barrymore Jr. Gets New Pact | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/soviet-rights-plan-loses-u-n-commission-turns-down-version-on.html | SOVIET RIGHTS PLAN LOSES; U. N. Commission Turns Down Version on Autonomy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/snyder-visualizes-steady-prosperity.html | SNYDER VISUALIZES STEADY PROSPERITY | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/nagy-excels-in-bowling-sets-a-record-of-1453-with-klares-paces.html | NAGY EXCELS IN BOWLING; Sets a Record of 1,453 With Klares, Paces All-Events | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/boys-perform-opera-mozart-wrote-at-12.html | BOYS PERFORM OPERA MOZART WROTE AT 12 | True | J.B. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/company-in-fight-to-build-pipeline-texasohio-opposes-dismissal-by-f.html | COMPANY IN FIGHT TO BUILD PIPELINE; Texas-Ohio Opposes Dismissal by F. P. C. of Its Application for 1,439-Mile Facility | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/modern-war-peril-is-told-to-editors-lovett-asserts-some-weapons-are.html | MODERN WAR PERIL IS TOLD TO EDITORS; Lovett Asserts Some Weapons Are Threat to Civilization -Press Progress Described | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/jet-tanks-fall-hurt-girl-fuel-containers-hurtle-from-navy-plane-in.html | JET TANKS FALL, HURT GIRL; Fuel Containers Hurtle From Navy Plane in Pennsylvania | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/patty-gibb-chapin-school-alumna-engaged-to-william-bayne-jr-who.html | Patty Gibb, Chapin School Alumna, Engaged To William Bayne Jr., Who Studied at Yale | True | Speci to Tmc N YOIK Tna. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/checking-aggression-continued-economic-aid-abroad-is-advocated-in.html | Checking Aggression; Continued Economic Aid Abroad Is Advocated in Global Contest | True | PHILLIPS H. LOVERING | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/three-sent-to-prison-in-narcotics-case-liedetector-test-fails-one.html | Three Sent to Prison in Narcotics Case; Lie-Detector Test Fails One Defendant | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/music-of-schnabel-played-at-museum-chamber-concert-in-modern-art.html | MUSIC OF SCHNABEL PLAYED AT MUSEUM; Chamber Concert in Modern Art Auditorium Covers 44 Years of Career | True | H. C. S. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ludwik-w-paluszek.html | LUDWIK W. PALUSZEK | True | Special to TmE TEW /Oza. . | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/city-greets-mexican-news-men.html | City Greets Mexican News Men | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/to-continue-dividends-north-american-will-pay-on-common-pending.html | TO CONTINUE DIVIDENDS; North American Will Pay on Common Pending Dissolution | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/list-of-persons-on-wrecked-c46.html | List of Persons on Wrecked C-46 | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/i-mrs-norton-a-bride-i-former-ann-sprague-wed-to-john-barton-in.html | I MRS. NORTON A BRIDE I; Former Ann Sprague Wed to John Barton in Tucson | True | Specal to N No-K Tz[s | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/narcotic-control-urged-u-n-told-some-countries-do-not-face-up-to.html | NARCOTIC CONTROL URGED; U. N. Told Some Countries Do Not Face Up to Problem | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/greek-red-study-pushed-further-details-tell-of-sabotage-planned-for.html | GREEK RED STUDY PUSHED; Further Details Tell of Sabotage Planned for Air Force | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/books-on-sex-attacked.html | Books on Sex Attacked | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/churchmen-protest-crass-easter-parade.html | CHURCHMEN PROTEST CRASS EASTER PARADE | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/reporters-group-elects-stahi.html | Reporters' Group Elects Stahi | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/syria-and-spain-in-pact-sign-cultural-and-friendship-treaty-at.html | SYRIA AND SPAIN IN PACT; Sign Cultural and Friendship Treaty at Damascus | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/police-captain-shifted-moffett-guilty-in-inquiry-loses-detective.html | POLICE CAPTAIN SHIFTED; Moffett, Guilty in Inquiry, Loses Detective Chief's Post | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-stand-on-tunisia-assailed.html | U. S. Stand on Tunisia Assailed | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/3-are-named-here-in-tax-shakedown-2-suspended-collectors-state.html | 3 ARE NAMED HERE IN TAX SHAKEDOWN; 2 Suspended Collectors, State Trooper Indicted -- All Were Counterspies in War | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ohio-c-i-o-leader-bars-antired-oath.html | OHIO C. I. O. LEADER BARS ANTI-RED OATH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/books-and-authors.html | Books and Authors | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/4-would-back-kefauver-bronx-insurgent-candidates-for-convention.html | 4 WOULD BACK KEFAUVER; Bronx Insurgent Candidates for Convention Announce Plans | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/indias-envoy-to-soviet-quits.html | India's Envoy to Soviet Quits | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/contempt-trial-set-may-12.html | Contempt Trial Set May 12 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/rites-for-_gen-coudraux-eisenhower-and-pleven-among-mourners-at.html | RITES FOR _GEN, COUDRAUX; Eisenhower and Pleven Among{ Mourners at Paris Service { | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/selection-of-jury-in-red-trial-slow-25-talesmen-are-questioned.html | SELECTION OF JURY IN RED TRIAL SLOW; 25 Talesmen Are Questioned -- Defense Still Has 12 of 22 Challenges, U. S. 4 of 6 | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/nancy-stirling-is-wed-l-jersey-girl-married-in-chapeli-i-to-harold-h-.html | NANCY STIRLING IS WED l; Jersey Girl Married in Chapeli ! to Harold H. Bracher Jr. ' | True | Special to*: Nmv YORK TZuS. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/browns-burn-their-pennant.html | Browns Burn Their 'Pennant' | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/brewery-men-strike-anheuserbusch-output-halted-by-dispute-over-wage.html | BREWERY MEN STRIKE; Anheuser-Busch Output Halted by Dispute Over Wage Clause | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/defense-fund-cuts-scored-by-truman-changes-in-talk-at-dedication-of.html | DEFENSE FUND CUTS SCORED BY TRUMAN; Changes in Talk at Dedication of AMVETS Building Berate House for 'Fake Economy' DEFENSE FUND CUTS SCORED BY TRUMAN | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/houses-purchased-in-two-boroughs-apartments-form-the-bulk-of-the.html | HOUSES PURCHASED IN TWO BOROUGHS; Apartments Form the Bulk of the Realty Demand in Manhattan and Bronx | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/rain-in-southwest-cuts-grain-prices-closing-quotations-in-chicago.html | RAIN IN SOUTHWEST CUTS GRAIN PRICES; Closing Quotations in Chicago Range From Unchanged to 1 1/4 Cents Lower | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/40-hurt-in-british-rail-crash.html | 40 Hurt in British Rail Crash | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/lotte-lazarsfeld-prospective-bride.html | LOTTE LAZARSFELD PROSPECTIVE BRIDE | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/officers-lacking-for-german-army-bonn-planners-face-problem-of.html | OFFICERS LACKING FOR GERMAN ARMY; Bonn Planners Face Problem of Finding Trained Men for the Top Positions | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/southern-labor-leader-named-mobilization-aide.html | Southern Labor Leader Named Mobilization Aide | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/gets-3year-scholarship-for-research-on-cancer.html | Gets 3-Year Scholarship For Research on Cancer | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/bonds-and-shares-on-london-market-prices-close-week-firm-with.html | BONDS AND SHARES ON LONDON MARKET; Prices Close Week Firm, With British Government Issues Leading Upswing | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/inventories-seen-down-to-normal-retailer-textile-and-apparel-stocks.html | INVENTORIES SEEN 'DOWN TO NORMAL'; Retailer Textile and Apparel Stocks Lower, Says Macy Official -- Price Rise Due | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/driscoll-elected-delegation-head-begins-move-to-solidify-jersey.html | DRISCOLL ELECTED DELEGATION HEAD; Begins Move to Solidify Jersey Group Behind Eisenhower at Party Unity Dinner | True | By Douglas Dalessspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/18933266-in-aid-pledged.html | $18,933,266 in Aid Pledged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/bavarian-denies-fraud-exrestitution-official-says-all-charges-are.html | BAVARIAN DENIES FRAUD; Ex-Restitution Official Says All Charges Are 'Lies' | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/jury-deadlocked-in-weaver-trial-vessel-captain-charged-with.html | JURY DEADLOCKED IN WEAVER TRIAL; Vessel Captain Charged With Manslaughter Is Continued in Bail of $25,000 | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/biennial-circus-at-n-y-u.html | Biennial 'Circus' at N. Y. U. | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/appeal-to-worker-keys-tour-by-taft-in-bay-state-industrial-areas.html | APPEAL TO WORKER KEYS TOUR BY TAFT; In Bay State Industrial Areas Senator Pledges a Return to Honest Government | True | By John H. Fentonspecial To The New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/d-a-r-shuns-vote-on-quitting-u-n-but-official-statement-gives-views.html | D. A. R. SHUNS VOTE ON QUITTING U. N.; But Official Statement Gives Views Tending to Favor Such Action by United States | True | By Bess Furmanspecial To The New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/appointed-sales-manager-of-acfbrill-motors-unit.html | Appointed Sales Manager Of ACF-Brill Motors Unit | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/venezuela-and-u-s-open-trade-talks.html | VENEZUELA AND U. S. OPEN TRADE TALKS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/for-the-home-new-containers-for-summer-dishes-condiment-sets-take.html | For the Home: New Containers for Summer Dishes; Condiment Sets Take Bow as 'Salad Days' Wait in the Wings | True | By Cynthia Kellogg | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/bonn-and-tokyo-to-renew-ties.html | Bonn and Tokyo to Renew Ties | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/short-interests-on-big-board-off-drop-from-2178075-shares-on-march.html | SHORT INTERESTS ON BIG BOARD OFF; Drop From 2,178,075 Shares on March 14 to 1,907,952 Reported for April 15 | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/murphy-gets-senate-approval.html | Murphy Gets Senate Approval | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/new-bank-to-give-spurioscope.html | New Bank to Give Spurioscope | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/doctor-deplores-new-drug-report-david-grob-of-johns-hopkins-cites.html | DOCTOR DEPLORES NEW DRUG REPORT; David Grob of Johns Hopkins Cites Potentially Dangerous Effect on Hypertension | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/cubs-subdue-cards-with-4-in-ninth-54-serenas-pinch-double-decisive.html | CUBS SUBDUE CARDS WITH 4 IN NINTH, 5-4; Serena's Pinch Double Decisive Blow, Sending Home Last 2 Runs -- Brecheen Chased | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/textile-job-outlook-dark-in-new-england.html | TEXTILE JOB OUTLOOK DARK IN NEW ENGLAND | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/grocery-manufacturers-elect.html | Grocery Manufacturers Elect | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/gold-on-free-market-in-southern-rhodesia.html | GOLD ON FREE MARKET IN SOUTHERN RHODESIA | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/missions-changes-in-india-proposed-protestant-unit-asks-policy.html | MISSIONS CHANGES IN INDIA PROPOSED; Protestant Unit Asks Policy Shift to Apply the 'Lessons Learned From China' | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/imbesi-dog-first-in-armonk-stake-setter-allegro-takes-derby-event.html | IMBESI DOG FIRST IN ARMONK STAKE; Setter Allegro Takes Derby Event After Extra Series Pointer Goldie Wins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ives-opposes-controls-senator-asserts-steel-dispute-proves-them.html | IVES OPPOSES CONTROLS; Senator Asserts Steel Dispute Proves Them Ineffective | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/students-oppose-union-at-columbia-council-would-give-jobs-in.html | STUDENTS OPPOSE UNION AT COLUMBIA; Council Would Give Jobs in Cafeteria to Pupils -- Food and Fuel Deliveries Off | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/10000-cars-in-a-jam-clog-a-2mile-stretch-to-kew-gardens-interchange.html | 10,000 CARS IN A JAM; Clog a 2-Mile Stretch to Kew Gardens Interchange | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/grain-concern-head-indicted.html | Grain Concern Head Indicted | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/refugee-stabs-nehru-aide.html | Refugee Stabs Nehru Aide | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/knicks-win-in-overtime-to-tie-series-new-york-quintet-trips-lakers.html | Knicks Win in Overtime to Tie Series; NEW YORK QUINTET TRIPS LAKERS, 90-89 Knicks Triumph in Overtime After Free Throw by Saul Results in 77-All Tie PLAY-OFFS SQUARED AT 2-2 Locals Rally After Trailing at Half and Three-Quarter Mark in Exciting Battle | True | By Louis Effrat | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dinner-dance-given-to-assist-boys-club.html | DINNER DANCE GIVEN TO ASSIST BOYS CLUB | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/extends-line-to-us-steel-plant.html | Extends Line to U.S. Steel Plant | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/a-well-merited-award.html | A WELL MERITED AWARD | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/michigan-bars-socialist-slate.html | Michigan Bars Socialist Slate | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/cotton-spinning-off-industrys-operations-in-march-drop-to-1223-of.html | COTTON SPINNING OFF; Industry's Operations in March Drop to 122.3% of Capacity | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/red-newspaper-on-trial-hong-kong-journal-charged-with-sedition-in.html | RED NEWSPAPER ON TRIAL; Hong Kong Journal Charged With Sedition in Riot Reports | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/veterans-program-for-world-drafted.html | VETERANS' PROGRAM FOR WORLD DRAFTED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/catholics-warned-on-soft-pedagogy-st-louis-educator-bids-parley.html | CATHOLICS WARNED ON 'SOFT PEDAGOGY'; St. Louis Educator Bids Parley Guard Against Relaxation in School Curriculums | True | By Benjamin Finespecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/6-wacs-win-court-review-were-convicted-of-beating-another-enlisted.html | 6 WACS WIN COURT REVIEW; Were Convicted of Beating Another Enlisted Woman | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/wozzeck-given-again-city-troupe-presents-opera-2d-time-lewis-sings.html | WOZZECK' GIVEN AGAIN; City Troupe Presents Opera 2d Time -- Lewis Sings Marie | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/reshevsky-is-victor-over-najdorf-again.html | RESHEVSKY IS VICTOR OVER NAJDORF AGAIN | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/air-forces-general-praises-reservists.html | AIR FORCES GENERAL PRAISES RESERVISTS | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/tea-given-for-benefit-aides.html | Tea Given for Benefit Aides | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/granby-to-pass-june-dividend.html | Granby to Pass June Dividend | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/airline-22-years-without-fatality.html | Airline 22 Years Without Fatality | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ivar-may.html | IVAR MAY | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/vietminh-is-routed-by-surprise-attack.html | VIETMINH IS ROUTED BY SURPRISE ATTACK | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/jersey-renews-rent-law-driscoll-signs-bill-and-creates-railway.html | JERSEY RENEWS RENT LAW; Driscoll Signs Bill and Creates Railway Safety Commission | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/chemical-concern-has-5389-241-net-monsanto-reports-quarters-income.html | CHEMICAL CONCERN HAS $5,389, 241 NET; Monsanto Reports Quarter's Income Equal to $1 on its Current 5,268,189 Shares | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/lynchpeck.html | Lynch--Peck | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/compass-to-raise-price-newspaper-to-increase-rate-from-5-to-10.html | COMPASS TO RAISE PRICE; Newspaper to Increase Rate From 5 to 10 Cents Weekdays | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/chicago-cards-list-cook.html | Chicago Cards List Cook | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/religious-center-may-stay-in-city-national-council-of-churches-of.html | RELIGIOUS CENTER MAY STAY IN CITY; National Council of Churches of Christ in U. S. A. Urged to Hold Site Until 1962 | True | By Kalman Seigelspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/stars-and-stripes-is-10-gis-newspaper-marks-birthday-with-special.html | STARS AND STRIPES IS 10; G.I.s' Newspaper Marks Birthday With Special Issue | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/indicted-officials-spared-suspension-dewey-in-veto-of-bill-says-a.html | INDICTED OFFICIALS SPARED SUSPENSION; Dewey, in Veto of Bill, Says a 'Misguided' Jury Could 'Paralyze Government' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/u-s-craft-intercept-3-unknown-planes.html | U. S. CRAFT INTERCEPT 3 'UNKNOWN' PLANES | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/great-britain-is-urged-to-invest-sterling-in-united-states-oil.html | Great Britain Is Urged to Invest Sterling In United States Oil, Minerals and Cotton | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/fairbanks-home-robbed-peggy-cummins-flat-is-also-looted-by-london.html | FAIRBANKS' HOME ROBBED; Peggy Cummins' Flat Is Also Looted by London Burglars | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/text-of-truman-address-to-veterans.html | Text of Truman Address to Veterans | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/wittenberg-gains-in-wrestling-test-47-survive-in-olympic-trials-at.html | WITTENBERG GAINS IN WRESTLING TEST; 47 Survive in Olympic Trials at Ames -- Fletcher Pins Copple -- H. Wilson Wins | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/educators-urged-to-hasten-tv-use-new-channel-allocations-may-go-to.html | EDUCATORS URGED TO HASTEN TV USE; New Channel Allocations May Go to Other Interests After a Year Unless They Act | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/barkley-endorses-defense-of-korea-stevenson-joins-vice-president-in.html | BARKLEY ENDORSES DEFENSE OF KOREA; Stevenson Joins Vice President in Praising Move of Free World to Stop Aggression | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/house-defers-nunan-hearing.html | House Defers Nunan Hearing | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/harry-derman.html | HARRY DERMAN | True | Special to TK NEW OIK ES | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/handicapped-prisoners-flee.html | Handicapped Prisoners Flee | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/29-killed-in-airliner-crash-on-hill-in-california-mist-airliner.html | 29 Killed in Airliner Crash On Hill in California Mist; Airliner Crashes in California Mist; 29 Killed on Nonscheduled C-46 | True | By Gladwin Hillspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/red-sox-vanquish-athletics-in-10th-capture-home-opener-54-on.html | RED SOX VANQUISH ATHLETICS IN 10TH; Capture Home Opener, 5-4, on Vollmer's Single After 3 Runs in 9th Tie Score | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/homes-versus-planes-in-queens.html | Homes Versus Planes in Queens | True | LOUIS C. MOSER | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/robert-r-church.html | ROBERT R. CHURCH | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/priority-on-tools-revived-by-n-p-a-numerical-preference-list-set-up.html | PRIORITY ON TOOLS REVIVED BY N. P. A.; 'Numerical Preference List' Set Up on Deliveries to Defense Contractors | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/la-paz-newspaper-closed-by-threats-government-declines-to-act.html | LA PAZ NEWSPAPER CLOSED BY THREATS; Government Declines to Act Against 'People in Arms' -- Capital Is Calm | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/d-and-h-to-buy-diesels-15800000-equipment-to-include-box-and-hopper.html | D. AND H. TO BUY DIESELS; $15,800,000 Equipment to Include Box and Hopper Cars | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/playground-opens-in-little-neck.html | Playground Opens in Little Neck | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/armco-steel-puts-projects-on-shelf-45000000-building-delay-laid-to.html | ARMCO STEEL PUTS PROJECTS ON SHELF; $45,000,000 Building Delay Laid to High Taxes, Wage and Price Uncertainties PRUDENCE POLICY ADOPTED Five Directors Re-elected to Board of Ohio Corporation That Employs 30,000 | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/feller-helped-by-lemon-pitches-indians-to-50-victory-over-tigers.html | Feller, Helped by Lemon, Pitches Indians to 5-0 Victory Over Tigers | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/transfusion-aid-arranged.html | Transfusion Aid Arranged | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/british-daylight-time-tomorrow.html | British Daylight Time Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/promethean-leonardo.html | PROMETHEAN LEONARDO | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/friend-shuts-out-reds-for-pirates-pitches-fivehitter-as-del-greco.html | FRIEND SHUTS OUT REDS FOR PIRATES; Pitches Five-Hitter as Del Greco Triple, Two Singles Aid in 3-0 Victory | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/new-electrical-connectors.html | New Electrical Connectors | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/2-campaigns-designated-army-ruling-on-korea-affects-service-honors.html | 2 CAMPAIGNS DESIGNATED; Army Ruling on Korea Affects Service Honors for G. Is | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/governor-of-texas-wins-state-party-to-leave-pledges-up-to-local.html | GOVERNOR OF TEXAS WINS; State Party to Leave Pledges Up to Local Conventions | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/75-yesterday-compared-with-90-in-96-25-in-75.html | 75 Yesterday Compared With 90 in '96, 25 in '75 | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/2-seize-plane-to-help-kin-to-flee-yugoslavia-two-men-kidnap.html | 2 Seize Plane to Help Kin to Flee Yugoslavia; TWO MEN 'KIDNAP' YUGOSLAV AIRLINER | True | By the United Press. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/flurry-in-trading-sends-coffee-off-close-irregular-20-points-up-to.html | FLURRY IN TRADING SENDS COFFEE OFF; Close Irregular, 20 Points Up to 20 Off -- Rubber, Hides Rise -- Soybean Oil at New Low | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/texas-cuts-may-oil-allowable.html | Texas Cuts May Oil Allowable | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/princeton-men-face-spring-fever-dose.html | PRINCETON MEN FACE 'SPRING FEVER' DOSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/peiping-shuts-us-school-yenching-university-survived-war-but-not.html | PEIPING SHUTS U.S. SCHOOL; Yenching University Survived War but Not Communism | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mayor-kenny-visit-to-pier-thug-bared-hogan-discloses-meeting-with.html | MAYOR KENNY VISIT TO PIER THUG BARED; Hogan Discloses Meeting With Bender Here -- Jersey Official Defends Post-Strike Talk Meeting of Mayor Kenny and Thug On Pier Peace Revealed by Hogan | True | By Alfred E. Clark | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/dodgers-rally-to-topple-giants-in-twelfth-inning-on-pafkos-second.html | Dodgers Rally to Topple Giants in Twelfth Inning on Pafko's Second Homer; BROOKLYN WINS, 7-6, FOR FOURTH IN ROW Dodgers Take Home Debut as Pafko Connects in Seventh and Again in Twelfth LOES BRILLIANT IN RELIEF Giants Rout Labine in 5-Run First -- Robinson Homer Ties Score in the Eighth | True | By John Drebinger | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/r-p-i-downs-l-i-u-31-louisa-hurls-5hitter-sparks-3run-attack-in.html | R. P. I. DOWNS L. I. U., 3-1; Louisa Hurls 5-Hitter, Sparks 3-Run Attack in Eighth | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/isador-goetz.html | ISADOR GOETZ | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/joe-turnesa-keeps-pro-post.html | Joe Turnesa Keeps Pro Post | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/wood-field-and-stream-considerable-improvement-is-expected-in.html | Wood, Field and Stream; Considerable Improvement Is Expected in Catskill Streams Over Week-End | True | By Raymond R. Camp | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/hayes-wins-seton-hall-mile-relay-and-boys-high-captures-the-440-new.html | Hayes Wins Seton Hall Mile Relay And Boys High Captures the 440; New York Schools Take Two of the Three Titles Decided -- Hosts Triumph Twice in Eastern Catholic College Tests | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/miss-hilda-martindale.html | MISS HILDA MARTINDALE | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/harriman-backed-for-the-presidency-by-45-county-heads-state.html | HARRIMAN BACKED FOR THE PRESIDENCY BY 45 COUNTY HEADS; State Democrats Will Carry Drive for M. S. A. Director Throughout the Country ARVEY IS FOR STEVENSON Illinois Leader Believes the Governor Could Be Drafted Despite 'Slamming Door' HARRIMAN BACKED BY 45 COUNTY HEADS | True | By James A. Hagerty | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/greek-staff-visits-turks.html | Greek Staff Visits Turks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/study-redefines-proteins-makeup-biologists-hear-molecule-is-formed.html | STUDY REDEFINES PROTEIN'S MAKE-UP; Biologists Hear Molecule Is Formed by Chain of Steps, Not Synthesis at Once | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/steel-seizure-funds-stir-clash-in-senate-senators-clash-on-g-o-p.html | Steel Seizure Funds Stir Clash in Senate; Senators Clash on G. O. P. Move To Bar Fund for Steel Seizure | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/march-cargo-reported-philadelphia-handled-8749392-tons-delaware.html | MARCH CARGO REPORTED; Philadelphia Handled 8,749,392 Tons, Delaware River Unit Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/protest-in-british-columbia.html | Protest in British Columbia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/events-of-interest-in-aviation-world-preclearing-of-their-baggage.html | EVENTS OF INTEREST IN AVIATION WORLD; Preclearing of Their Baggage at Toronto Saves Time for Airline Patrons | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/telescoping-tube-device-patented-to-ease-landing-of-rocketships.html | Telescoping Tube Device Patented To Ease Landing of Rocketships; Inventor Confident His Idea Is Better Than Use of Parachutes -- Ferris Wheel Safety Strap Among Week's Innovations TUBE DEVICE AIDS ROCKET LANDINGS | True | By Stacy V. Jonesspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/john-henry-zuck.html | JOHN HENRY ZUCK | True | Specla). to lEw' yOI "I | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/coal-production-off-in-week.html | Coal Production Off in Week | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/l-j-calvocoressi-i-a-retired-importeri.html | L. J. CALVOCORESSI, I A RETIRED IMPORTERI | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/churchill-quits-sickbed.html | Churchill Quits Sickbed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/edward-rich-perkins.html | EDWARD RICH PERKINS | True | Special to THIs Nzv YO TLSS. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mrs-cassell-st-aubyn-honored.html | Mrs. Cassell St. Aubyn Honored | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/june-stern-bride-of-donald-isan-gowned-in-white-taffeta-for-wedding.html | JUNE STERN BRIDE OF DONALD ISAN; Gowned in White Taffeta for Wedding to Cornell Alumnus in Plaza Terrace Room | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/bail-plea-for-moran-argued.html | Bail Plea for Moran Argued | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/thousands-in-mud-hold-mighty-mo-young-and-old-in-hip-boots-and.html | THOUSANDS IN MUD HOLD 'MIGHTY MO'; Young and Old, in Hip Boots and Expensive Slacks, They Bolster Levees at Omaha | True | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/loan-for-national-fuel-gas.html | Loan for National Fuel Gas | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/confession-fight-lost-by-lodolce-statement-allegedly-admitting-44-s.html | CONFESSION' FIGHT LOST BY LODOLCE; Statement Allegedly Admitting '44 Slaying of O. S. S. Major Is Allowed by Court | True | By Warren Weaver Jr.special To The New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/abroad-questions-and-answers-the-prelude-to-the-campaign.html | Abroad; Questions and Answers: The Prelude to the Campaign | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/australia-eases-import-ban.html | Australia Eases Import Ban | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/theodore-pries.html | THEODORE PRIES | True | Special to T.E NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/truman-orders-agencies-to-draw-plans-to-carry-on-if-attack-comes.html | Truman Orders Agencies to Draw Plans to Carry On if Attack Comes; President Tells All Federal Departments to Study Personnel, Materials, Facilities Needed in a Civil Defense Emergency | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/3-new-courses-at-cooper-union.html | 3 New Courses at Cooper Union | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ridgway-lauds-ernie-pyle.html | Ridgway Lauds Ernie Pyle | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/press-group-asks-safeguard.html | Press Group Asks Safeguard | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/will-teach-venezuelans-new-dentistry-method.html | Will Teach Venezuelans New Dentistry Method | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/spain-and-portugal.html | SPAIN AND PORTUGAL | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/indonesia-flag-disputed-monaco-asks-jakarta-to-change-its-national.html | INDONESIA FLAG DISPUTED; Monaco Asks Jakarta to Change Its National Emblem | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/service-men-give-blood-join-with-union-to-help-raise-a-days-total.html | SERVICE MEN GIVE BLOOD; Join With Union to Help Raise a Day's Total to 1,251 Pints | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/ismay-sees-no-hurry-on-eisenhower-post.html | ISMAY SEES NO HURRY ON EISENHOWER POST | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/josiah-w-place-82-manufacturer.html | JOSIAH W. PLACE, 82 MANUFACTURER, | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/bates-signed-by-redskins.html | Bates Signed by Redskins | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/secularism-issue-splits-educators-t-v-smith-at-chicago-meeting.html | SECULARISM ISSUE SPLITS EDUCATORS; T. V. Smith at Chicago Meeting Defends Lack of Spiritual Stress at Many Colleges TOLERANCE HELD VIRTUE Northwestern Chaplain Replies That Christianity Is Reason for Existence of Universities | True | By Murray Illsonspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/eriest-h-white.html | ERIEST H. WHITE | True | Special to NEW YORK TnES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/televised-atomic-blast-scheduled-for-tuesday.html | Televised Atomic Blast Scheduled for Tuesday | True | By the United Press. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/builders-acquire-parcel-in-queens-plan-75-houses-in-kew-gardens.html | BUILDERS ACQUIRE PARCEL IN QUEENS; Plan 75 Houses in Kew Gardens Hills -- Dwellings in Other Long Island Trading | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/floberg-qualifies-as-carrier-pilot.html | Floberg Qualifies as Carrier Pilot | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/van-praag-hailed-by-philharmonic-retiring-personnel-director-gets.html | VAN PRAAG HAILED BY PHILHARMONIC; Retiring Personnel Director Gets Gold Medal, Ovation Before Carnegie Concert | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/heroes-children-have-easter-party-90-gold-star-youngsters-get-lunch.html | HEROES CHILDREN HAVE EASTER PARTY; 90 Gold Star Youngsters Get Lunch, Games and Circus, Mothers Donate Blood | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/marrero-of-senators-spoils-home-debut-for-yankees-before-crowd-of.html | Marrero of Senators Spoils Home Debut for Yankees Before Crowd of 46,209; CUBAN OUTPITCHES REYNOLDS, 3 TO 1 Each Yields Eight Blows But Senator Hurler Tightens in Pinches and Yank Sags TWO RUNS IN FOURTH WIN Bombers Avert a Shutout in Sixth -- DiMaggio Presents His No. 5 to Shrine | True | By James P. Dawson | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/british-unions-ask-rise-38-in-the-shipbuilding-field-to-demand.html | BRITISH UNIONS ASK RISE; 38 in the Shipbuilding Field to Demand Higher Wages | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/mrs-harry-c-black.html | MRS. HARRY C. BLACK | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/2-palisades-park-fires-traced-to-boy-campers.html | 2 Palisades Park Fires Traced to Boy Campers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/nuptials-ih-jersey-for-mary-j-prizer-she-has-nine-attendants-at.html | NUPTIALS IH JERSEY FOR MARY J. PRIZER; She Has Nine Attendants at Marriage in South Orange to Charles H. Dickson Jr. | True | Special to Tg Ngw YORg Thugs. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/an-architect-of-unity.html | AN ARCHITECT OF UNITY | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/utica-tests-a-job-plan.html | UTICA TESTS A JOB PLAN | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/recluse-82-still-missing-is-evicted-clothing-heaps-piled-up-for-her.html | Recluse, 82, Still Missing, Is 'Evicted'; Clothing Heaps, Piled Up for Her Kinfolk, Land at the Curb | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/news-of-food-rare-hungarian-salami-returns-here-suggestions-on.html | News of Food; Rare Hungarian Salami Returns Here -- Suggestions on Feeding of Growing Boys | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/brooklyn-library-fund-asked.html | Brooklyn Library Fund Asked | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/cotton-declines-in-heavy-market-futures-close-down-10-to-34-points.html | COTTON DECLINES IN HEAVY MARKET; Futures Close Down 10 to 34 Points After Liquidation Offsets Brisk Rally | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/la-starza-stops-mfadden-in-fifth-wins-at-st-nicks-for-50th-victory.html | LA STARZA STOPS M'FADDEN IN FIFTH; Wins at St. Nick's for 50th Victory in 51 Bouts -- Vejar Beats De Fazio Again | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/batista-will-face-difficulties-in-ruling-disgruntled-cubans-lacking.html | Batista Will Face Difficulties In Ruling Disgruntled Cubans; Lacking a Popular Mandate, He Will Need a Bullet-Proof Car to Travel in Safety | True | By Herbert L. Matthewsspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/sawyer-will-raise-steel-worker-pay-early-next-week-truman-is.html | SAWYER WILL RAISE STEEL WORKER PAY EARLY NEXT WEEK; Truman Is Expected to Direct Him to Grant Full Amount Urged by Wage Board UNION SHOP ISSUE OPEN Secretary Tells of Plan After Move Collapses for Joint Labor-Industry Meeting SAWYER WILL RAISE STEEL WORKER PAY | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/january-road-deaths-off-in-state-but-injuries-rose.html | January Road Deaths Off In State, But Injuries Rose | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/drake-american-names-exports-vice-president.html | Drake American Names Exports Vice President | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/insurance-officials-promoted.html | Insurance Officials Promoted | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/president-on-potomac-cruise.html | President on Potomac Cruise | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/paul-a-fox-sr.html | PAUL A. FOX SR. | True | Special to N'v YO.K TIMrS. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/eisenhowers-knowledge-of-europe.html | Eisenhower's Knowledge of Europe | True | LYDIA S. DOUGHTY | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/3-dutchmen-set-sail-for-u-s-in-a-sloop.html | 3 DUTCHMEN SET SAIL FOR U. S. IN A SLOOP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/subtle-waistline-shown-by-griffe-triangular-side-insets-avoid.html | SUBTLE WAISTLINE SHOWN BY GRIFFE; Triangular Side Insets Avoid Cinched or Loose Look in His Princess Frocks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/unbeaten-browns-check-white-sox-gin-4th-victory-71-as-pillette-is.html | UNBEATEN BROWNS CHECK WHITE SOX; Gain 4th Victory, 7-1, as Pillette Is 4th Pitcher to Go Route -- Moss Clouts Homer | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/president-clarifies-tin-stand.html | President Clarifies Tin Stand | True | | 1980-05-22 | RE0000058566 | B00000352933 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/royce-succeeds-hanes-as-voting-trustee-of-glenn-l-martins-aircraft.html | Royce Succeeds Hanes as Voting Trustee Of Glenn L. Martin's Aircraft Company Stock | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/last-d-p-finds-a-job-joseph-zylka-in-u-s-a-week-will-begin-work.html | LAST' D. P. FINDS A JOB; Joseph Zylka, in U. S. a Week, Will Begin Work Monday | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/new-director-is-elected-by-congoleumnairn-inc.html | New Director Is Elected By Congoleum-Nairn, Inc. | True | | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/queen-juliana-warns-that-time-is-short-for-humanity-to-save-itself.html | Queen Juliana Warns That Time Is Short For Humanity to Save Itself by World Unity | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-19 | 1952-04-19 | https://www.nytimes.com/1952/04/19/archives/chute-fouled-pilot-dies-he-falls-with-burning-f47-in-long-island.html | CHUTE FOULED, PILOT DIES; He Falls With Burning F-47 in Long Island Woods | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058566 | B00000352933 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/joa-c-_-bide-her-marriage-to-lewis-dabneyi-takes-place-in-sewickley.html | JoA. c.??_? B.IDE; Her Marriage to Lewis Dabneyi Takes Place in Sewickley, Pa. | | Special to T} {t: NL'w YOiK .'.ES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/investing-functions-of-state-savings-banks-widened-to-permit.html | Investing Functions of State Savings Banks Widened to Permit Holding Equity Issues; RUSH FOR EQUITIES BY BANKS DOUBTED | True | By Paul Heffernan | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/faziomitsch.html | FazioMitsch | True | Special to Tm Nzw No- TIMes. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/william-d-sloan.html | WILLIAM D. SLOAN | True | Special to THS NEW YOIT TnES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/truck-deliveries-to-columbia-lag-teamsters-honor-picket-lines.html | TRUCK DELIVERIES TO COLUMBIA LAG; Teamsters Honor Picket Lines -- Station Wagon and Cars Carry Some Supplies | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/selling-pressure-sends-grains-off-some-late-support-develops-on.html | SELLING PRESSURE SENDS GRAINS OFF; Some Late Support Develops on Reports of Cash Wheat Buying by Sweden, Brazil | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/michigan-lowers-mark-for-medley-sets-distance-record-as-ohio-relay.html | MICHIGAN LOWERS MARK FOR MEDLEY; Sets Distance Record as Ohio Relay Meet Is Revived -- Illinois Also Excels | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/foe-fears-malan-order-for-state-of-emergency.html | Foe Fears Malan Order For State of Emergency | True | By the United Press. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tom-thumb-harvest-with-midget-vegetables-even-rooftop-gardeners-can.html | TOM THUMB HARVEST; With Midget Vegetables Even Roof-Top Gardeners Can Grow a Few Crops | True | By J. R. Hepler | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/how-i-feel-about-it-ill-be-seeing-you-by-henry-m-barry-239-pp-new.html | How I Feel About it; I'LL BE SEEING YOU. By Henry M. Barry. 239 pp. New York: Alfred A. Knopf. $3. | True | By Baynard Kendrick | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/what-future-for-the-british-empire-despite-divisive-forces-its.html | What Future for the British Empire?; Despite divisive forces, its members show determination to keep their bond of unity. What Future for British Empire? | True | By Hugh Massingham | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/french-arms-role-hailed-by-monnet-in-talk-here-he-calls-nation-the.html | FRENCH ARMS ROLE HAILED BY MONNET; In Talk Here, He Calls Nation the Keystone of European Ground Defense Set-Up | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/motion-seconded.html | Motion Seconded | True | LILLIAN FRICKE. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/down-the-tennessee-the-buffalo-knife-by-william-o-steele.html | Down the Tennessee; THE BUFFALO KNIFE. By William O. Steele. Illustrated by Paul Galdone. 177 pp. New York: Harcourt, Brace & Co. $2.25. For Ages 8 to 12. | True | E. L. B. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/workers-life.html | WORKER'S LIFE | True | (Mrs.) MARJORIE FROST | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/seven-hours-of-agony-on-a-train-with-junior.html | SEVEN HOURS OF AGONY ON A TRAIN WITH JUNIOR | True | By Stanley Levey | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/sculpture-competition.html | SCULPTURE COMPETITION | True | B. G. S. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/virgin-islands-names-delegates.html | Virgin Islands Names Delegates | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/first-shuffle-in-20-years.html | FIRST SHUFFLE IN 20 YEARS | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-manysided-maestro-immortal-bohemian-an-intimate-memoir-of.html | The Many-Sided Maestro; IMMORTAL BOHEMIAN. An Intimate memoir of Giacomo Puccini. By Dante del Fiorentino. 232 pp. New York: Prentice-Hall $3.50. | True | By Winthrop Sargeant | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/frikh-b0wbn-80-n-l-r-ballb-dies-regional-director-in-detroit-had.html | FRIKH. B0WBN, 80, N. L. R. B.AllJB, DIES; Regional Director in Detroit Had Been Recalled in 1933 to Serve With N. R. A. | True | Special to lv YO- | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/saddler-induction-tomorrow.html | Saddler Induction Tomorrow | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hague-to-leave-hospital-soon.html | Hague to Leave Hospital Soon | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/picado-answers-charge-costa-rican-expresident-denies-he-betrayed.html | PICADO ANSWERS CHARGE; Costa Rican Ex-President Denies He Betrayed His Country | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/son-to-theaustin-grahams.html | Son to theAustin Grahams | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/alcoa-names-three-vice-presidents.html | ALCOA NAMES THREE VICE PRESIDENTS | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mrs-hugh-b-jordan-has-son.html | Mrs. Hugh B. Jordan Has Son{ | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-s-court-clerk-on-job-60-years-p-g-b-gilkes-82-marks-his.html | U. S. COURT CLERK ON JOB 60 YEARS; P. G. B Gilkes, 82, Marks His Anniversary as Employe of Brooklyn Tribunal | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/may-takes-bermuda-golf-final.html | May Takes Bermuda Golf Final | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/master-etcher-j-t-arms-in-three-shows-abstract-painting.html | MASTER ETCHER; J. T. Arms in Three Shows -- Abstract Painting | True | By Stuart Preston | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dual-search-tumbleweed-by-barlow-meyers-illustrated-by-bill-wickham.html | Dual Search; TUMBLEWEED. By Barlow Meyers, Illustrated by Bill Wickham. 192 pp. Philadelphia: The Westminster Press. $2.50. For Ages 12 to 18. | True | F. C. SMITH. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/american-power-boat-association-acts-to-spur-interest-in-cruiser.html | American Power Boat Association Acts to Spur Interest in Cruiser Racing; RULES REVAMPED FOR N. Y. A. C. TEST New Scoring System Devised for Predicted Log Contest to Block Island July 12 TWO CLASSES FOR CRAFT Owner of Cruiser Responsible for Observer, Crew -- Trial Runs Are Prohibited | True | By Clarence E. Lovejoy | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-mary-weimar-wed-to-jim-burton.html | MISS MARY WEIMAR WED TO JIM BURTON | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mexican-opposition-groups-fight-the-party-in-power-july-election.html | MEXICAN OPPOSITION GROUPS FIGHT THE PARTY IN POWER; July Election, Observers Believe, Will Be Carried Out Without Use of Force | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/rackets-war-is-on-kennys-aide-says-tempo-will-quicken-he-adds-after.html | RACKETS WAR IS ON, KENNYS AIDE SAYS; Tempo Will Quicken, He Adds, After Police Get Power to Register All Ex-Convicts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/locust-fruit.html | LOCUST FRUIT | True | GLADYS R. HOLMES | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/atom-test-due-tuesday-g-i-victims-of-mock-bombing-to-have-ringside.html | ATOM TEST DUE TUESDAY; G. I. 'Victims' of Mock Bombing to Have Ringside Seats | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/city-aid-session-at-albany-asked-wagner-at-ada-convention-demands.html | CITY AID SESSION AT ALBANY ASKED; Wagner, at A.D.A. Convention, Demands Legislature Act on Real Fiscal Program | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/candidates-in-tuesdays-primary.html | Candidates in Tuesday's Primary | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/educator-scores-diploma-racket-u-s-virtually-helpless-in-ending.html | EDUCATOR SCORES DIPLOMA RACKET; U. S. Virtually Helpless in Ending Fraud, J. V. Russell Tells Conference in Chicago | True | By Murray Illsonspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/benelux-nations-balk-at-a-treaty-dutch-and-belgians-reach-an.html | BENELUX NATIONS BALK AT A TREATY; Dutch and Belgians Reach an Impasse on Trade Policy and Currency Convertibility | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/elitabet_h-pa6e-to-wed-floral-park-girl-to-be-bridei-of-pfc-richard.html | ELITABET_H PA6E TO WED; Floral, Park Girl to Be Bridel of Pfc. Richard C. Kaase I | True | Special to Tic Ngw No-----------x Tz[.. { | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mrs-g-e-smith-has-daughter.html | Mrs. G. E. Smith Has Daughter | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/john-st-g-joyce-62-publicist-newsman.html | JOHN ST. G. JOYCE, 62, PUBLICIST, NEWSMAN | True | Special to Tm NL'W YO TI.s. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/end-of-the-freeze-answers-to-the-questions-raised-by-f-c-c-act.html | END OF THE FREEZE; Answers to the Questions Raised by F. C. C. Act | True | By Jack Gould | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/william-e-dyer.html | WILLIAM E. DYER | True | Special to THZ 1w YO TrMr | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/news-and-gossip-gathered-on-the-rialto-wife-of-basil-rathbone.html | NEWS AND GOSSIP GATHERED ON THE RIALTO; Wife of Basil Rathbone Writes a Play For Him -- Family History -- Items | True | By Lewis Funke | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/baby-buggies-to-aid-traffic-light-fight.html | BABY BUGGIES TO AID TRAFFIC LIGHT FIGHT | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/question-fliers-excuse.html | Question Flier's Excuse | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pilfering-on-farms-scored.html | Pilfering on Farms Scored | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wilks-jewelry-to-go-at-auction-178-lots-owned-by-daughter-of-hetty.html | WILKS JEWELRY TO GO AT AUCTION; 178 Lots Owned by Daughter of Hetty Green to Be Put on the Block This Week | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/65000-willed-to-u-s.html | $65,000 Willed to U. S. | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tafteisenhower-debate-set.html | Taft-Eisenhower Debate Set | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/moslem-world.html | MOSLEM WORLD | True | MARGARET MARCUS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/home-vegetable-plot-can-supply-crops-of-top-quality.html | HOME VEGETABLE PLOT CAN SUPPLY CROPS OF TOP QUALITY | True | By Charles H. Nissley | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/elected-board-member-of-social-work-school.html | Elected Board Member Of Social Work School | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mary-roselle-married-becomes-bride-of-w-s-wyckoff-in-south-britain.html | MARY ROSELLE MARRIED; Becomes Bride of W. S. Wyckoff in South Britain, Conn. | True | Special to Trm Nf,v YORK TIE.q. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/general-bradley-flies-home.html | General Bradley Flies Home | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/new-varieties-of-gladiolus-spur-planting-most-growers-will-be.html | NEW VARIETIES OF GLADIOLUS SPUR PLANTING; Most Growers Will Be Unable to Resist Trying a Few of the Newcomers | True | By Thomas R. Manley | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/empty-weapon-aided-yugoslavs-in-escape.html | EMPTY WEAPON AIDED YUGOSLAVS IN ESCAPE | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-people-sent-me.html | THE PEOPLE SENT ME | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ann-van-dyk-bride-of-r-a-poindexter.html | ANN VAN DYK BRIDE OF R. A. POINDEXTER | True | special to lv yom TrM.. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/new-issues.html | NEW ISSUES | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tiny-grandmother-ruins-theft-plot-young-purse-snatcher-gets-a-rough.html | TINY GRANDMOTHER RUINS THEFT PLOT; Young Purse Snatcher Gets a Rough Surprise From a 67-Year-Old Shopper | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tentative-phone-accord-reached.html | Tentative Phone Accord Reached | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fishermens-feud-ended-at-montauk-seiners-agree-to-leave-surf.html | FISHERMEN'S FEUD ENDED AT MONTAUK; Seiners Agree to Leave Surf Casters a 'Sanctuary' Along Beaches Near Lighthouse | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fatheroftheyear-fete-set.html | Father-of-the-Year Fete Set | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/handels-messiah-lowcost-version-issued-by-remington-records.html | HANDEL'S 'MESSIAH'; Low-Cost Version Issued By Remington Records | True | R. P. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/jane-scott-biie-of-jaes-gsine-wears-white-peau-de-soie-for-wedding.html | JANE SCOTT BIIJ)E OF JAES GAINE-; Wears White Peau de Soie for Wedding in Wilmington, Del., to '50 Graduate of Yale | True | gpectal to Ngw Norg 3'13n. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/anne-goodman-becomes-bride.html | Anne Goodman Becomes Bride | True | Special to Tml NV Yo TZMS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mchale-seeks-reelection.html | McHale Seeks Re-election | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/seizure-of-steel-snarls-state-aid-if-workers-are-technically-u-s.html | SEIZURE OF STEEL SNARLS STATE AID; If Workers Are Technically U. S. Employes They Cannot Get Benefits, Albany Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/panama-canal-tolls-set-record.html | Panama Canal Tolls Set Record | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wide-selection-of-new-mums-awaits-approval.html | WIDE SELECTION OF NEW 'MUMS AWAITS APPROVAL | True | By Mary C. Seckman | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/testing-the-actors-movie-methods-are-used-in-video-tryouts.html | TESTING THE ACTORS; Movie Methods Are Used In Video Try-Outs | True | By Val Adams | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-donhauser-bride-in-albany-wears-satin-and-lace-gown-for.html | MISS DONHAUSER BRIDE IN ALBANY; Wears Satin and Lace Gown for Wedding to John Noble in Church at Albany | True | Specla! to Tmc Nw NoRz-: TIMZ.. ' | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/sabbatical-the-crippled-muse-by-hugh-wheeler-282-pp-new-york.html | Sabbatical; THE CRIPPLED MUSE. By Hugh Wheeler. 282 pp. New York: Rinehart & Co. $3. | True | NANCY LENKEITH. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/gianotti-captures-ski-trophy.html | Gianotti Captures Ski Trophy | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/n-y-h-n-kelsey-dead-insurance-expert-originator-of-fire-prevention.html | N. Y. H. N. KELSEY DEAD; INSURANCE EXPERT; Originator of Fire Prevention Week Headed Underwriters Trust Company Here | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/meanwhile-.html | MEANWHILE -- ' | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/events-of-interest-in-shipping-world-indonesia-completing-plans-to.html | EVENTS OF INTEREST IN SHIPPING WORLD; Indonesia Completing Plans to Add to Its Four Merchant Marine Training Schools | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/may-0____-maeo-state-department-aide-wed.html | MA.Y 0..____.. MA..,EO; { State Department Aide Wed | True | in[ | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/conrads-outcast.html | Conrad's 'Outcast' | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/four-czechs-condemned-convicted-of-selling-bogus-food-ration-cards.html | FOUR CZECHS CONDEMNED; Convicted of Selling Bogus Food Ration Cards | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/faawebster.html | Faa--Webster | True | Special to w Yo Tr. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/daughter-to-mrs-f-s-streeter.html | Daughter to Mrs. F. S. Streeter | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/present-pleasures-out-of-the-past-have-come-some-of-the-years-most.html | PRESENT PLEASURES; Out of the Past Have Come Some of the Year's Most Enjoyable Events | True | By Brooks Atkinson | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-aldred-wed-to-j-j-bodell-jr-bishop-granville-g-bennett.html | MISS ALDRED WED TO J. J. BODELL JR.; Bishop Granville G. Bennett Officiates at Their Marriage in Providence Church | True | SPecial to Tl Nv Yom TES | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/392-to-be-named-to-delegate-lists-gop-chooses-224-this-week-and-the.html | 392 TO BE NAMED TO DELEGATE LISTS; G.O.P. Chooses 224 This Week and the Democrats 168 -- Taft Claims 239 Now | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/squatter-at-panmunjom.html | SQUATTER AT PANMUNJOM' | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/disciplinary-move-on-fliers-halted-mather-field-ordered-to-stop.html | DISCIPLINARY MOVE ON FLIERS HALTED; Mather Field Ordered to Stop Action Against Six Airmen, Officer Says in Sacramento | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eeanore-hoepli-wed-to-c-h-didriksen-jr-in-the-chapel-of-new-hope.html | E!eanore Hoepli Wed to C. H. Didriksen Jr. In the Chapel of New Hope, Pa.,Church | True | to NLV YO TnS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/status-of-the-barnes-foundation.html | STATUS OF THE BARNES FOUNDATION | True | By Aline B. Louchheim | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/9-homers-in-game-dodgers-hit-5-to-down-giants-and-gain-5th-triumph.html | 9 HOMERS IN GAME; Dodgers Hit 5 to Down Giants and Gain 5th Triumph in Row GRAND SLAM BY FURILLO Pafko Blasts 2, Campanella and Snider One Apiece -- Branca Victor on Mound DODGERS HOMERS BEAT GIANTS, 11-6 | True | By Roscoe McGowen | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dr-john-j-wee-ney.html | DR. JOHN J. $WEE. NEY | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/frank-b-limberg.html | FRANK B. LIMBERG | True | Special to TH NEW NOIK T1MES. _ | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/open-jumper-title-won-by-injun-joe-pegs-pride-takes-reserve-at.html | OPEN JUMPER TITLE WON BY INJUN JOE; Peg's Pride Takes Reserve at Secor Farms Horse Show -- Joan Mossey Victor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/lewis-p-smith.html | LEWIS P. SMITH | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tribute-to-be-paid-to-ickes.html | Tribute to Be Paid to Ickes | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/army-chooses-rheem-for-shellcasing-job.html | ARMY CHOOSES RHEEM FOR SHELL-CASING JOB | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/claudia-carbo-bride-of-alan-t-lockard.html | CLAUDIA CARBO BRIDE OF ALAN T. LOCKARD | True | Special to THZ NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/southern-liberal-gets-negro-pledge-democrats-of-6-states-declare.html | SOUTHERN LIBERAL GETS NEGRO PLEDGE; Democrats of 6 States Declare Support for Such a Candidate -- Blow to Russell Seen | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/barbara-c-hagaman-wed-to-navy-ensign.html | BARBARA C. HAGAMAN WED TO NAVY ENSIGN | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/42-lose-hospital-jobs-marine-institutions-quarterly-budget-gets.html | 42 LOSE HOSPITAL JOBS; Marine Institution's Quarterly Budget Gets $42,000 Cut | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/news-and-notes-of-events-in-television-and-radio-video-folk-opera.html | NEWS AND NOTES OF EVENTS IN TELEVISION AND RADIO; VIDEO FOLK OPERA | True | By Sidney Lohman | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/janet-roof-to-be-may-bride.html | Janet Roof to Be May Bride | True | Special to THE i4W YORK T:;ll:.. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/detroit-bowlers-score-in-tourney-sielaff-duo-gains-2d-berth-on-1322.html | DETROIT BOWLERS SCORE IN TOURNEY; Sielaff Duo Gains 2d Berth on 1,322 -- Young Runner-Up With 1,953 in All-Events | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/truman-renews-plea-for-seaway-letters-to-congress-leaders-call.html | TRUMAN RENEWS PLEA FOR SEAWAY; Letters to Congress Leaders Call Refusal to Join Canada 'Unwise and Unrealistic' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/st-johns-riflemen-first-record-broken-in-tournament-with-six-other.html | ST. JOHN'S RIFLEMEN FIRST; Record Broken in Tournament With Six Other Teams | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhower-faces-hurdle-in-oregon-warren-campaign-and-tafts.html | EISENHOWER FACES HURDLE IN OREGON; Warren Campaign and Taft's Strength Among Factors in Election May 16 | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wintlemeyer.html | Wintle--Meyer | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/barbara-tenzer-bethrothed.html | Barbara Tenzer Bethrothed | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhower-assailed-for-mutual-aid-plan.html | EISENHOWER ASSAILED FOR MUTUAL AID PLAN | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/union-shop-is-still-a-paramount-labormanagement-issue.html | UNION SHOP IS STILL A PARAMOUNT LABOR-MANAGEMENT ISSUE | True | By A. H. Raskin | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/new-council-is-formed-for-teacher-accreditation.html | New Council Is Formed For Teacher Accreditation | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/barbara-ann-fisher-engaged.html | Barbara Ann Fisher Engaged | True | Special. to Tm NEW YORK TmZS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/doris-bellinge_____r-is-wedi-lasell-alumna-bride-of.html | DORIS BELLINGE_____R IS WEDI; Lasell Alumna Bride of | True | Williaml | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/report-on-criminals-at-large.html | Report on Criminals at Large | True | By Anthony Boucher | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-fierce-rebel-el-campesino-life-and-death-in-soviet-russia-by.html | The Fierce Rebel; EL CAMPESINO: Life and Death in Soviet Russia. By Valentine Gonzalez and Julian Gorkin. Translated from the Spanish by ilsa Barea. 218 pp. New York: G. P. Putnam's Sons. $3.50. The Fierce Rebel | True | By Mikhail Koriakov | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/reservoirs-held-flood-curb-need-army-engineer-head-warns-the.html | RESERVOIRS HELD FLOOD CURB NEED; Army Engineer Head Warns the Missouri Will Rampage Until Dams Are Built | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hes-no-edwin-booth-but-hes-done-nicely-no-booth-but-hes-done-nicely.html | HE'S NO EDWIN BOOTH BUT HE'S DONE NICELY; NO BOOTH BUT HE'S DONE NICELY | True | By Elliot Norton | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/carusomead.html | Caruso—Mead | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/harfordwaters.html | HarfordWaters | True | Special to THE NV YO | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/observations-on-the-london-screen-scene-redgrave-and-colbert-stars.html | OBSERVATIONS ON THE LONDON SCREEN SCENE; Redgrave and Colbert, Stars of the Hour In the Studios -- Director Descants. | True | By Stephen Wattslondon. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/netherlander-aide-to-ismay.html | Netherlander Aide to Ismay | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/third-loss-in-row-yanks-held-to-6-blows-by-porterfield-drop-no-2-to.html | THIRD LOSS IN ROW; Yanks, Held to 6 Blows by Porterfield, Drop No. 2 to Senators 19,438 WATCH CONTEST Morgan Yields Both Tallies, One on Vernon's Home Run -- Rizzuto Defensive Star THE ONLY YANKEE TO REACH THIRD BASE YESTERDAY SENATORS TRIUMPH OVER YANKEES, 2-0 | True | By Louis Effrat | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/partnership-poses-moot-tax-problem-family-arrangement-fought-all.html | PARTNERSHIP POSES MOOT TAX PROBLEM; Family Arrangement, Fought All the Way Up to Supreme Court, Could Go Back LOWER FINDINGS REVERSED Appellate Ruling, Again Against U. S., Disclaims View Laid to It by Highest Bench PARTNERSHIP POSES MOOT TAX PROBLEM | True | By Godfrey N. Nelson | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/senator-taft-opposed-voting-record-pronouncements-on-foreign.html | Senator Taft Opposed; Voting Record, Pronouncements on Foreign Affairs Reviewed The writer of the following letter is the author of "The Politician" | True | J. H. WALLIS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/goals-of-religion-stressed-by-wise-rabbi-says-we-must-have-peace.html | GOALS OF RELIGION STRESSED BY WISE; Rabbi Says 'We Must Have Peace and Justice and Truth Is the Capstone' | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/baby-tumbles-3-floors-merely-bumps-forehead.html | Baby Tumbles 3 Floors, Merely Bumps Forehead | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/helen-duer-sloan-plans-wedding-in-june-to-bruce-gaffney-alumnus-of.html | Helen Duer Sloan Plans Wedding in June To Bruce Gaffney, Alumnus of Harvard Law | True | Special to THZ NL-, YOiK TIMZ.. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/armonk-field-trial-won-by-travel-top.html | ARMONK FIELD TRIAL WON BY TRAVEL TOP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/navy-pounds-korea-foe-bad-weather-plagues-landbased-planes-ground.html | NAVY POUNDS KOREA FOE; Bad Weather Plagues Land-Based Planes -- Ground Action Minor | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Tltg Ngw YoP. l Tlllu-q. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-s-joins-reluctantly-with-colonist-powers-position-in-the-u-n-is.html | U. S. JOINS RELUCTANTLY WITH COLONIST POWERS; Position in the U. N. Is Weakened by Criticism of the Smaller States | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhowers-successor-faces-knotty-problems-but-he-will-find-a-good.html | EISENHOWER'S SUCCESSOR FACES KNOTTY PROBLEMS; But He Will Find a Good and Sound Base From Which to Attack Them | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mccarthy-to-press-benton-case.html | McCarthy to Press Benton Case | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/playgrounds-that-are-something-more.html | Playgrounds That Are Something More | True | By Dorothy Barclay | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/issue-widens.html | Issue Widens | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/lynn-fontannes-trunk-looted.html | Lynn Fontanne's Trunk Looted | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/retains-marine-consultant.html | Retains Marine Consultant | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-springs-of-evil-introduction-to-murder-by-wenzell-brown-232-pp.html | The Springs Of Evil; INTRODUCTION TO MURDER. By Wenzell Brown. 232 pp. New York: Greenberg. $2.75. | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/missouinmials-for-miss-manewali-she-is-wed-in-clayton-church-to.html | MISSOUINmIALS[; FOR MISS MANEWALI; She Is Wed in Clayton Church to William O'Brien Riordan, Graduate of Cornell U. | True | Special to NEW YORK TIlar. s. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/b-e-robyn-marries-miss-elise-m-mcully.html | B. E. ROBYN MARRIES MISS ELISE M. M'CULLY | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/camera-notes-natural-history-museum-shows-color-prints.html | CAMERA NOTES; Natural History Museum Shows Color Prints | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/festival-honors-shakespeare.html | Festival Honors Shakespeare | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-design-for-easy-upkeep-stresses-use-of-shrubs.html | A DESIGN FOR EASY UPKEEP STRESSES USE OF SHRUBS | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/just-average.html | Just Average | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/last-phone-issue-under-peace-drive-western-electric-in-accord-with.html | LAST PHONE ISSUE UNDER PEACE DRIVE; Western Electric, in Accord With Installation Workers, Turns to Distribution Men | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-s-forces-in-japan-renamed.html | U. S. Forces in Japan Renamed | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/edward-c-obrien.html | EDWARD C. O'BRIEN | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/getting-nominated-is-an-intricate-business-our-next-president-will.html | Getting Nominated Is an Intricate Business; Our next President will finally emerge again from the unpredictable convention process. Business of Getting Nominated | True | By Thomas L. Stokes | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ironhewer-or-man-of-toft-a-look-at-the-original-meaning-of-names.html | ' Iron-Hewer' or 'Man of Toft'?; A look at the original meaning of names mentioned for President turns up lore you might not suspect of your favorite candidate. | True | By George R. Stewart | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tippett-oratorio-slated-child-of-our-time-will-have-u-s-premiere-at.html | TIPPETT ORATORIO SLATED; ' Child of Our Time' Will Have U. S. Premiere at Columbia | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/gannett-backs-taft-but-dewey-opponent-permits-his-papers-free.html | GANNETT BACKS TAFT; But Dewey Opponent Permits His Papers Free Choice | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cooperation-cited-in-new-pilot-fees.html | COOPERATION CITED IN NEW PILOT FEES | True | Compromise $5.50 Toll Hailed as 'Monument' -- Law Set Maximum Charge of $6 | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tourists-expenses-rising-in-france-official-price-list-shows.html | TOURISTS' EXPENSES RISING IN FRANCE; Official Price List Shows Inflation Has Ended Bargain Days | True | By Naomi Jolles Barry | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wiiss-dale-ehgaged-to-wed-south-africa-girl-to-be-bride-of-robert.html | WIISS/ DALE EHGAGED TO WED; South Africa Girl to Be Bride of Robert Clark, Official of Bridgeport Building Firm | True | S[2ecia,t to Nzw No g | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/supporting-roles-summerflowering-bulbs-set-out-this-spring-add-to.html | SUPPORTING ROLES; Summer-Flowering Bulbs, Set Out This Spring, Add to Over-all Garden Effect | True | By Marian C. Walker | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/party-week-for-g-i-patients.html | Party Week for G. I. Patients | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/rutgers-topples-georgetown-nine-captures-third-in-row-by-52-colgate.html | RUTGERS TOPPLES GEORGETOWN NINE; Captures Third in Row by 5-2 -- Colgate Rally Defeats Lafayette Team, 4-3 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/heads-college-in-texas-established-by-merger.html | Heads College in Texas Established by Merger | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mexican-coffee-for-export.html | Mexican Coffee for Export | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/son-to-s-h-widdicombes-jr.html | Son to S. H. Widdicombes Jr. | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-dance-moderns-fine-work-by-odonnell-and-fonaroff-groups.html | THE DANCE: MODERNS; Fine Work by O'Donnell And Fonaroff Groups | True | By John Martin | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/historic-operatic-team-strauss-hofmannsthal-correspondence-shows.html | HISTORIC OPERATIC TEAM; Strauss - Hofmannsthal Correspondence Shows How They Worked Together | True | By Robert Breuer | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/test-of-embargo-deferred.html | Test of Embargo Deferred | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/specimen-plants-single-trees-and-shrubs-accent-home-grounds.html | SPECIMEN PLANTS; Single Trees and Shrubs Accent Home Grounds | True | By Thelma K. Stevens | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/guidance-center-to-gain-will-benefit-by-dance-on-may-10-of.html | GUIDANCE CENTER TO GAIN; Will Benefit by Dance on May 10 of Montclair Junior League | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hartmeyerbyam.html | HartmeyerBYam | True | SpIal to THE Nn.- YoRi-: ."n. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/islamic-scholars-rile-suffragette-feminist-leader-in-egypt-asks.html | ISLAMIC SCHOLARS RILE SUFFRAGETTE; Feminist Leader in Egypt Asks Action on a Ruling That Vote for Women Is Degrading | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stassen-ohio-bloc-likes-eisenhower-wide-secondchoice-backing-of.html | STASSEN OHIO BLOC LIKES EISENHOWER; Wide 'Second-Choice' Backing of General Is Found Among Ex-Minnesotan's Backers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/diversity-of-schools.html | Diversity of Schools | True | JOHN F. GUMMERE, | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/capt-w-p-lukens-honored.html | Capt. W. P. Lukens Honored | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/trade-with-russia.html | TRADE WITH RUSSIA | True | CHARLES W. HAWTHORNE. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-mississippi-rolls-on.html | The Mississippi Rolls On | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/patty-and-golden-default-in-tennis-doubles-forfeited-so-former-can.html | PATTY AND GOLDEN DEFAULT IN TENNIS; Doubles Forfeited So Former Can 'Save Himself' for Singles Play at Rome | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-snapping-of-chains-the-rebellion-of-the-hanged-by-b-traven.html | The Snapping of Chains; THE REBELLION OF THE HANGED. By B. Traven. Translated from the Spanish. 377 pp. New York: Alfred A. Knopf. $3.50. in the Mahogany Forest | True | By Harry Sylvester | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/columbia-netmen-bow-81.html | Columbia Netmen Bow, 8-1 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/plenty-of-sun.html | PLENTY OF SUN | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/work-on-u-sspanish-pact-experts-of-two-countries-are-laying-out-the.html | WORK ON U. S.-SPANISH PACT; Experts of Two Countries Are Laying Out The Military and Economic Fields | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/juliana-at-coronation-sees-ceremony-being-filmed-for-hollywood.html | JULIANA AT 'CORONATION'; Sees Ceremony Being Filmed for Hollywood Movie | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/operation-to-encircle-2000-vietminh-rebels-is-said-to-have-proved.html | Operation to Encircle 2,000 Vietminh Rebels Is Said to Have Proved Success | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bogartcorigliano.html | Bogart---Corigliano | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/solomon-the-queen-of-sheba-and-the-egypt-of-exodus-ages-in-chaos.html | Solomon, the Queen of Sheba, and the Egypt of Exodus; AGES IN CHAOS. Vol. I. From the Exodus to King Akhnaton. By Immanuel Velikovsky. 384 pp. New York: Doubleday & Co. $4.50. | True | By Waldemar Kaempffert | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tigers-win-in-lacrosse-princeton-breaks-tie-to-beat-johns-hopkins.html | TIGERS WIN IN LACROSSE; Princeton Breaks Tie to Beat Johns Hopkins, 5-4 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-poor-creatures-in-the-palace-the-spendthrifts-by-perez-galdos.html | The Poor Creatures in the Palace; THE SPENDTHRIFTS. By Perez Galdos. Translated from the Spanish by Gamel Woolsey. Illustrated by Charles Mozley. Introduction by Gerald Brenan. The Illustrated Novel Library. 283 pp. New York: Farrar, Straus & Young. $3.50. Poor Creatures | True | By Ramon Sender | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-financial-week-concern-over-the-steel-controversy-and-a-variety.html | THE FINANCIAL WEEK; Concern Over the Steel Controversy and a Variety Of Other Bearish Factors Unsettle Markets | True | T. E. M. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hodgkisslippmann.html | Hodgkiss—Lippmann | True | Special to NEW Nor-: TIMr. S. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/joanne-day-bride1-ol-a-j-oybs-8i-chist-churhin-short-hills-setting.html | JOANNE DAY BRIDE=′1 ol A, J. OYBS 8I)/; Ch-ist Churh′in Short Hills { Setting for Their Marriage -′.mlZ Attend the Couple | True | . S to a= m=w Yo arzJ. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/george-heller.html | GEORGE HELLER | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/princeton-beats-columbia-for-fifth-track-victory-in-row-rauch-first.html | Princeton Beats Columbia for Fifth Track Victory in Row; RAUCH FIRST TWICE FOR NASSAU SQUAD Takes 440-Yard Run and 220 Hurdles as Princeton Men Win 10 of 16 Events SHAW REGISTERS A TRIPLE Captures Sprint and Jumping Tests to Pace Columbia in 86-54 Setback Here | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/proceed-takes-hunt-race-high-road-disqualified-after-bumping-winner.html | PROCEED TAKES HUNT RACE; High Road Disqualified After Bumping Winner in Stretch | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/potter-yields-4-hits.html | Potter Yields 4 Hits | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/coast-guard-dinghy-first-cadets-capture-championship-for-third.html | COAST GUARD DINGHY FIRST; Cadets Capture Championship for Third Straight Year | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/need-seen-to-sell-employe-pensions-employers-miss-opportunity-to.html | NEED SEEN TO SELL EMPLOYE PENSIONS; Employers Miss Opportunity to Better Worker Relations, Some Observers Say | True | By J. E. McMahon | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhower-now-seems-to-be-gaining-ground-victory-in-new-jersey-is.html | EISENHOWER NOW SEEMS TO BE GAINING GROUND; Victory in New Jersey Is Regarded As Large, but Taft Forces Still Hold Formidable Advantages DEMOCRATS' DOUBTS A FACTOR | True | By Arthur Krock | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/tokyo-defense-aim-cited-small-army-and-navy-by-july-1-held-planned.html | TOKYO DEFENSE AIM CITED; Small Army and Navy by July 1 Held Planned by Government | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/port-chester-faces-vote-village-election-on-wednesday-to-name-mayor.html | PORT CHESTER FACES VOTE; Village Election on Wednesday to Name Mayor, Two Trustees | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hope-griggsbride-of-robert-turner-bennett-and-cornell-graduates-are.html | !HOPE GRIGGS-BRIDE OF ROBERT. TURNER; Bennett and Cornell Graduates Are Married in St. Barnabas Church, Irvington-on-Hudson | True | Special to TH Ngw YOIK Trgs. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/judge-berger.html | Judge Berger | True | pll to | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/defending-the-west-policy-of-rearming-europe-to-deter-russia.html | Defending the West; Policy of Rearming Europe to Deter Russia Supported The writer of the following letter is a Labor Member of Parliament, representing South East Leeds. | True | DENIS HEALEY. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/simon-bolivar-honored-2-venezuelan-aides-lay-wreaths-at-foot-of.html | SIMON BOLIVAR HONORED; 2 Venezuelan Aides Lay Wreaths at Foot of Statue Here | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/falkmegrath.html | Falk—McGrath | True | Special to THE N YOP. K TLME. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stubborn-people.html | Stubborn People | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/chicagoan-in-offer-for-bahama-project.html | CHICAGOAN IN OFFER FOR BAHAMA PROJECT | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/three-rings-141-scores-at-laurel-three-rings-141-scores-at-laurel.html | Three Rings, 14-1, Scores at Laurel; THREE RINGS, 14-1, SCORES AT LAUREL | True | By the United Press | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/triumphs-by-neck-master-fiddle-scores-in-the-63300-wood-by-beating.html | TRIUMPHS BY NECK; Master Fiddle Scores in the $63,300 Wood by Beating Tom Fool VICTORY IS WORTH $45,200 $11.30 Winner Is Headed for Derby -- Pintor 3d, Hannibal Fourth in Jamaica Test MASTER FIDDLE PLAYING A WINNING TUNE IN RICH STAKE AT JAMAICA $63,300 WOOD WON BY MASTER FIDDLE | True | By James Roach | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-new-battle-is-joined.html | A NEW BATTLE IS JOINED' | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/real-richmond.html | Real Richmond | True | MILDRED C. MONTGOMERY. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/episcopal-mission-asks-387782.html | Episcopal Mission Asks $387,782 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/elfinor-l-ogd-vorth-plainfield-girl-is-wed-to-edward-j-barber-jr.html | ELFINOR L OGD; Vorth Plainfield Girl is Wed to Edward J. Barber Jr., Aide of Steamship Line Hera | True | Special to Tms N,w Yolt.K Tmm,. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/direct-services.html | Direct Services | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-s-has-big-stake-in-tin-of-bolivia-28-of-the-mining-industry-there.html | U. S. HAS BIG STAKE IN TIN OF BOLIVIA; 28% of the Mining Industry There Owned by Investors in This Country PATINO HOLDINGS LARGEST Background of Nationalization Threat by Paz Estenssoro -- Need for Capital Seen U. S. HAS BIG STAKE IN TIN OF BOLIVIA | True | By Burton Crane | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/donnelly-gets-vermont-posts.html | Donnelly Gets Vermont Posts | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/margaret-curtis-is-married.html | Margaret Curtis Is Married | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/frontal-attack-in-war-on-weeds.html | FRONTAL ATTACK IN WAR ON WEEDS | True | By Charles J. Noll | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/r-lucwsr-costigan-731-retirement-counselj.html | r LUCWSR. COSTIGAN, 73,1 RETIREMENT COUNSELJ | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/c-m-lewis-to-speak.html | C. M. Lewis to Speak | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-heroic-la-salle-touched-with-fire-by-john-tebbel-447-pp-new.html | The Heroic La Salle; TOUCHED WITH FIRE. By John Tebbel. 447 pp. New York: E. P. Dutton & Co. $3.50. | True | STUART KEATE. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/kreislers-munificence.html | KREISLER'S MUNIFICENCE | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/100000000-a-year-for-product-design.html | $100,000,000 A YEAR FOR PRODUCT DESIGN | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/korea-prisoner-issue-is-heart-of-deadlock-it-is-difficult-to-see.html | KOREA PRISONER ISSUE IS HEART OF DEADLOCK; It Is Difficult to See How Either Side Can Yield Without Loss of Face | True | By Lindesay Parrotspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/nyac-trio-gains-senior-polo-title-pflug-scores-5-goals-in-119.html | N.Y.A.C. TRIO GAINS SENIOR POLO TITLE; Pflug Scores 5 Goals in 11-9 Triumph Over Ramapo Club -- Westbury Wins, 12-7 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hollmig-optioned-by-phillies.html | Hollmig Optioned by Phillies | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/queens-youth-center-enrolling.html | Queens Youth Center Enrolling | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stalin-son-cited-in-katyn-inquiry-pole-tells-congress-group-in.html | STALIN SON CITED IN KATYN INQUIRY; Pole Tells Congress Group in London of Discussion About Killings in Smolensk Area | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/langdonmoore.html | Langdon--Moore | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/prices-going-down-in-mens-clothing-fall-levels-to-show-2-to-5-drops.html | PRICES GOING DOWN IN MEN'S CLOTHING; Fall Levels to Show $2 to $5 Drops Below Spring and $5 to $8 From Year Ago | True | By George Auerbach | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/on-camera-row-new-model-of-arriflex-slide-club-trip.html | ON CAMERA ROW; New Model of Arriflex -- Slide Club Trip | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/primary-points.html | Primary Points | True | By Vaughn Gray. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-weeks-events-martha-graham-company-in-juilliard-series.html | THE WEEK'S EVENTS; Martha Graham Company In Juilliard Series | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/c0l-j-g-hallde-i-combat-pilot-55-grahampaige-vice-president.html | C0L. J. G. HALLDE/: I COMBAT PILOT, 55; Graham-Paige Vice President Directed-Reconnaissance for Arnold During War | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/repentant-salome-princess-of-galilee-by-henry-denker-245-pp-new.html | Repentant; SALOME: PRINCESS OF GALILEE. By Henry Denker. 245 pp. New York: Thomas Y. Crowell Company. $3. | True | JOHN COURNOS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/harvard-crews-triumph-lightweights-sweep-3race-regatta-on-charles.html | HARVARD CREWS TRIUMPH; Lightweights Sweep 3-Race Regatta on Charles River | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/authors-query.html | Author's Query | True | HARVEY SELIGMAN | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/patriia-sowers-beoes-a-bride-i-senior-at-hunter-college-wedi-in.html | PATRI(]IA SOWERS BE[]OES A BRIDE; I Senior at Hunter College Wedl in Church in the Bronx to James Joseph Linden Jr. | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/twins-to-mrs-t-j-brogan-jr.html | Twins to Mrs. T. J. Brogan Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-farewell-to-yenching.html | A FAREWELL TO YENCHING | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/suzanne-feuerbach-to-wed.html | Suzanne Feuerbach to Wed | True | Special to w your- '1'3L | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-critical-view-of-the-u-s-position.html | A CRITICAL VIEW OF THE U. S. POSITION | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/i-engelhatheway.html | I EngelHatheway | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wittenberg-suffers-first-setback-since-1938-in-mat-trials-olympic.html | Wittenberg Suffers First Setback Since 1938 in Mat Trials; OLYMPIC CHAMPION BOWS AFTER INJURY Torn Rib Muscles Handicap Wittenberg as String of 400 Is Snapped by Thomas FLETCHER CAPTURES TITLE Peery, Borders, Hodge, Smith Henson, Thomas, Kerslake on U. S. Wrestling Team | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/comment-in-brief.html | COMMENT IN BRIEF | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/conference-heads-to-support-n-c-a-a.html | CONFERENCE HEADS TO SUPPORT N. C. A. A. | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mala-powers-seriously-iii.html | Mala Powers Seriously III | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-few-short-cuts-simplified-plantings-are-basis-for-less-work.html | A FEW SHORT CUTS; Simplified Plantings Are Basis for Less Work | True | By Althea Wheeler | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/gehrmann-cited-by-track-writers-named-outstanding-performer-in.html | GEHRMANN CITED BY TRACK WRITERS; Named Outstanding Performer in Year's Merit Awards -- Waters Also Honored | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/host-team-sets-one-of-four-new-records-in-kansas-track-relays.html | Host Team Sets One of Four New Records in Kansas Track Relays; OKLAHOMA SQUAD CLIPS MILE MARK Kansas Sets 4-Mile Record in Own Relay Meet -- Texas Equals 880 Standard YODER FIRST IN HURDLES Hooper Retains Shot-Put and Discus Titles -- Baker Wins Dash, Defeating Smith | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/links-begun-in-1887-held-first-in-u-s.html | LINKS BEGUN IN 1887 HELD FIRST IN U. S. | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/operatic-vocalists.html | OPERATIC VOCALISTS | True | By John Briggs | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/franklinpeterson.html | FranklinPeterson | True | Special to T: Nmv YoR TIZS. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/city-hospitals-will-enlarge-vital-rehabilitation-program-only-in.html | City Hospitals Will Enlarge Vital Rehabilitation Program; Only in New York Are Such Services Made Available in Municipal Institutions | True | By Howard A. Rusk, M. D. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/brepoh.html | Bre---Poh | True | Speel to .'-w YORK I'z. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/army-and-harvard-divide-shutouts-in-league-twin-bill-navy-cornell.html | Army and Harvard Divide Shut-Outs in League Twin Bill; Navy, Cornell Win; CADETS BOW, 11-0, AFTER 3-0 VICTORY LeCates Mound Ace for Army in Opener -- Harvard's Webb Excels in Nightcap MIDDIES PREVAIL, 5 TO 3 Down Princeton With 4 Runs in First -- Cornell Turns Back Penn Nine, 5-3 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-n-works-on-two-human-rights-pacts-commission-rewriting.html | U. N. WORKS ON TWO HUMAN RIGHTS PACTS; Commission Rewriting Controversial Parts Of a Declaration | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/batter-up.html | Batter Up! | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/-prying-into-docks-labor-affairs-cheerfully-accepted-by-both-sides-.html | ' Prying' Into Docks' Labor Affairs Cheerfully Accepted by Both Sides; By Applying Preventive Technique, Federal Mediator Stops Trouble Before It Gets a Chance to Be Really Troublesome | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mary-alden-gibson-is-wed-in-scarsdale.html | MARY ALDEN GIBSON IS WED IN SCARSDALE | True | Speel to NL'W YOP. ZS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/200-chickens-aid-new-potato-racket-speculators-pay-farmer-top-price.html | $200 CHICKENS AID NEW POTATO RACKET; Speculators Pay Farmer Top Price for 'Spuds' Then Add Law-Dodging Bonus | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/from-an-exsergant.html | From an Ex-Sergeant | True | EX-SGT. WILLIAM F. CLARK. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/5-cited-for-service-to-camping.html | 5 Cited for Service to Camping | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/records-faure-chamber-scores-by-the-french-master-introduce-a-cycle.html | RECORDS: FAURE; Chamber Scores by the French Master Introduce a Cycle of His Music | True | By Harold C. Schonberg | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/nuptials-are-heldi-for-ann-6rhaw-ishe-is-escorted-by-father-atl.html | NUPTIALS ARE HELDI FOR ANN 6R7HAW; IShe is Escorted by Father atl Wedding; in Bronxville to Dr. John B. Casale Jr. | True | Special to T Nv YORK Tu4r. s. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/academy-meeting-weighs-u-s-policy-vorys-terms-it-appeasement-but.html | ACADEMY MEETING WEIGHS U, S, POLICY; Vorys Terms It Appeasement but Sparkman Defends Action in Social Science Parley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-david-hechts-haveson.html | The David Hechts HaveSon | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/foreign-trade-problems.html | FOREIGN TRADE PROBLEMS | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-poor-are-their-parish-a-century-of-charity-the-first-hundred.html | The Poor Are Their Parish; A CENTURY OF CHARITY: The First Hundred Years of the Society of St. Vincent de Paul in the United States. By Daniel T. McColgan. 2 vols. Illustrated. 1,093 pp. Milwaukee, Wis.: The Bruce Publishing Company. $10 the set. | True | By John M. Connole | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/peculiarly-foreign-politely-noting-two-new-films-from-abroad.html | PECULIARLY FOREIGN; Politely Noting Two New Films From Abroad | True | By Bosley Crowther | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/moscow-churches-mark-easter.html | Mosow Churches Mark Easter | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/c-o-onj-wed-in-ontliri-gownd-in-lace-and-satin-at1-her-marriage.html | c o oN--J WED IN ONTL/IRI; Gownd in Lace and Satin at1 Her Marriage | True | to Graham/ | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/elsie-beryl-miller-to-be-bride.html | Elsie Beryl Miller to Be Bride | True | I pecta3 to '''''n' ,-' No, Tt.,... | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/james-l-jacober.html | JAMES L. JACOBER | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/peters-back-yard-the-green-thumb-story-by-jean-fiedler-illustrated.html | Peter's Back Yard; THE GREEN THUMB STORY. By Jean Fiedler. Illustrated by Barbara Latham. 40 pp. New York: Holiday House. $1.75. For Ages 5 to 8. | True | E. L. B. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/son-to-the-john-f-sweeneys.html | Son to the John F. Sweeneys | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/floods-spread-out-on-rich-farmland-crest-past-omaha-burst-sewer.html | FLOODS SPREAD OUT ON RICH FARMLAND; CREST PAST OMAHA; Burst Sewer Line Is Sealed by Tons of Rock and Steel After All-Night Struggle WORST OVER,' ARMY SAYS Thousands Prepare to Return to Homes as Tide Rolls on -- Mississippi Still Rises FLOOD MOVES SOUTH FLOOD PAST OMAHA; PERILS FARMLANDS | True | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/kefauver-reneges-on-odwyer-vote-senator-says-he-now-would-oppose-an.html | KEFAUVER RENEGES ON O'DWYER VOTE; Senator Says He Now Would Oppose an Ambassadorship for the Former Mayor | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-hoe-for-junior-tips-on-what-to-do-when-he-gets-garden-fever.html | A HOE FOR JUNIOR; Tips on What to Do When He Gets Garden Fever | True | E. D. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/20-in-crash-identified-pilot-may-have-suffered-attack-before-wreck.html | 20 IN CRASH IDENTIFIED; Pilot May Have Suffered Attack Before Wreck, Surgeon Says | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-red-mill.html | THE RED MILL' | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-holly-millett-to-wed.html | Miss Holly Millett to Wed | True | Speds1 to THE NV YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/editorial-cartoon-4-no-title.html | Editorial Cartoon 4 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mining-camp-zuska-of-the-burning-hills-by-alvena-seckar-illustrated.html | Mining Camp; ZUSKA OF THE BURNING HILLS. By Alvena Seckar. Illustrated by Kathleen Voute. 222 pp. New York: Oxford University Press. $2.75. For Ages 8 to 12. | True | ELLEN LEWIS BUELL | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/after-general-eisenhower-hangs-up-his-uniform-will-he-don-.html | ' AFTER GENERAL EISENHOWER HANGS UP HIS UNIFORM, WILL HE DON -- ' | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bridge-southeastern-championship-tourney-by-albert-h-morehead.html | BRIDGE: SOUTHEASTERN CHAMPIONSHIP TOURNEY; By ALBERT H. MOREHEAD | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/true-argentine-picture-too-many-official-photos.html | True Argentine Picture: Too Many Official Photos | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/traffic-regulator.html | TRAFFIC REGULATOR | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/workington-takes-final-beats-featherstone-by-1810-for-rugby-league.html | WORKINGTON TAKES FINAL; Beats Featherstone by 18-10 for Rugby League Cup | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/growing-influence-of-the-ballet-it-is-making-itself-felt-on-design.html | Growing Influence of the Ballet; It is making itself felt on design, theatre and the opera as well as reaping rewards of its own with the public. FOUR PHASES Rising Influence Of the Ballet | True | LONDON.By Tyrone Guthrie | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/irving-m-epstein.html | IRVING M. EPSTEIN | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/red-law-jails-hungarian-count.html | Red Law Jails Hungarian Count | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/party-to-aid-nurse-service.html | Party to Aid Nurse Service | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/circus-mr-eagle-makes-words-soar-adjectives-act-bewitched-when-boss.html | CIRCUS MR. EAGLE MAKES WORDS SOAR; Adjectives Act Bewitched When Boss Announcer Lets Go With Daily Spiel | True | By Irving Spiegel | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/they-sit-in-section-19-day-with-the-giants-by-laraine-day-edited-by.html | They Sit in Section 19; DAY WITH THE GIANTS. By Laraine Day. Edited by Kyle Crichton. Drawings by Leo Hershfield. 219 pp. New York: Doubleday & Co. $2.75. They Sit In Section 19 | True | By Aline B. Louchheim | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/candidettes.html | Candidettes | True | By Doris Matthews | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bronx-five-keeps-boys-title.html | Bronx Five Keeps Boys' Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/state-takes-step-to-save-college-asks-air-force-to-seek-site-for.html | STATE TAKES STEP TO SAVE COLLEGE; Asks Air Force to Seek Site for Base at a Place Other Than on Champlain Campus | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/air-crashes-spur-restudy-of-risks-insurance-industry-making-new.html | AIR CRASHES SPUR RESTUDY OF RISKS; Insurance Industry Making New Survey to Give Added Information to Public TYPES OF POLICIES LISTED Seven Kinds of Coverage Now in Force for Protection of Users of Services Cited AIR CRASHES SPUR RESTUDY OF RISKS | True | By Thomas P. Swift | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mrs-lawrence-bride-of-charles-williams.html | MRS. LAWRENCE BRIDE OF CHARLES WILLIAMS | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/marcador-first-on-coast-colt-wins-golden-gate-derby-by-half-a.html | MARCADOR FIRST ON COAST; Colt Wins Golden Gate Derby by Half a Length | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/he-liked-his-work-a-war-of-shadows-by-w-stanley-moss-illustrated.html | He Liked His Work; A WAR OF SHADOWS. By W. Stanley Moss. Illustrated. 239 pp. New York: The Macmillan Company. $3.95. | True | By Rex Lardner | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/400-doctors-join-in-mt-sinai-fete-alumni-of-the-hospital-take-part.html | 400 DOCTORS JOIN IN MT. SINAI FETE; Alumni of the Hospital Take Part in Celebration of Its Centennial Year | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-lack-of-respect.html | A LACK OF RESPECT | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/action-on-treaty-urged.html | Action on Treaty Urged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/monterey-festival-week-of-drama-events-beginning-today-designed-to.html | MONTEREY FESTIVAL; Week of Drama Events Beginning Today Designed to Aid West Coast Stage | True | By Luther Nichols | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/misheila-biltz-married-in-rbnoi-has-9-attendantsat-wedding-in.html | MISS-SHEILA .BILTZ ] MARRIED IN RBNOI; Has 9 Attendants'at Wedding in Trinity to' Dr... William Alexander. O'Brien 3cl | True | Special to TE NEW Yom . | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/state-convention-time.html | State Convention Time | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ed-c-smith.html | ED C. SMITH | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dunniacob.html | Dunn---Iacob | True | Special to Izw Yo Tnrr. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/red-sox-set-back-athletics-112-61-taylor-mcdermott-victors-on-mound.html | RED SOX SET BACK ATHLETICS, 11-2, 6-1; Taylor, McDermott Victors on Mound in Patriot's Day Games -- Clark Is Hurt | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mangy-rutu-rya-manh_asse__tt-bride-escorted-by-father-at-wedding.html | rNANGY RUTU RYA MANH_ASSE__TT BRIDE; Escorted by Father at Wedding' in Congregational Church in Burton Henri Rain | True | Special to TH= Ngw YoP. TIMS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/manhattan-takes-two-relay-titles-fordham-villanova-also-win-twice.html | MANHATTAN TAKES TWO RELAY TITLES; Fordham, Villanova Also Win Twice Each at Seton Hall -- Georgetown Triumphs POUNDING ACROSS FINISH LINES IN TWO EVENTS AT RELAY CARNIVAL MANHATTAN TAKES TWO RELAY TITLES | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/16-output-rise-in-soviet-labor-productivity-is-up-10-moscow-radio.html | 16% OUTPUT RISE IN SOVIET; Labor Productivity Is Up 10%, Moscow Radio Reports | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cherry-blossom-time-other-events.html | CHERRY BLOSSOM TIME -- OTHER EVENTS | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dorothy-robb-wed-in-bronx.html | Dorothy Robb Wed in Bronx | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mcconnell-quits-newberry.html | McConnell Quits Newberry | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bjork-heads-peoples-gas-light.html | Bjork Heads Peoples Gas Light | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/food-distribution-to-be-streamlined-produce-men-here-organize-to.html | FOOD DISTRIBUTION TO BE STREAMLINED; Produce Men Here Organize to Modernize Marketing of Produce in New York FIVE-YEAR PLAN IS MAPPED Aim Is to Recapture Business Lost to Other Cities Because of Antiquated Methods FOOD DISTRIBUTION TO BE STREAMLINED | True | By Greg MacGregor | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/matronly-bombshell-all-that-heaven-allows-by-edna-lee-and-harry-lee.html | Matronly Bombshell; ALL THAT HEAVEN ALLOWS. By Edna Lee and Harry Lee. 312 pp. New York: G. P. Putnam's Sons. $3.50. | True | JANE COBB. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/montreal-in-soccer-tie.html | Montreal in Soccer Tie | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/rome-and-bonn-in-trade-deal.html | Rome and Bonn in Trade Deal | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/rebels-at-rahway-suffering-thirst-mutiny-now-in-third-day-officials.html | REBELS AT RAHWAY SUFFERING THIRST; Mutiny Now in Third Day -- Officials at Prison Ignore Inmates' Plea for Water REBELS AT RAHWAY SUFFERING THIRST | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/some-people-down-east-a-lamp-for-nightfall-by-erskine-caldwell-211.html | Some People Down East; A LAMP FOR NIGHTFALL By Erskine Caldwell. 211 pp. Boston and New York: Little Brown & Co. and Duell, Sloan & Pearce. $3. | True | By David Dempsey | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/aretus-p-burroughs.html | ARETUS P. BURROUGHS | True | Special t. Tile NlrW YOP. X. TIMIS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/margaret-bruun-wed-in-arkansas-becomes-bride-in-fort-smith-of.html | MARGARET BRUUN WED IN ARKANSAS; Becomes Bride in Fort Smith of Bertram Lippincott Jr., Graduate of Princeton | True | Special to Tu Ng You Tz3ss. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/son-to-the-william-w-warnersj.html | Son to the William W. WarnersJ | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dn-nferter-52f-surgeon-is-deadk-bladder-authority-set-up-i-the-times.html | Dn. n.F::C?RTER, 52,f *SURGEON, IS, DEADk; Bladder Authority*Set ,Up 1 The Times' Medical Unit ] | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/state-reserve-officers-elect.html | State Reserve Officers Elect | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/senior-senator-from-ohio-a-man-of-courage-by-caroline-t-harnsberger.html | Senior Senator From Ohio; A MAN OF COURAGE. By Caroline T. Harnsberger. 370 pp. Chicago: Wilcox & Follett Co. $3.50. | True | By Harold B. Hinton | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/aviation-censure-cab-crash-report-points-up-the-need-for-stricter.html | AVIATION: CENSURE; C.A.B. Crash Report Points Up the Need For Stricter Policing by 'Non-Skeds' | True | By Frederick Graham | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/other-books-of-the-week.html | Other Books Of the Week | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/penn-varsity-keeps-childs-cup-penn-crew-takes-childs-cup-again.html | Penn Varsity Keeps Childs Cup;; PENN CREW TAKES CHILDS CUP AGAIN | True | By Allison Danzigspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/scholars-abroad-student-tours-regaining-old-popularity-after-last.html | SCHOLARS ABROAD; Student Tour's Regaining Old Popularity After Last Season's Heavy Slump | True | By Leonard Buder | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/kipling-was-his-mentor-the-cloak-that-i-left-a-biography-of-the.html | Kipling Was His Mentor; THE CLOAK THAT I LEFT. A Biography of the author Henry Rider Haggard. By Lilias Rider Haggard. Illustrated with photographs. 288 pp. New York: The British Book Center. $4. | True | By William McFee | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/to-dedicate-home-for-blind.html | To Dedicate Home for Blind | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/jerseys-fund-law-signed-by-driscoll-budget-provides-210683627-for.html | JERSEY'S FUND LAW SIGNED BY DRISCOLL; Budget Provides $210,683,627 for Coming Year Without Imposing New Taxes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/generals-backers-report-utah-gains-supporters-say-grass-roots.html | GENERAL'S BACKERS REPORT UTAH GAINS; Supporters Say Grass Roots Sentiment for Eisenhower Cuts Early Taft Lead | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cooper-union-gets-textile-loans.html | Cooper Union Gets Textile Loans | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/flatbush-to-kilimanjaro-and-back.html | FLATBUSH TO KILIMANJARO AND BACK | True | By Howard Thompson | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fort-knox-gold-is-safe.html | FORT KNOX GOLD IS SAFE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/halstead-h-seeley.html | HALSTEAD H. SEELEY | True | Special to T]o NL'w Yo.,o 'rzzir. s. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-berry-patch-to-fertilize-or-not-to-is-the-question.html | THE BERRY PATCH; To Fertilize or Not To Is the Question | True | V. P. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/lillian-shapiro-engaged-beaver-college-iraduate-to-be-bride-of.html | LILLIAN SHAPIRO ENGAGED; Beaver College -iraduate to Be Bride of Charles Glickman | True | Special to Taz Nw YORK TIMZS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/could-be-nothing-to-laugh-about.html | Could Be Nothing to Laugh About | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bartlettclark.html | Bartlett--Clark | True | DI to THE NgW YONJC TIMF. S. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/night-in-rome-benefit-program-will-be-offered-for-benefit-of.html | NIGHT IN ROME' BENEFIT; Program Will Be Offered for Benefit of Prescott House | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-j-danielon-becomes-a-bride-gowned-in-white-silk-taffet-at.html | MISS J. DANIELSON BECOMES A BRIDE; Gowned in White Silk Taffet at Marriage to Raymond R. Rebhann, Advertising Man | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/conscripts-a-snag-for-german-army-young-men-taught-the-futility-of.html | CONSCRIPTS A SNAG FOR GERMAN ARMY; Young Men Taught the Futility of Militarism Have to Be Changed Into Soldiers | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/condensed-living-patterns-for-walls.html | Condensed Living; PATTERNS FOR WALLS | True | By Betty Pepis | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hamilton-english-head-to-quit.html | Hamilton English Head to Quit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/promoted-by-bankers-trust.html | Promoted By Bankers Trust | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/2-primaries-tuesday-figure-in-eisenhowertaft-contest-primaries.html | 2 Primaries Tuesday Figure In Eisenhower-Taft Contest; PRIMARIES TUESDAY IMPORTANT IN RACE | True | By James A. Hagerty | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/including-things-to-come-blood-oil-and-sand-by-ray-brock-256-pp.html | Including Things to Come; BLOOD, OIL AND SAND. By Ray Brock. 256 pp. Cleveland: World Publishing Company. $3.50. | True | By Dana Adams Schmidt | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/gruenther-backed-among-the-british-press-favoring-him-to-succeed.html | GRUENTHER BACKED AMONG THE BRITISH; Press Favoring Him to Succeed Eisenhower, and He Is Said to Be Choice of Officials | True | By Raymond Daniellspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/taming-missouri-river-is-a-vast-undertaking-work-is-barely-started.html | TAMING MISSOURI RIVER IS A VAST UNDERTAKING; Work Is Barely Started on Plans For Development of Basin | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/patrigia-sjtrn-i-bride-innorotoni-attired-in-ivory-satin-gown-atl.html | PATRIGIA SJtRN I BRIDE INNOROTONI; Attired in Ivory Satin Gown atl Wedding in St. John's Church to Edwin C. Andrews Jr, | True | Secial to T2 Nw Yo | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cubs-rout-cardinals-behind-lown-8-to-1.html | CUBS ROUT CARDINALS BEHIND LOWN, 8 TO 1 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/balletomane-the-theater-cat-by-noel-streatfeild-illustrated-by.html | Balletomane; THE THEATER CAT. By Noel Streatfeild. Illustrated by Susanne Suba. 32 pp. Chicago: Rand McNally & Co. and Container Corporation of America. $1.25. For Ages 5 to 8. | True | E. L. B. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/collection-of-herbs-several-perennials-head-one-fanciers-list.html | COLLECTION OF HERBS; Several Perennials Head One Fancier's List | True | By Eva M. Smith | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/kiendl-to-press-inquiry-counsel-says-pier-investigation-is-not.html | KIENDL TO PRESS INQUIRY; Counsel Says Pier Investigation Is 'Not Going to Go to Sleep' | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pharmacist-killed-by-car.html | Pharmacist Killed by Car | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/impeachment-step-on-truman-asked-for-steel-seizure-representative.html | IMPEACHMENT STEP ON TRUMAN ASKED FOR STEEL SEIZURE; Representative Bender Urges Bipartisan House Committee to Study Possibility of Move PRICE DECISION WEIGHED May Be Made Along With Pay Ruling -- Sawyer Confers With Putnam on Rises IMPEACHMENT STEP ON TRUMAN ASKED | True | By Charles E. Eganspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/jewish-history-week-opening.html | Jewish History Week Opening | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cost-of-living.html | COST OF LIVING | True | ALFRED ZIMBERG. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/toward-atomic-control-increase-in-stockpiles-said-to-underline-need.html | Toward Atomic Control; Increase in Stockpiles Said to Underline Need for Plan The writer of the following letter, a wartime scientist at Los Alamos and formerly Professor of Physics at Johns Hopkins University, is now working at the Argonne National Laboratory at Chicago. | True | DAVID R. INGLIS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/lag-in-collectives-held-soviet-policy-stagnation-of-movement-in.html | LAG IN COLLECTIVES HELD SOVIET POLICY; Stagnation of Movement in Communist Bloc Is Now Viewed as Deliberate | True | By Harry Schwartz | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/point-four-bringing-hope-to-many-distressed-areas-wherever-the-aid.html | POINT FOUR BRINGING HOPE TO MANY DISTRESSED AREAS; Wherever the Aid Has Been Welcomed It Has Changed the Life of the People | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/william-t-mcarthy.html | WILLIAM T. M'CARTHY | True | Special to NL'W Yo.: | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ohio-arsenal-strike-ends.html | Ohio Arsenal Strike Ends | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/two-canadian-fliers-killed.html | Two Canadian Fliers Killed | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/on-the-islands-of-the-english-channel.html | ON THE ISLANDS OF THE ENGLISH CHANNEL | True | By Olga Achtenhagen | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/turner-gets-racing-post.html | Turner Gets Racing Post | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bossio-outpoints-titone.html | Bossio Outpoints Titone | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/historical-finds-in-iraq-described-temples-tablets-unearthed-by.html | HISTORICAL FINDS IN IRAQ DESCRIBED; Temples, Tablets Unearthed by Americans Depicted as Key to Ancient Cultures | True | By Kalman Seigelspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/in-virginia.html | IN VIRGINIA | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/yugoslav-exofficial-says-he-aided-soviet.html | YUGOSLAV EX-OFFICIAL SAYS HE AIDED SOVIET | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/those-americani.html | Those Americani! | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mrs-denis-james-has-son.html | Mrs. Denis James Has Son | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mr-low-on-the-task-of-picking-eisenhowers-successor.html | MR. LOW ON THE TASK OF PICKING EISENHOWER'S SUCCESSOR | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ballad-opera.html | BALLAD OPERA | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/sauerbornhanley.html | SauerbornHanley | True | Sl,ch to N YO Tr. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/battle-of-florence.html | Battle of Florence | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/motherwell-wins-as-100000-watch-downs-dundee-by-40-in-the-scottish.html | MOTHERWELL WINS AS 100,000 WATCH; Downs Dundee by 4-0 in the Scottish Soccer Cup Final -- Arsenal Triumphs | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/airline-to-push-apparel-shipping-american-company-drills-its-us.html | AIRLINE TO PUSH APPAREL SHIPPING; American Company Drills Its U.S. Staff to Solicit Trade of Retailers All Over U. S. | True | By Herbert Koshetz | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/robert-l-bradin.html | ROBERT L. BRADIN | True | Special to Txs NEW YoP Ms. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/two-womens-golf-associations-list-active-programs-for-season.html | Two Women's Golf Associations List Active Programs for Season; Westchester-Fairfield Slates Over 30 Types of Tourneys, Opening at Rye on May 5 -- New Jersey Drafts Ambitious Plans | True | By Maureen Orcutt | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ex-president-musy-76-of-switzerland.html | EX. PRESIDENT MUSY 76 OF SWITZERLAND, | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/this-is-the-land-of-work-the-land-of-vitality-one-mans-america-by-a.html | This Is the Land of Work, the Land of Vitality; ONE MAN'S AMERICA. By Alistair Cooke. 268 pp. New York: Alfred A. Knopf. $3.50. | True | By Henry Steele Commager | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/treaty-limitation-as-law-discussed-coast-court-details-its-ruling.html | TREATY LIMITATION AS LAW DISCUSSED; Coast Court Details Its Ruling That United Nations Charter Does Not Void State Act | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/margaret-wright-prospective-bride-st-louis-girl-will-be-wed-to-dr.html | MARGARET WRIGHT PROSPECTIVE BRIDE; St. Louis Girl Will Be Wed to Dr. Harold-E. Rhame Jr., Hospital Surgeon There | True | Special to Tm NEw YoP. K Tir. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/president-warns-la-paz-newspaper-paz-estenssoro-will-not-aid-la.html | PRESIDENT WARNS LA PAZ NEWSPAPER; Paz Estenssoro Will Not Aid La Razon -- Tells Plans for Bolivian Tin Concerns | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/utility-official-elevated.html | Utility Official Elevated | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mrs-roger-p-french-has-son.html | Mrs. Roger P. French Has Son | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/louis-schriber.html | LOUIS SCHRIBER | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/brown-victor-54-and-93.html | Brown Victor, 5-4 and 9-3 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/150000-to-aid-study-by-yale.html | $150,000 to Aid Study by Yale | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/martins-in-garden-city-brooklyn-apparel-establishment-to-open-first.html | MARTIN'S IN GARDEN CITY; Brooklyn Apparel Establishment to Open First Suburban Store | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-ivianny-bride-in-home-c-ereohm-married-here-in-her-parents.html | MISS IVIANNY BRIDE IN HOME C, EREOHN; Married Here in Her Parents', Residence to John Lancaster,I a 1951 Graduate of Yale | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/chicken-international.html | Chicken International | True | By June Owen | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/curb-on-pensions-vetoed-by-dewey-he-criticizes-effect-of-bill.html | CURB ON PENSIONS VETOED BY DEWEY; He Criticizes Effect of Bill Passed After Police Retired in Brooklyn Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/arline-rainey-bride-of-major-g-f-hamel.html | ARLINE RAINEY BRIDE OF MAJOR G. F. HAMEL | True | Special to '_VE NEW YORK 'IMr.S. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hoppe-to-play-matsuyama.html | Hoppe to Play Matsuyama | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/from-star-to-star-the-stars-a-new-way-to-see-them-by-h-a-rey.html | From Star To Star; THE STARS: A New Way to See Them. By H. A. Rey. Unpaged. Illustrated with drawings by the author. Boston: Houghton Mifflin Company. $4. | True | By E. B. Garside | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/paris-talks-seek-tunisia-formula-resident-general-continues-to-meet.html | PARIS TALKS SEEK TUNISIA FORMULA; Resident General Continues to Meet With French Cabinet on Permanent Settlement | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/british-traffic.html | British Traffic | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mit-report-on-brazing-ready.html | M.I.T. Report on Brazing Ready | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/in-behalf-of-further-experimentation-on-college-stages-other-notes.html | In Behalf of Further Experimentation On College Stages -- Other Notes | True | BERNARD LAZAR. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/anybodys-race.html | Anybody's Race | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/allaround-annual-nasturtiums-bloom-well-in-poor-soil-and-sun.html | ALL-AROUND ANNUAL; Nasturtiums Bloom Well in Poor Soil and Sun | True | 0. E. A. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/april-signals-start-of-a-busy-season-many-planting-projects-are.html | APRIL SIGNALS START OF A BUSY SEASON; Many Planting Projects Are Undertaken For Prompt and Long-Range Returns | True | By Dorothy H. Jenkins | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/campaign-on-tv-will-be-greatest-but-it-will-run-into-money-if-the.html | CAMPAIGN ON TV WILL BE GREATEST; But It Will Run Into Money if the Party Leaders Try to Cover the Country | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/liberty-ship-may-be-refloated.html | Liberty Ship May Be Refloated | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/lucky-miss-takes-trial-fields-mare-heads-juniors-in-smithtown.html | LUCKY MISS TAKES TRIAL; Field's Mare Heads Juniors in Smithtown Hunter Test | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/loris-anne-fox-affianced.html | Loris Anne Fox Affianced | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/english-horse-pays-561-to-1.html | English Horse Pays 561 to 1 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/estelle-a-valenzio-married.html | Estelle A. Valenzio Married | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/by-way-of-report-selznick-and-amato-may-coproduce-film-in-italy.html | BY WAY OF REPORT; Selznick and Amato May Co-Produce Film In Italy Next Year -- Other Matters | True | By A. H. Weiler | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/national-catholic-educational-association-answers-critics-of.html | National Catholic Educational Association Answers Critics of Parochial Schools | True | By Benjamin Fine | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wehmeier-of-reds-downs-pirates-93.html | WEHMEIER OF REDS DOWNS PIRATES, 9-3 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/braves-trip-phils-in-ninth-again-97-3-late-runs-win-for-boston.html | BRAVES TRIP PHILS IN NINTH AGAIN, 9-7; 3 Late Runs Win for Boston -- Jethroe, Mathews and Hamner Hit 4-Baggers | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/on-the-campaign-fronts.html | ON THE CAMPAIGN FRONTS | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/veterans-gardens-hospitals-find-that-growing-plants-has-definite.html | VETERANS' GARDENS; Hospitals Find That Growing Plants Has Definite Place in Therapy Scheme | True | By Helen M. Fox | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wit-and-wisdom-by-will-white-the-editorials-of-emporias-pungent.html | Wit and Wisdom By Will White; The editorials of Emporia's pungent sage still live as Kansans honor his memory. | True | By Kenneth S. Davismanhattan, Kan. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ensign-graham-hall-to-wed-miss-howell.html | ENSIGN GRAHAM HALL TO WED MISS HOWELL | True | Special to THE iV YO TIMIS. I | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dr-georqf_-b-bader.html | DR. GEORQF_ B, BADER | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/malayan-train-is-derailed.html | Malayan Train Is Derailed | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/women-held-facing-education-problems.html | WOMEN HELD FACING EDUCATION PROBLEMS | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/war-victims-fund-will-seek-250000-letter-from-cardinal-will-be-read.html | WAR VICTIMS FUND WILL SEEK $250,000; Letter From Cardinal Will Be Read Today in 386 Parishes of New York Archdiocese | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/armys-fort-tejon-base-which-protected-travelers-from-indians-is.html | ARMY'S FORT TEJON; Base Which Protected Travelers From Indians Is Rebuilt for Tourists' Use | True | By James Turner | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/old-guard-in-parade-group-founded-in-1826-swears-in-new-military.html | OLD GUARD IN PARADE; Group Founded in 1826 Swears In New Military Officers | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wins-cartoon-contest-disabled-veteran-working-hour-a-day-takes.html | WINS CARTOON CONTEST; Disabled Veteran Working Hour a Day, Takes First Prize | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/louisiana-editors-assail-truman.html | Louisiana Editors Assail Truman | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/canadas-climate.html | CANADA'S CLIMATE | True | HYMAN SLOMONOWITZ. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/interference-with-cables-charge.html | Interference With Cables Charge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-clarissa-dyer-becomes-affianced.html | MISS CLARISSA DYER BECOMES AFFIANCED | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/licensing-new-yorks-new-rules-on-revocations-aim-at-reducing-the.html | LICENSING; New York's New Rules on Revocations Aim at Reducing the Accident Toll | True | By Bert Pierce | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/iran-is-proving-stronger-than-the-british-expected-economic.html | IRAN IS PROVING STRONGER THAN THE BRITISH EXPECTED; Economic Collapse Has Not Followed Oil Seizure but State Is Growing Weaker | True | By Raymond Danielspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/chief-state-judge-cited-by-fordham-loughran-receives-1st-annual-law.html | CHIEF STATE JUDGE CITED BY FORDHAM; Loughran Receives 1st Annual Law Alumni Medal Given to Outstanding Graduate | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/percival-m-smith.html | PERCIVAL M. SMITH | True | Special to | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pine-pep-triumphs-in-jumping-classic-mrs-clothiers-12yearold-takes.html | PINE PEP TRIUMPHS IN JUMPING CLASSIC; Mrs. Clothier's 12-year-Old Takes the Grand National Second Year in Row | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/nangy-lpatterson-bride-in-annapolis-daughter-of-navy-captain-we4-to.html | NANGY L.PATTERSON BRIDE IN ANNAPOLIS; Daughter of Navy Captain We4 to Willoughby Sharp in S. Anne's Episcopal Church | True | SDectal to TR-Z NZW Yolu TIMXS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/l-i-u-beats-iona-in-11th.html | L. I. U. Beats Iona in 11th | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/two-observations-on-government-inflation-controls.html | TWO OBSERVATIONS ON GOVERNMENT INFLATION CONTROLS | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/europe-laughs.html | Europe Laughs | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pinay-will-appeal-to-workers-today.html | PINAY WILL APPEAL TO WORKERS TODAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/acheson-demands-a-unified-germany-in-european-army-secretary.html | ACHESON DEMANDS A UNIFIED GERMANY IN EUROPEAN ARMY; Secretary Informs Editors of Insistence by the Allies and U. S. on Plans for Defense SOVIET RECORD ASSAILED ' Non-Cooperation and Hostility' Cited -- Reply Soon to Recent Moscow Note Is Indicated ACHESON SUPPORTS A UNIFIED GERMANY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/betatrons-aid-defense-3-xray-giants-speed-output-of-armor-steel.html | BETATRONS AID DEFENSE; 3 X-Ray Giants Speed Output of Armor Steel Castings | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fantasy-in-the-park-squirrel-hotel-by-william-pene-du-bois.html | Fantasy in the Park; SQUIRREL HOTEL. By William Pene du Bois. Illustrated by the author. 48 pp. New York: The Viking Press. $2. For Ages 7 to 11. | True | MARJORIE FISCHER. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/irans-majlis-to-meet-april-28.html | Iran's Majlis to Meet April 28 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/piekesswoods.html | Piekess---Woods | True | Special to NEW YORK TIMing. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-nation.html | THE NATION | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/when-fear-paralyzes-a-matter-of-conscience-by-werner-bergengruen.html | When Fear Paralyzes; A MATTER OF CONSCIENCE. By Werner Bergengruen. Translated from the German by Norman Cameron. 312 pp. New York: Thames & Hudson. $3. | True | By Chad Walsh | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/daughter-to-mrs-jack-breuer.html | Daughter to Mrs. Jack Breuer | True | Secial to Tau ,zv,- YORK 'TIMr. S. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/satellites-copy-russia-on-population-policy-taking-a-leaf-from.html | SATELLITES COPY RUSSIA ON POPULATION POLICY; Taking a Leaf From Stalin's Book, Rumania Is Moving Thousands of Her 'Unproductive' People SOVIET SLAVS ARE EXPANDING | True | By C. L. Sulzberger | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bofiothy-_mufip_hy-web-beoomesride-in-dobbs-ferryi-of-frederick-w.html | BOFIOTHY _MUFIP_HY WEB; Beoomes'ride in Dobbs Ferryl of Frederick W, Neubrand I | True | Special to NL.V YORK TIl"gS. i | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/truman-fund-plea-finds-capitol-cool-congress-committee-leaders.html | TRUMAN FUND PLEA FINDS CAPITOL COOL; Congress Committee Leaders Defend Military Slashes -- Bridges Resents Dictation | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/offices-for-freeport-building-on-broadway-corner-to-be-air.html | OFFICES FOR FREEPORT; Building on Broadway Corner to Be Air Conditioned | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fluoride-table-salt-as-a-way-to-protect-teeth-it-might-be-better.html | Fluoride Table Salt; As a Way to Protect Teeth, It Might Be Better Than Water | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/3-die-in-fire-at-home.html | 3 Die in Fire at Home | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bond-women-to-hear-mccormick.html | Bond Women to Hear McCormick | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/big-housing-boom-sparks-financing-building-and-loan-association.html | BIG HOUSING BOOM SPARKS FINANCING; Building and Loan Association Assets Exceed $20 Billion, Doubled in Seven Years | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/grover-h-fink.html | GROVER H. FINK | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/st-johns-topples-new-york-u-by-54-st-johns-topples-new-york-u-by-54.html | St. John's Topples New York U. by 5-4; ST. JOHN'S TOPPLES NEW YORK U. BY 5-4 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/passengers-safe-in-train-wreck.html | Passengers Safe in Train Wreck | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cripps-condition-serious.html | Cripps' Condition Serious | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/franco-hails-unity-in-spain-after-war.html | FRANCO HAILS UNITY IN SPAIN AFTER WAR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-s-to-name-envoy-soon-nufer-mentioned-as-candidate-for-post-in.html | U. S. TO NAME ENVOY SOON; Nufer Mentioned as Candidate for Post in Argentina | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mary-coye-prospective-bride.html | Mary Coy {e Prospective Bride | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/manhattan-beats-city-college-41-achieves-second-conference-victory.html | MANHATTAN BEATS CITY COLLEGE, 4-1; Achieves Second Conference Victory -- Brooklyn Defeats Kings Point Nine, 18-10 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/u-s-legal-aide-named-upstate.html | U. S. Legal Aide Named Upstate | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-b-b-thomson-ed-ih-chpaquai-st-mary-the-virgin-church-is-the.html | MISS B. B. THOMSON ED IH CHPAQUAI; St.. Mary the Virgin Church is the Scene of Her Marriage to A!:ton Lee Lively | True | Special S.o T'az BlZw yo v,r T'i. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/good-old-summertime.html | GOOD OLD SUMMERTIME | True | R. P. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/briton-fears-trend-to-nuclear-secrecy.html | BRITON FEARS TREND TO NUCLEAR SECRECY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/connecticut-boom-for-mmahon-gains-state-party-names-committee-to.html | CONNECTICUT BOOM FOR M'MAHON GAINS; State Party Names Committee to Urge Senator to Enter the Presidential Race | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-world-of-the-mindtwisters-trial-by-terror-by-paul-gallico-299.html | The World of the Mind-Twisters; TRIAL BY TERROR. By Paul Gallico. 299 pp. New York: Alfred A. Knopf. $3. | True | By John Brooks | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/st-francis-on-top-14-12.html | St. Francis on Top, 14 -- 12 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pemex-makes-good-without-u-s-loan-mexicos-oil-monopoly-shows-output.html | PEMEX MAKES GOOD WITHOUT U. S. LOAN; Mexico's Oil Monopoly Shows Output Meeting Rising Needs With Exportable Surplus PEMEX MAKES GOOD WITHOUT U. S. LOAD | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cynthia-anne-hunt-ngaged-to-arryt-senior-at-briarcliff-will-be.html | C-YNTHIA ANNE HUNT/ NGAGED To ARRYt; Senior at Briarcliff Will Be Bride of John L. Gray 3d, Who !s a Yale Junior | True | Special to Nv YoJ TITJ | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/festival.html | FESTIVAL | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/directs-building-work-of-webb-knapp-inc.html | Directs Building Work Of Webb & Knapp, Inc. | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/catholics-list-145-in-red-china-jails-one-of-every-10-missionaries.html | CATHOLICS LIST 145 IN RED CHINA JAILS; One of Every 10 Missionaries Imprisoned - - 1,763 Ejected So Far -- Americans Named | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ratterman-is-traded-dallas-eleven-gets-two-rookies-in-deal-with.html | RATTERMAN IS TRADED; Dallas Eleven Gets Two Rookies in Deal With Cleveland | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/political-forecasting-discussed.html | Political Forecasting Discussed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/nassau-jury-unit-elects.html | Nassau Jury Unit Elects | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/korean-assails-japan-parley-aide-again-denounces-demand-for.html | KOREAN ASSAILS JAPAN; Parley Aide Again Denounces Demand for Property Rights | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cuban-purchases-lincoln-portrait-cintas-pays-18000-at-sale-here-a.html | CUBAN PURCHASES LINCOLN PORTRAIT; Cintas Pays $18,000 at Sale Here -- A Washington by Stuart Brings $12,000 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/polly-wells-pack-becomes-engagedi-ivassar-junior-will-be-wed-to.html | POLLY WELLS PACK BECOMES ENGAGEDI; Jvassar Junior Will Be Wed to Lieut. James M. Rowley, With Army in Germany | True | Special to Ta Nzw Yo Tnzs. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/osbornlance.html | OsbornLance | True | SpPcial to Trg NEW YOZK q'Lxrr, s. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/better-left-undone-some-chores-may-not-be-necessary-each-year.html | BETTER LEFT UNDONE; Some Chores May Not Be Necessary Each Year | True | By Olive E. Allen | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/business-support-ohio-foundation-raises-175000-to-bolster-private.html | Business Support; Ohio Foundation Raises $175,000 To Bolster Private Schools | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhower-favors-gruenther.html | Eisenhower Favors Gruenther | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/major-hal-victor-before-30351-fans-pacer-first-by-three-lengths-to.html | MAJOR HAL VICTOR BEFORE 30,351 FANS; Pacer First by Three Lengths to Establish Fastest Time of Yonkers Meeting | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mel-ott-was-the-nice-guy-the-new-york-giants-by-frank-graham.html | Mel Ott Was the 'Nice Guy'; THE NEW YORK GIANTS. By Frank Graham. Illustrated. 316 pp. New York: G. P. Putnam's Sons. $3.50. THE CHICAGO WHITE SOX. By Warren Brown. Illustrated with photographs. 248 pp. New York: G. P. Putnam's Sons. $3.S0. | True | By Don M. Mankiewicz | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bayside-homes-started-builders-open-a-new-section-of-fifty.html | BAYSIDE HOMES STARTED; Builders Open a New Section of Fifty Dwellings | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ammunition-depot-fights-brush-blaze.html | AMMUNITION DEPOT FIGHTS BRUSH BLAZE | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ruth-saxer-bride-of-f-a-waters-3di-their-marriage-takes-place-in.html | RUTH SAXER BRIDE OF F. A. WATERS 3DI; Their Marriage Takes Place in/ Protestant Episcopal'Church ; of the Resurrection Here' | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/industrial-bankers-elect.html | Industrial Bankers Elect | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/10-more-korea-casualties-listed.html | 10 More Korea Casualties Listed | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/waters-on-the-rampage.html | WATERS ON THE RAMPAGE | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/terrorists-attack-police-station.html | Terrorists Attack Police Station | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/i-mrs-frederic-bartlett.html | i MRS. FREDERIC BARTLETT! | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/vaccine-which-immunizes-against-one-form-of-poliomyelitis-is-now-in.html | Vaccine Which Immunizes Against One Form Of Poliomyelitis Is Now in Sight | True | By Waldemar Kaempffert | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/scholarship-fund-gains-recital-todaaids-the-new-yorkphoenix-school.html | SCHOLARSHIP FUND GAINS; Recital Toda--Aid---s the New York-Phoenix School of Design1 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/disapproval.html | DISAPPROVAL | True | JEROME TAYLOR | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/german-reds-urges-antibonn-strikes-east-regime-spurs-agitation.html | GERMAN REDS URGES ANTI-BONN STRIKES; East Regime Spurs Agitation Against Signing Contractual Accord With the West | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/an-annual-or-perennial-basis.html | AN ANNUAL OR PERENNIAL BASIS | True | By Mary L Coleman | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/donegandemott.html | Donegan-DeMott | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/turn-to-religion-noted-dr-hollander-cites-anxieties-and-tensions-of.html | TURN TO RELIGION NOTED; Dr. Hollander Cites Anxieties and Tensions of World Crisis | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ncy-k-collins-is-wed-in-capital-daughter-of-the-army-chiefof-staff.html | NCY K. COLLINS IS WED IN CAPITAL; Daughter of the Army Chief'of] Staff Bride in St. Patrick's ] of Mich_afl Josep_____h Rubino | True | Special to TH N' YOIo ___ [ | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/creating-a-new-europe-it-must-be-done-a-european-statesman-urges.html | Creating a New Europe -- 'It Must Be Done'; A European statesman urges affirmative action despite all obstacles to political union. Creating a New Europe | True | By Paul-Henri Spaak | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/democratic-elector-votes-gop-in-maine.html | DEMOCRATIC ELECTOR VOTES G.O.P. IN MAINE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stalin-trains-his-olympic-teams-the-goal-of-every-citizen-an.html | Stalin Trains His Olympic Teams; The goal of "every citizen an athlete" produces many competitors in Russia -- some of them good. Stalin Trains His Olympic -- Teams | True | By Harry Schwartz | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/big-cost-of-equaling-soviet-planes-cited.html | BIG COST OF EQUALING SOVIET PLANES CITED | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/talk-with-eleanor-clark.html | Talk With Eleanor Clark | True | By Harvey Breit | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mass-o-gold-triumphs-in-hallandale-purse-as-gulfstream-park-meeting.html | Mass o' Gold Triumphs in Hallandale Purse as Gulfstream Park Meeting Ends; FAVORITE IS FIRST IN 5-HORSE FINISH Mass o 'Gold Beats Dalpark by Nose, With Thee and Me 3d and 2 Others in Picture BURR BOOTS HOME CHOICE 18,766 See Close of Florida's Most Successful Season -- 2,356 Collect on Double | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/millswalton.html | Mills--Walton | True | Special to THZ NEW YOK Tn4ZS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/browns-halted-by-white-sox-83-for-first-setback-in-five-games.html | Browns Halted by White Sox, 8-3, For First Setback in Five Games | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/youth-delinquency-growing-rapidly-over-the-country-years-rise-is-20.html | Youth Delinquency Growing Rapidly Over the Country; Year's Rise Is 20% in City and State, 10% in Nation -- Study Attributes Lag in Correctives to Public Attitude DELINQUENT YOUTH RISE-OVER COUNTRY AUTHORITIES ON JUVENILE DELINQUENCY | True | By Lucy Freeman | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to Tree Nw No TrMzs. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/catherine-herbert-wedi-becomes-bride-in-forest-hillsi-of-thomas.html | CATHERINE HERBERT WEDI; Becomes Bride in Forest Hillsl of Thomas Brendan Baker | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wood-field-and-stream-perfect-weather-lures-trout-anglers-as.html | Wood, Field and Stream; Perfect Weather Lures Trout Anglers as Connecticut Season Starts | True | By Raymond R. Campspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/douglssers-i-physics-72-dies-chief-of-pathology-for-citysl.html | DOUGLS*SERS, I PHYSICS, 72 DIES; Chief of Pathology for City'sl Hospitals Helped Establish Blood Bank System Here | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/area-air-raid-tests-set-manhattan-nassau-and-jersey-civil-defense.html | AREA AIR RAID TESTS SET; Manhattan, Nassau and Jersey Civil Defense Dates Made | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/nurses-to-discuss-consolidation.html | Nurses to Discuss Consolidation | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/son-born-to-r-a-harpers.html | Son Born to R. A. Harpers | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/2-g-is-held-in-slaying-accused-of-killing-2-germans-and-stealing.html | 2 G. I.'S HELD IN SLAYING; Accused of Killing 2 Germans and Stealing Their Taxi | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/talbert-gains-net-final-turns-back-hare-61-62-in-tennis-tourney-at.html | TALBERT GAINS NET FINAL; Turns Back Hare, 6-1, 6-2, in Tennis Tourney at Dallas | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/lasalle-crew-first-varsity-eight-beats-dartmouth-by-2-12-lengths-at.html | LASALLE CREW FIRST; Varsity Eight Beats Dartmouth by 2 1/2 Lengths at Hanover | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/virus-xtraordinary-the-new-and-perversely-fashionable-microbe-of.html | Virus X-traordinary; The 'new' and perversely fashionable microbe of the moment is as mysterious as it is mean. | True | By Robert K. Plumb | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pennsylvanias-roads.html | PENNSYLVANIA'S ROADS | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/guardsmen-battle-forest-fire.html | Guardsmen Battle Forest Fire | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hunter-will-hold-model-congress-students-from-20-city-high-schools.html | HUNTER WILL HOLD MODEL CONGRESS; Students From 20 City High Schools to Take Part in Sessions This Week | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/new-liberian-ambassador-her-only-one-lands-here-today-to-take-up.html | New Liberian Ambassador, Her Only One, Lands Here Today to Take Up Post in U. S. | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pennsylvania-set-for-tuesday-vote-only-eisenhower-and-stassen-are.html | PENNSYLVANIA SET FOR TUESDAY VOTE; Only Eisenhower and Stassen Are on Ballot -- Taft Leader Denies Write-In Drive | True | By William G. Weartspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/knights-are-still-bold-the-pleasures-of-chess-by-assiac-192-pp.html | Knights Are Still Bold'; THE PLEASURES OF CHESS. By Assiac. 192 pp. Illustrated. New York: Simon & Schuster. $3.50. | True | By Alfred Kreymborg | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/major-sports-news.html | Major Sports News | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/harwood-paces-skippers-wins-3-races-for-g-washington-in-dinghy.html | HARWOOD PACES SKIPPERS; Wins 3 Races for G. Washington in Dinghy Eliminations | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/regulation-w-is-again-a-hotly-debated-issue-business-asks-free-hand.html | REGULATION 'W' IS AGAIN A HOTLY DEBATED ISSUE; Business Asks Free Hand on Credit But Reserve Board Objects | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/barretts-brooms-show-ship-hohors-newest-and-fastest-of-navys-troop.html | BARRETT'S BROOMS SHOW SHIP HOHORS; Newest and Fastest of Navy's Troop Carriers Ends Her Trials at Camden Yard | True | By Joseph J. Ryanspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cotton-prices-off-sharply-on-week-58-to-101point-decline-noted.html | COTTON PRICES OFF SHARPLY ON WEEK; 58 to 101-Point Decline Noted -- Decline of Market Traced to Variety of Factors | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/directors-sail-to-meeting.html | Directors Sail to Meeting | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/churchill-getting-over-cold.html | Churchill Getting Over Cold | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/segura-gains-net-final-pro-ace-beats-earn-in-3-sets-and-meets.html | SEGURA GAINS NET FINAL; Pro Ace Beats Earn in 3 Sets and Meets Gonzales Next | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/france-renews-pledges.html | France Renews Pledges | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mercury-hovers-in-70s-will-return-there-today.html | Mercury Hovers in 70's, Will Return There Today | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/notes-on-science-test-for-atomicray-injury-cooling-for-jet-engines.html | NOTES ON SCIENCE; Test for Atomic-Ray Injury -- Cooling for Jet Engines | True | W. K. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/expedition-is-planned-national-geographic-museum-to-send-unit-to.html | EXPEDITION IS PLANNED; National Geographic, Museum to Send Unit to French Africa | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/immortal-jane-presenting-miss-jane-austen-by-may-lamberton-becker.html | Immortal Jane; PRESENTING MISS JANE AUSTEN. By May Lamberton Becker. Illustrated by Edward Price. 204 pp. New York: Dodd, Mead & Co. $3. For Ages 12 to 18. | True | MARGARET C. SCOGGIN. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fishermans-day.html | FISHERMAN'S DAY | True | CHARLES DORRANCE | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/premier-talent-fifteen-former-french-heads-of-government-plus-pinay.html | Premier Talent; Fifteen former French heads of government plus Pinay, the incumbent, are recallable. | True | By Henry Giniger paris. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-trail-led-west-colonel-jack-hays-texas-frontier-leader-and.html | The Trail Led West; COLONEL JACK HAYS: Texas Frontier Leader and California Builder. By James Kimmins Greer. Illustrated. 428 pp. New York: E. P. Dutton & Co. $6. | True | By Hoffman Birney | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/churcharsonist-hunted-third-edifice-fired-charlotte-police-seek.html | CHURCH-ARSONIST HUNTED; Third Edifice Fired -- Charlotte Police Seek 'Laughing Man' | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wilhelmina-m-eaton-is-bride-in-wellesley.html | WILHELMINA M. EATON IS BRIDE IN WELLESLEY | True | Spel to lq Yo_.c Tr{zs. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/new-york.html | New York | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mrs-w-a-leonard-has-6th-son.html | Mrs. W. A. Leonard Has 6th Son! | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/for-democrats-the-nomination-is-up-for-grabs-no-candidate-still-in.html | FOR DEMOCRATS THE NOMINATION IS UP FOR GRABS; No Candidate Still in the Running Has a Clear Field in Convention | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mss-buckley-engagedi-her-marriage-to-p-j-greene-jri-is-planned-for.html | M,SS BUCKLEY ENGAGEDI; Her Marriage to P. J. Greene Jr.I is Planned for June l | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fordham-downs-columbia-by-135-16blow-assault-pounds-3-lion-hurlers.html | FORDHAM DOWNS COLUMBIA BY 13-5; 16-Blow Assault Pounds 3 Lion Hurlers -- Chiaramonte Stars on Mound, at Bat FORDHAM DOWNS COLUMBIA BY 13-5 | True | By Michael Strauss | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/sports-of-the-times-return-of-the-showboat.html | Sports of The Times; Return of the showboat | True | By Arthur Daley | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | Special to T NW YOK T',S. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stocks-rise-irregularly-in-dullest-day-in-years.html | Stocks Rise Irregularly In Dullest Day in Years | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/chappellceu.html | Chappell]LeeU | True | Special s 'l lqL'w YORK TL,S. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eleanor-j-fraser-l-wed-in-mt-rnon-has-sister-as-honor-matronl.html | ELEANOR J. FRASER l WED IN MT. RNON; Has Sister as Honor Matronl Marriage to W. W. Heusner Jr. of '48 Olympic Swi___m Team | True | Special to Tx' Nrw YORK TIM I | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/antiu-s-riot-in-vienna-police-quell-red-protest-after-peace-meeting.html | ANTI-U. S. RIOT IN VIENNA; Police Quell Red Protest After 'Peace' Meeting Is Banned | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/corinne-hopkins-wed-secretary-to-hogan-becomes-bride-of-theodore.html | CORINNE HOPKINS WED; Secretary to Hogan Becomes Bride of Theodore Miller | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/buyers-refilling-summer-stocks-stores-are-more-optimistic-with.html | BUYERS REFILLING SUMMER STOCKS; Stores Are More Optimistic, With Post-Easter Promotions Available in Budget Items | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/selling-pictures-books-by-two-freelance-photographers-contain.html | SELLING PICTURES; Books by Two Freelance Photographers Contain Useful Advice for Amateurs | True | By Jacob Deschin | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/protestants-cite-colombian-terror-widening-of-abuses-including.html | PROTESTANTS CITE COLOMBIAN TERROR; Widening of Abuses, Including Burnings and Beatings, Is Charged by Confederation | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/maccioneskinner.html | Maccione--Skinner | True | Special to THI NLW YO- TII:S. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/jayne-mcorivlick-wed-red-cross-aide-in-war-is-bride-of-edward-j.html | JAYNE M'CORIVlICK WED; Red Cross Aide in War Is Bride, of Edward J. Henderson Jr. | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/fishing-contests-caribbean-and-gulf-resorts-scheduling-tournaments.html | FISHING CONTESTS; Caribbean and Gulf Resorts Scheduling Tournaments for Summer Visitors | True | By Robert Meyer Jr. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/katims-exviolist-leads-nbc-concert.html | KATIMS, EX-VIOLIST, LEADS N.B.C. CONCERT | True | J. B. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhower-unit-expands-eleven-more-committee-aides-are-named-by.html | EISENHOWER UNIT EXPANDS; Eleven More Committee Aides Are Named by Hoffman | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ithacans-get-10-hits.html | Ithacans Get 10 Hits | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-world.html | THE WORLD | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/2-join-convention-bureau.html | 2 Join Convention Bureau | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/elizabeth-cowan-betrothed.html | Elizabeth Cowan Betrothed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/flowers-for-shade-certain-perennials-even-prefer-such-conditions.html | FLOWERS FOR SHADE; Certain Perennials Even Prefer Such Conditions | True | By Harriet K. Morse | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hershkowitz-team-wins-handball-singles-champion-and-partner-take.html | HERSHKOWITZ TEAM WINS; Handball Singles Champion and Partner Take Doubles Test | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/formula-for-refund.html | Formula for Refund | True | VINCENT C. CALLAHAN, | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/malcolm-andresens-have-child.html | Malcolm Andresens Have Child | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/knowleshulsebosch.html | Knowles--Hulsebosch | True | Special to Tax N:w' YOIK Tl.:r. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/calling-all-clients-radio-code-system-offers-personalized-service.html | CALLING ALL CLIENTS; Radio Code System Offers Personalized Service | True | By Milton Levenson | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/cats-also.html | CATS, ALSO | True | MARIAN PARKS GREY | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/peiping-first-held-epidemics-natural-u-s-gets-evidence-that-mild.html | PEIPING FIRST HELD EPIDEMICS NATURAL; U. S. Gets Evidence That Mild Winter, Not Germ Warfare, Was Considered Cause PEIPING FIRST HELD EPIDEMICS NATURAL | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/taft-closes-tour-of-massachusetts-appeals-to-young-americans-with.html | TAFT CLOSES TOUR OF MASSACHUSETTS; Appeals to Young Americans 'With Biggest Stake' in Vote to Back G. O. P. | True | By John H. Fentonspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/allies-see-truce-dead-end-unless-foe-offers-new-plan-korea-foe.html | Allies See Truce Dead End Unless Foe Offers New Plan; KOREA FOE WARNED ON TRUCE IMPASSE | True | By the United Press. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/issue-to-mark-louisiana-purchase-anniversary-proposed-for-1953.html | Issue to Mark Louisiana Purchase Anniversary Proposed for 1953 | True | By Kent B. Stiles | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/stratt-oncb-mplin.html | Strat't. on.—Cb -mplin | True | Spc-l.l to Nv Yo 'l'azs. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/world-of-music-fund-for-the-arts-cincinnati-makes-joint-campaign.html | WORLD OF MUSIC: FUND FOR THE ARTS; Cincinnati Makes Joint Campaign for Music And Museums | True | By Ross Parmenter | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hollywood-tribute-eric-johnston-sounds-a-hopeful-note-as-industry-a.html | HOLLYWOOD TRIBUTE; Eric Johnston Sounds a Hopeful Note As Industry Anniversary Is Hailed | True | By Thomas M. Pryor | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/orchestra-subscriber-he-helps-philharmonic-condition-its-programs.html | ORCHESTRA SUBSCRIBER; He Helps Philharmonic Condition Its Programs | True | By Howard Taubman | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/notes-and-news.html | NOTES AND NEWS | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/pair-who-saw-killing-held-in-100000-bail.html | PAIR WHO SAW KILLING HELD IN $100,000 BAIL | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/rosemary-becket-engaged.html | Rosemary Becket Engaged | True | Special to TE N* - 'or.K I. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-education-of-a-statesman-vandenbergs-intimate-record-of-how-he.html | THE EDUCATION OF A STATESMAN; Vandenberg's Intimate Record of How He Turned His Back on Isolationism THE PRIVATE PAPERS OF SENATOR VANDENBERG. Edited by Arthur H. Vandenberg Jr. and Joe Alex Morris. Illustrated with photographs. 599 pp. Boston: Houghton Mifflin Company $5. The Education of a Statesman | True | By James Reston | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-gardener.html | THE GARDENER | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/-staydown-emphasizes-big-air-force-problem.html | ' STAY-DOWN' EMPHASIZES BIG AIR FORCE PROBLEM | True | Attitude of Many Men Toward Flying Has Changed Since World War IIBy Harold B. Hintonspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/blarney-forever-the-famous-stone-which-inspires-eloquence-is-safe.html | Blarney Forever!; The famous Stone which inspires eloquence is safe from molestation, Ireland learns. | True | By Jeremy Gaige | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hunter-captures-fencing-laurels-brooklyn-college-team-second-in.html | HUNTER CAPTURES FENCING LAURELS; Brooklyn College Team Second in Fish Trophy Contests -- Paterson State Third | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/macphersonhoss.html | MacPhersonHoss | True | Special to 7v YoP. K Txl-_. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/railroads-to-mexico-new-diesel-streamliner-to-link-capital-with.html | RAILROADS: TO MEXICO; New Diesel Streamliner to Link Capital With Texas Terminal This Summer | True | By Ward Allan Hoe | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/israel-develops-dances-of-yemen-nation-trying-to-restore-old.html | ISRAEL DEVELOPS DANCES OF YEMEN; Nation Trying to Restore Old Cultural Pattern Helped by Robbins, Choreographer | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/the-blue-pattern-yale-college-an-educational-history-18711921-by.html | The Blue Pattern; YALE COLLEGE: An Educational History, 1871-1921. By George Wilson Pierson. Illustrated. 773 pp. New Haven: Yale University Press. $6. | True | By John K. Bettersworth | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/dartmouth-downed-4-2.html | Dartmouth Downed, 4 -- 2 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/to-build-plant-in-canada.html | To Build Plant in Canada | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mulloy-seixas-in-final-mrs-todd-and-mela-ramirez-gain-in-havana.html | MULLOY, SEIXAS IN FINAL; Mrs. Todd and Mela Ramirez Gain in Havana Tennis Also | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-mary-mullerf-married_ih_jerseyi-escorted-by-father-at.html | MISS MARY' MULLERf MARRIED_IH _JERSEYI; Escorted by Father at Wedding! in South Orange to Lieut. Stanton Roller, O. $. A. | True | Special to Tm Nw Yo zL | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-macdonald-wed-to-g-t-smith-airman.html | MISS MACDONALD WED TO G. T. SMITH, AIRMAN | True | Selal to 'Iz NEW YO{,.K TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/wagner-trips-lehigh-7-2.html | Wagner Trips Lehigh, 7 -- 2 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/di-sesamurray.html | Di Sesa--Murray | True | Special to NEW YORK lIF. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/bender-says-he-will-press-move.html | Bender Says He Will Press Move | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/standard-of-life.html | STANDARD OF LIFE | True | PEARL MAHAFFEY. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/newspaper-week-opens-here-today-66th-annual-anpa-meeting-tuesday.html | NEWSPAPER WEEK OPENS HERE TODAY; 66th Annual A.N.P.A Meeting Tuesday Through Thursday to Highlight Sessions | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ideas-win-1450-award.html | Ideas Win $1,450 Award | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/spring-valley-site-taken-for-housing-25-dwellings-are-planned-for.html | SPRING VALLEY SITE TAKEN FOR HOUSING; 25 Dwellings Are Planned for Upstate Block Once Owned by the Hillman Estate | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/hope-for-virus-to-destroy-cancer.html | Hope for Virus to Destroy Cancer | True | W. K. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/mrs-sigmund-werk.html | MRS. SIGMUND WERK | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/india-speeding-development-plan-with-u-s-help-to-head-off-reds.html | India Speeding Development Plan With U. S. Help to Head Off Reds; INDIA IS SPEEDING HER DEVELOPMENT | True | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/nearly-all-rubber-controls-lifted-as-stocks-of-natural-product-rise.html | Nearly All Rubber Controls Lifted As Stocks of Natural Product Rise; NEARLY ALL CURBS ON RUBBER LIFTED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/navy-eights-in-sweep-over-yale-navy-beats-yale-in-3-crew-races.html | Navy Eights in Sweep Over Yale; NAVY BEATS YALE IN 3 CREW RACES | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/ships-time-automatic-liner-united-states-installs-zone-control.html | SHIP'S TIME AUTOMATIC; Liner United States Installs Zone Control Device | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/guatemalan-wins-boston-marathon-flores-outruns-156-rivals-in-26mile.html | GUATEMALAN WINS BOSTON MARATHON; Flores Outruns 156 Rivals in 26-Mile Grind -- Dyrsgull of New York Is Second THE START AND FINISH OF THE ANNUAL ROAD RACE IN HUB GUATEMALAN WINS BOSTON MARATHON | True | By the United Press. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/marianne-mqueen-engaged-to-marr.html | MARIANNE M'QUEEN ENGAGED TO MARR | True | Yi Special to THZ NW YORK TIMXS, { | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/danbury-school-pay-again-becoming-issue.html | DANBURY SCHOOL PAY AGAIN BECOMING ISSUE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/a-web-of-lives-wives-and-husbands-by-david-duncan-304-pp-cleveland.html | A Web of Lives; WIVES AND HUSBANDS. By David Duncan. 304 pp. Cleveland: World Publishing Company. $3.50. | True | SAMUEL M. PRATT. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/canadian-trade-fair-is-set-for-toronto.html | CANADIAN TRADE FAIR IS SET FOR TORONTO | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/indians-triumph-over-tigers-with-a-twelvehit-attack-for-fifth.html | Indians Triumph Over Tigers With a Twelve-Hit Attack for Fifth Straight; DOBY, EASTER HELP IN 7-TO-5 VICTORY Clout Homers Off Trucks on Successive Pitches as the Indians Down Tigers SIMPSON HITS 3 SINGLES Scores Deciding Run in 6th -- Wynn, Aided by Brissie, Garcia, Wins on Mound | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/seaward-captures-keeneland-feature.html | SEAWARD CAPTURES KEENELAND FEATURE | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/truman-disputed-by-editors-head-constitution-bars-press-radio.html | TRUMAN DISPUTED BY EDITORS HEAD; Constitution Bars Press, Radio Seizure, Convention Is Told -- Group Tables Rebuke | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/new-kind-of-fraternity-flourishes.html | New Kind of Fraternity Flourishes | True | B. F. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/c-c-n-y-beats-seton-hall-52.html | C. C. N. Y. Beats Seton Hall, 5-2 | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/imrs-david-harriman-has-child.html | iMrs. David Harriman Has Child, | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/extending-horizons-kirchner-and-expressionism-joan-miro-cezanne.html | EXTENDING HORIZONS; Kirchner and Expressionism -- Joan Miro -- Cezanne Exhibition a Great Success | True | By Howard Devree | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/eisenhower-illness-defers-goodby-trip.html | EISENHOWER ILLNESS DEFERS GOOD-BY TRIP | True | | 1980-05-22 | RE0000058567 | B00000352934 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/archives/i-e-ihelena-whte-married-n-st-thomas-more-i-to-willitm-de-a-davies.html | I e iHelena Wh,te Married ,n St. Thomas More I To Willi,tm De A. Davies Jr., Yale Alumnus! | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/archives/pilot-in-crash-identified-capt-r-hewitt-in-air-force-since-41.html | PILOT IN CRASH IDENTIFIED; Capt. R. Hewitt, in Air Force Since '41, Killed on Long Island | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/archives/a-f-l-forges-ahead-in-n-l-r-b-ballots-its-victories-more-than.html | A. F. L. FORGES AHEAD IN N. L. R. B. BALLOTS; Its Victories More Than Double Losses for 6-Month Period -- C. I. O. Gains Are Fewer | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/archives/woman-foreman-in-plane-engine-plant.html | WOMAN FOREMAN IN PLANE ENGINE PLANT | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/b-franklin-founder-biography-of-an-idea-the-story-of-mutual-fire-an.html | B. Franklin, Founder; BIOGRAPHY OF AN IDEA: The Story of Mutual Fire and Casualty Insurance. By John Bainbridge. Illustrated. 381 pp. New York: Doubleday & Co. $4. | True | By Stanley Levey | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/speaking-of-books.html | SPEAKING OF BOOKS | | By Babette Deutsch | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/caroline-b-preston-to-be-autumn-bride.html | CAROLINE B. PRESTON TO BE AUTUMN BRIDE | True | Special to THz'rH4r. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/archives/miss-clarinda-sage-to-be-wed-in-july.html | MISS CLARINDA SAGE TO BE WED IN JULY | True | Special 'to THX NEW YORK TI.',fr.:s. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/utica-nuptials-held-for-rosemary-ryan.html | UTICA NUPTIALS HELD FOR ROSEMARY RYAN | True | Special to TH NEW YOiK TIMIS. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/miss-andersons-troth-ishe-is-engagd-to-marry-daniel-schmitt-navy.html | MISS ANDERSON'S TROTH; iShe Is Engaged to Marry Daniel Schmitt, Navy Veteran | | S,eclal to Tm Nxw oc Tr_s. | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/20/archives/isaacson-wallops-home-run.html | Isaacson Wallops Home Run | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-20 | 1952-04-20 | https://www.nytimes.com/1952/04/archives/new-yorkers-triumph-boys-club-swimmers-capture-national-senior-team.html | NEW YORKERS TRIUMPH; Boys' Club Swimmers Capture National Senior Team Title | True | | 1980-05-22 | RE0000058567 | B00000352934 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/on-the-food-front.html | ON THE FOOD FRONT | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/one-of-5-auto-crash-victims-dies.html | One of 5 Auto Crash Victims Dies | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/pointer-windy-hill-saturna-wins-as-threeday-armonk-trials-end-block.html | Pointer Windy Hill Saturna Wins As Three-Day Armonk Trials End; Block Dog Captures a Leg on Top Turnure Memorial Trophy -- Little Doc Is Second, Thunderbolt Third in All-Age Stake | True | By John Rendelspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/archives/71-bias-charges-filed-job-discrimination-is-found-in-fewer-than.html | 71 BIAS CHARGES FILED; Job Discrimination Is Found in Fewer Than Half of Cases | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/2-killed-in-ohio-plane-blast.html | 2 Killed in Ohio Plane Blast | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/lakers-defeat-knicks-and-take-32-lead-in-pro-basketball-finals-new.html | Lakers Defeat Knicks and Take 3-2 Lead in Pro Basketball Finals; NEW YORK QUINTET SET BACK BY 102-89 Minneapolis Captures Fifth Play-Off Game at St. Paul for 3-2 Series Margin MIKAN, MIKKELSEN EXCEL Each Nets 32 Points, With Lakers' Center Sinking No. 10,000 of Pro Career | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/abroad-on-hearing-the-voice-of-the-new-europe.html | Abroad; On Hearing the Voice of the New Europe | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/six-firemen-are-injured-twoalarm-blaze-demolishes-a-college-point.html | SIX FIREMEN ARE INJURED; Two-Alarm Blaze Demolishes a College Point Restaurant | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/protection-of-polling-asked.html | Protection of Polling Asked | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/reshevsky-assumes-7to1-lead-in-chess.html | RESHEVSKY ASSUMES 7-TO-1 LEAD IN CHESS | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/pravda-stresses-german-issue.html | Pravda Stresses German Issue | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/american-silver-to-go-on-view-here-loan-exhibition-from-yale.html | AMERICAN SILVER TO GO ON VIEW HERE; Loan Exhibition From Yale Displayed at Knoedler's Tomorrow as Benefit | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/metal-lanterns-to-be-shown.html | Metal Lanterns to Be Shown | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/crowleyemison.html | Crowley-Emison | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/colleagues-share-composers-forum-music-by-robert-erickson-and.html | COLLEAGUES SHARE COMPOSER'S FORUM; Music by Robert Erickson and Lockrem Johnson Is Played at McMillin Theatre | True | H. C. S. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/corruption-purge-ordered-in-egypt-premier-puts-into-effect-mass.html | CORRUPTION PURGE ORDERED IN EGYPT; Premier Puts Into Effect Mass Investigation He Promised at Time He Took Office | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/sayderjaffe.html | Sayder--Jaffe | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/jonesleibo.html | Jones-Leibo | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/presidents-seizure-of-steel.html | President's Seizure of Steel | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/grains-in-all-pits-lower-last-week-good-weather-dip-of-outside.html | GRAINS IN ALL PITS LOWER LAST WEEK; Good Weather, Dip of Outside Commodities, Steel Impasse Are Factors in Decline GRAINS IN ALL PITS LOWER LAST WEEK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/fire-in-philadelphia-building.html | Fire in Philadelphia Building | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/sports-of-the-times-no-porridge-for-papa-bear.html | Sports of The Times; No Porridge for Papa Bear | True | By Arthur Daley | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/eisenhower-views-awaited.html | Eisenhower Views Awaited | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/-victory-or-death-prison-rebels-cry-231-at-rahway-still-defy-siege-.html | ' VICTORY OR DEATH' PRISON REBELS CRY; 231 at Rahway Still Defy Siege Despite Thirst -- Dissension on Tactics Reported ' VICTORY OR DEATH PRISON REBELS CRY | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/publishers-report-nation-prosperous-despite-soft-spots-arriving-for.html | PUBLISHERS REPORT NATION PROSPEROUS DESPITE 'SOFT SPOTS'; Arriving for Newspaper Week They Say Employment in General Is Booming POLITICS IS THE BIG NEWS 1,200 Due at Press Parleys -- Gruenther and Gainza Paz to Be Among Speakers AT COUNCIL ON EDUCATION FOR JOURNALISM MEETING PUBLISHERS REPORT NATION PROSPERING | True | By Richard H. Parke | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/churchill-well-enough-to-work.html | Churchill Well Enough to Work | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bombers-long-hits-mark-96-triumph-triple-and-six-doubles-among-14.html | BOMBERS' LONG HITS MARK 9-6 TRIUMPH; Triple and Six Doubles Among 14 Safeties That Vanquish Athletics at Stadium MIZE BATS IN FOUR RUNS With Three Blows, He Raises His Major Total to 1,954 -- Hogue Wins in Relief | True | By Louis Effrat | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/ruins-of-cambodia-await-new-touch-archaeologist-weary-at-76-stays.html | RUINS OF CAMBODIA AWAIT NEW TOUCH; Archaeologist, Weary at 76, Stays On in Dangerous Post No One Wants to Take RELICS CENTURIES OLD Many Monuments of Period of Glory of Khmer Rulers Restored by Frenchman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/harvard-cricket-victor-crimson-defeats-staten-island-club-85-to-64.html | HARVARD CRICKET VICTOR; Crimson Defeats Staten Island Club, 85 to 64 | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/white-sox-bow-80-to-garver-then-conquer-browns-by-102-st-louis-ace.html | White Sox Bow, 8-0, to Garver, Then Conquer Browns by 10-2; St. Louis Ace Hurls Two-Hitter in Opener for 2d Shutout -- Fox Sparks Chicago Victory With 4 Hits -- Richards Ejected | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/sharp-winds-fan-many-forest-fires-half-of-long-island-under-pall-of.html | SHARP WINDS FAN MANY FOREST FIRES; Half of Long Island Under Pall of Smoke -- Suffolk County Traffic Snarled Briefly BLAZE IN HARRIMAN PARK Another at Breakneck Ridge, 2 at Haverstraw -- Volunteers Battle Flames Upstate | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/stocks-in-london-back-on-even-keel-almost-all-ground-lost-due-to.html | STOCKS IN LONDON BACK ON EVEN KEEL; Almost All Ground Lost Due to Raising Bank Rate to 4% Recovered by Market E. P. U. DEFICIT DISTURBING Dollar Quota Only $70,000,000, Indicating Its Exhaustion by End of the Month By LEWIS L. NETTLETON STOCKS IN LONDON BACK ON EVEN KEEL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/new-air-plan-aids-europes-defense-two-tactical-commands-will.html | NEW AIR PLAN AIDS EUROPE'S DEFENSE; Two Tactical Commands Will Provide Closer Support of Armies in Germany New Allied Tactical Air Plan Aids Ground Forces Defending Europe | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/lionel-train-orders-set-mark.html | Lionel Train Orders Set Mark | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/lausche-wins-support-some-ohio-delegate-candidates-favor-him-for.html | LAUSCHE WINS SUPPORT; Some Ohio Delegate Candidates Favor Him for Presidency | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/flight-puts-focus-on-cambodia-scene-nationalist-chiefs-departure-to.html | FLIGHT PUTS FOCUS ON CAMBODIA SCENE; Nationalist Chief's Departure to Join Dissidents Stirs Concern Among French | True | By Tillman Durdinspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/holy-crusade.html | Holy Crusade | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/sedgman-drobny-gain-tennis-final-aussie-beats-nielsen-patty-loses.html | SEDGMAN, DROBNY GAIN TENNIS FINAL; Aussie Beats Nielsen -- Patty Loses in 3 Sets -- Seixas Halts Mulloy in Cuba | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/british-steel-productivity-rises.html | British Steel Productivity Rises | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/eisenstadtland.html | Eisenstadt-Land | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/vote-set-on-utility-merger.html | Vote Set on Utility Merger | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/elected-to-trusteeship-of-dime-bank-brooklyn.html | Elected to Trusteeship Of Dime Bank, Brooklyn | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/olympic-track-coach-here.html | Olympic Track Coach Here | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/ochab-triumphs-in-walk-but-sjogren-has-best-time-in-15mile-handicap.html | OCHAB TRIUMPHS IN WALK; But Sjogren Has Best Time in 15-Mile Handicap Event | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/cadet-choir-sings-cathedral-mass-ninety-men-from-west-point-hear.html | CADET CHOIR SINGS CATHEDRAL MASS; Ninety Men From West Point Hear Sermon on Living by Duffy in St. Patrick's | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/seixas-takes-havana-final.html | Seixas Takes Havana Final | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/flandre-is-adding-a-tourist-class-french-liners-trials-set-for-may.html | Flandre Is Adding a Tourist Class; French Liner's Trials Set for May 5; Fifty-Five More Berths Being Put in Ship Nearing Completion in France -- She Will Start Maiden Voyage Here July 23 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mrs-john-a-molloy.html | MRS. JOHN A. MOLLOY | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/argentina-tops-mexico-in-polo.html | Argentina Tops Mexico in Polo | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/antifrench-rally-dispersed.html | Anti-French Rally Dispersed | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/europeans-to-tour-u-s-25-industrial-researchers-will-arrive-here-to.html | EUROPEANS TO TOUR U. S; 25 Industrial Researchers Will Arrive Here Today | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/rev-l-m-a-haughwout.html | REV. L. M. A. HAUGHWOUT | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/negro-doctors-in-the-south.html | Negro Doctors in the South | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/cleveland-runs-string-to-seven-on-32-72-victories-over-tigers.html | Cleveland Runs String to Seven On 3-2, 7-2 Victories Over Tigers; Easter's Circuit Blow Settles Opener for Lemon in Ninth -- Gromek Takes 5-Hitter as Mates Clout 4 Homers -- Doby Hurt | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/pinay-bids-france-accept-sacrifice-calls-on-employers-to-reduce.html | PINAY BIDS FRANCE ACCEPT SACRIFICE; Calls on Employers to Reduce Margin of Profits to Help Stability of the Franc | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/claire-isaacs-married-has-5-attendants-at-wedding-to-sanford-w.html | CLAIRE ISAACS MARRIED; Has 5 Attendants at Wedding to Sanford W. Sobel | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/blessing-invoked-on-united-nations-dr-bonnell-hails-delegates-on.html | BLESSING INVOKED ON UNITED NATIONS; Dr. Bonnell Hails Delegates on Seventh Anniversary for Devotion to Peace | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mrs-lula-walker.html | MRS. LULA WALKER | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/michigan-convicts-hold-four.html | Michigan Convicts Hold Four | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/patterns-of-the-times-little-girl-summer-styles-dress-with-3.html | Patterns of The Times: Little Girl Summer Styles; Dress With 3 Pockets on Front of Skirt Is Among Offerings | True | V. P. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/the-bishops-fund.html | THE BISHOPS' FUND | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/21-taft-questions-put-to-eisenhower-range-from-macarthur-firing-to.html | 21 TAFT QUESTIONS PUT TO EISENHOWER; Range From MacArthur 'Firing' to Opinion on Acheson -- Move Followed Survey 21 TAFT QUESTIONS PUT TO EISENHOWER | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/goldwyn-makes-new-r-k-o-deal-distribution-agreement-to-run-five.html | GOLDWYN MAKES NEW R. K. O. DEAL; Distribution Agreement to Run Five Years -- Columbia Signs Broderick Crawford Again | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/sawyer-hopeful-of-a-steel-accord-5-price-rise-seen-secretary.html | SAWYER HOPEFUL OF A STEEL ACCORD; $5 PRICE RISE SEEN; Secretary Reported to Favor This Much at Least -- Union Shop Action Undecided RETROACTIVE PAY IS ISSUE Secretary Confirms Increase Will Be Granted This Week but Is Silent on Amount SAWYER IS HOPEFUL OF A STEEL ACCORD | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/ada-phildius-bride-of-charles-beyrodt.html | ADA PHILDIUS BRIDE OF CHARLES BEYRODT | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/electric-workers-call-for-rise.html | Electric Workers Call for Rise | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/lois-boots-troth-made-known-here-bennett-alumna-will-be-wed-in.html | LOIS BOOTS TROTH MADE KNOWN HERE; Bennett Alumna Will Be Wed in September to William A. Flanigan Jr., Columbia, '50 | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/new-era-of-atom-weapons-opens-with-blast-in-nevada-tomorrow-atom.html | New Era of Atom Weapons Opens With Blast in Nevada Tomorrow; ATOM WEAPON ERA OPENING IN NEVADA | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/austrian-hits-u-s-step-criticizes-banning-of-lecture-that-led-to.html | AUSTRIAN HITS U. S. STEP; Criticizes Banning of Lecture That Led to Red Clashes | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/stamford-will-vote-on-taft-eisenhower.html | STAMFORD WILL VOTE ON TAFT, EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/nyu-names-first-holder-of-berg-professorship.html | N.Y.U. Names First Holder Of Berg Professorship | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bishop-defies-protests-de-wolfe-will-not-change-high-church-service.html | BISHOP DEFIES PROTESTS; De Wolfe Will Not Change 'High Church' Service in Cathedral | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/textile-union-convenes-today.html | Textile Union Convenes Today | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/pittsburgh-keeps-trying-200000000-put-into-fight-on-air-pollution.html | PITTSBURGH KEEPS TRYING; $200,000,000 Put Into Fight on Air Pollution There | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/james-j-ross.html | JAMES J. ROSS | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/8-die-in-pacific-cyclone.html | 8 Die in Pacific Cyclone | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bryant-library-in-new-home.html | Bryant Library in New Home | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/state-constitution-exhibit-marks-175th-anniversary-of-document.html | State Constitution Exhibit Marks 175th Anniversary of Document | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/14000-hotel-burglary-jewels-and-furs-taken-from-apartment-of-art.html | $14,000 HOTEL BURGLARY; Jewels and Furs Taken From Apartment of Art Expert | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/financial-times-index.html | Financial Times' Index | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/roosevelt-and-harriman-retained-by-a-d-a-in-listing-of-its-choices.html | Roosevelt and Harriman Retained by A. D. A. In Listing of Its Choices for U. S. Senator | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/seaway-expected-to-pass-first-test-backers-hopeful-of-senates.html | SEAWAY EXPECTED TO PASS FIRST TEST; Backers Hopeful of Senate's Approval in New Drive -House Battle in Offing | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/maine-democrats-sorry-name-a-mayors-wife-an-elector-find-she-is.html | MAINE DEMOCRATS SORRY; Name a Mayor's Wife an Elector — Find She Is Republican | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/cripps-fails-to-rally.html | Cripps Fails to Rally | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/floods-rush-down-on-st-joseph-mo-and-huge-air-base-1000-soldiers.html | FLOODS RUSH DOWN ON ST. JOSEPH, MO., AND HUGE AIR BASE; 1,000 Soldiers Fighting to Save Multi-Million-Dollar Field at Fort Leavenworth RIVER FOOT FROM DIKE TOP Crisis Expected Within Hours -- Missouri, Mississippi Crests May Join Near St. Louis PARISHIONERS WERE UNABLE TO ATTEND CHURCH SERVICES FLOODS RUSH DOWN ON ST. JOSEPH, MO. | True | By the United Press | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/trade-term-approved-nylon-crepe-is-sanctioned-by-f-t-c-a-l-dorgin.html | TRADE TERM APPROVED; ' Nylon Crepe' Is Sanctioned by F. T. C., A. L. Dorgin Reports | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/5-rise-in-crimes-reported-by-f-b-i-f-b-i-notes-5-rise-in-major.html | 5% Rise in Crimes Reported by F. B. I.; F. B. I. NOTES 5% RISE IN MAJOR CRIMES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/synagogue-society-in-membership-drive.html | SYNAGOGUE SOCIETY IN MEMBERSHIP DRIVE | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/sun-will-add-shipbuilders.html | Sun Will Add Shipbuilders | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/ready-to-lift-curb-on-buying-on-time-but-high-officials-say-reserve.html | READY TO LIFT CURB ON BUYING ON TIME; But High Officials Say Reserve Will Await Congress Action on Its Control Powers BOARD FAVORS EXTENSION View Based on Study Showing Lag in Sales and Subsidence of Forces of Inflation | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/fordham-glee-club-in-concert.html | Fordham Glee Club in Concert | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/foreign-exchange-rates-week-ended-april-18-1952.html | FOREIGN EXCHANGE RATES; Week Ended April 18, 1952 | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/investor-purchases-queens-apartments.html | INVESTOR PURCHASES QUEENS APARTMENTS | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/lynn-blum-wed-at-the-pierre.html | Lynn Blum Wed at the Pierre | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/quiz-opens-today-on-hot-aluminum-moody-chairman-of-senate-group.html | QUIZ OPENS TODAY ON 'HOT' ALUMINUM; Moody, Chairman of Senate Group, Lists 19 to Be Heard in Black Market Inquiry | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/burmese-en-route-to-peiping.html | Burmese En Route to Peiping | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/citys-green-book-again-ready-sighs-its-encyclopedic-editor-70.html | City's 'Green Book' Again Ready, Sighs Its Encyclopedic Editor, 70 | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/51-bid-for-inquiry-on-morris-is-told-plea-to-mcgrath-on-ship-deals.html | 51 BID FOR INQUIRY ON MORRIS IS TOLD; Plea to McGrath on Ship Deals Preceded Appointment for Clean-Up, Sawyer Says | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/phils-toppled-by-braves-2-to-1-after-winning-43-in-the-tenth.html | Phils Toppled by Braves, 2 to 1, After Winning, 4-3, in the Tenth | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/greenwood-mills-adding-unit.html | Greenwood Mills Adding Unit | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bonn-pact-speeded-for-may-deadline-allies-and-germans-seeking.html | BONN PACT SPEEDED FOR MAY DEADLINE; Allies and Germans Seeking Agreement Early in Month -- Acheson Due on 17th POMP WILL MARK SIGNING Ministers Expected to Go Then to The Hague for Action on European Army Treaty | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/classes-in-politics-to-begin.html | Classes in Politics to Begin | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/james-l-peters-62-authority-on-birds.html | JAMES L. PETERS, 62, AUTHORITY ON BIRDS | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/curtis-w-shields.html | CURTIS W. SHIELDS | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/carmelskoura.html | Carmel-Skoura | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/everyday-democracy-held-vital-to-peace.html | EVERYDAY DEMOCRACY HELD VITAL TO PEACE | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/wheat-offered-north-koreans.html | Wheat Offered North Koreans | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/slgurd-maseng.html | SIGURD M-ASENG | True | special to Tml NEW YOIK TrMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/tea-to-aid-barnard-thrift-shop.html | Tea to Aid Barnard Thrift Shop | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/clash-is-brewing-at-rio-labor-talk-challenge-to-venezuelans-may.html | CLASH IS BREWING AT RIO LABOR TALK; Challenge to Venezuelans May Arise From Antagonism of U.S. and Peronist Concepts | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/orient-seen-in-need-of-new-missionary.html | ORIENT SEEN IN NEED OF NEW MISSIONARY | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/news-of-food-readytouse-delicacies-add-interest-to-meals-and.html | News of Food; Ready-to-Use Delicacies Add Interest To Meals and Relieve Cook of Chores | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/2-ships-set-for-india-run-portuguese-line-announces-new-passenger.html | 2 SHIPS SET FOR INDIA RUN; Portuguese Line Announces New Passenger and Cargo Service | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/east-german-official-flees.html | East German Official Flees | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/roadblock-in-korea.html | ROADBLOCK IN KOREA | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/a-f-l-group-to-eye-dock-strike-study-states-inquiry-into-wildcat.html | A. F. L. GROUP TO EYE DOCK STRIKE STUDY; State's Inquiry Into Wildcat Walkout of Last Fall to Be 'Evaluated' by 5-Man Unit | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/engineer-made-director-of-kleinert-rubber-co.html | Engineer Made Director Of Kleinert Rubber Co. | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/virginia-liparulo-married.html | Virginia Liparulo Married | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | By the United Press. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mary-beck-is-wed-to-david-bernard-attended-by-sister-and-cousin-at.html | MARY BECK IS WED TO DAVID BERNARD; Attended by Sister and Cousin at Marriage in Buffalo to Former N.Y.U. Student | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/5-sailing-teams-qualify-merchant-marine-and-cornell-pace.html | 5 SAILING TEAMS QUALIFY; Merchant Marine and Cornell Pace Championship Trials | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mexicans-aroused-by-traffic-deaths-capital-swept-by-anger-after.html | MEXICANS AROUSED BY TRAFFIC DEATHS; Capital Swept by Anger After Toll of More Than 200 in Less Than Two Months | True | By Sidney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/steel-taxes-and-profits-industrys-argument-is-considered-dangerous.html | Steel Taxes and Profits; Industry's Argument Is Considered Dangerous If Extended | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/dumont-sales-soar-5500000-in-tv-transmitters-placed-before.html | DUMONT SALES SOAR; $5,500,000 in TV Transmitters Placed Before Unfreezing | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/politicians-aide-slain-2-others-in-ruling-mexican-party-hurt-in.html | POLITICIAN'S AIDE SLAIN; 2 Others in Ruling Mexican Party Hurt in Revival of Violence | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/eastern-conference-set-controllers-parley-is-attended-by-200.html | EASTERN CONFERENCE SET; Controllers Parley Is Attended by 200 Business Executive | True | Special to THE NEW YORK TIME. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/fencers-club-wins-eastern-3weapon-salle-santelli-is-runnerup-in.html | FENCERS CLUB WINS EASTERN 3-WEAPON; Salle Santelli Is Runner-Up in Four-Club Tourney for Championship | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/hearing-urged-for-soviet-plans.html | Hearing Urged for Soviet Plans | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/main-road-panama-victor.html | Main Road Panama Victor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/drum-fugitive-dies-in-crash.html | Drum Fugitive Dies in Crash | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/st-johns-bowler-victor-lawrence-gains-eastern-college-matchgame.html | ST. JOHN'S BOWLER VICTOR; Lawrence Gains Eastern College Match-Game Honors | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/chosen-for-presidency-of-american-gas-group.html | Chosen for Presidency Of American Gas Group | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mara-linden-bows-in-song-program-illinois-sopranos-selections-range.html | MARA LINDEN BOWS IN SONG PROGRAM; Illinois Soprano's Selections Range From Mozart to Two Shostakovich-Burns Works | True | J. B. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/france-and-tunisia.html | FRANCE AND TUNISIA | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/blue-cross-rolls-up-440842-in-year-membership-gain-brings-total-up.html | BLUE CROSS ROLLS UP 440,842 IN YEAR; Membership Gain Brings Total Up to 4,923,453, Mostly in Employe Groups | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/city-pier-to-repeat-normandy-project-boxes-for-new-57-abuilding-at.html | CITY PIER TO REPEAT NORMANDY PROJECT; Boxes for New 57, Abuilding at Haverstraw, Will Be Floated to 15th Street | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/phone-mediators-act-in-two-strikes.html | PHONE MEDIATORS ACT IN TWO STRIKES | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/national-hearing-week.html | National Hearing Week' | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/pennsylvania-primary-seen-backing-trumans-eyewash-delegates-await.html | Pennsylvania Primary Seen Backing Truman's 'Eyewash'; Delegates Await Machine Word Before Voting --Gov. Fine to Confer With MacArthur | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/ohio-town-on-world-air-voice-of-america-to-broadcast-its-story-of.html | OHIO TOWN ON WORLD AIR; Voice of America to Broadcast Its Story of Life in Freedom | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/dr-melish-gives-his-last-sermon-but-bulk-of-it-lauding-spirit-of.html | DR. MELISH GIVES HIS 'LAST' SERMON; But Bulk of It, Lauding 'Spirit of Revolt,' Is Read for the Ousted Rector, Who Is Ill | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/burden-first-in-slalom-tommy-beaten-by-6-seconds-madi.html | BURDEN FIRST IN SLALOM; Tommy Beaten by 6 Seconds - Madi Springer-Miller Wins | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/decline-forecast-in-steel-earnings-strike-preparations-freight-rise.html | DECLINE FORECAST IN STEEL EARNINGS; Strike Preparations, Freight Rise, Seizure Cost Are Seen Cutting Net This Quarter | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/contemporary-music-of-dutch-presented.html | CONTEMPORARY MUSIC OF DUTCH PRESENTED | True | R. P. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/parties-in-jersey-convene-thursday-democrats-have-problem-of-hague.html | PARTIES IN JERSEY CONVENE THURSDAY; Democrats Have Problem of Hague and the Republicans Face Unit Rule Debate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bowling-scores-low-1192-doubles-1833-allevents-tallied-in-a-b-c.html | BOWLING SCORES LOW; 1,192 Doubles, 1,833 All-Events Tallied in A. B. C. Tourney | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/britons-in-peiping-on-trade-pact.html | Britons in Peiping on Trade Pact | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/designer-at-25-has-big-success-in-exacting-world-of-paris-fashion.html | Designer, at 25, Has Big Success In Exacting World of Paris Fashion | True | By Virginia Pope | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/rockefeller-fund-grants-2001098-largest-gift-of-1st-quarter-is.html | ROCKEFELLER FUND GRANTS $2,001,098; Largest Gift of 1st Quarter Is $200,000 for a Surgical Laboratory in Sweden | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/manila-labor-court-to-resume.html | Manila Labor Court to Resume | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bronx-knifewielder-killed-by-policeman.html | BRONX KNIFE-WIELDER KILLED BY POLICEMAN | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/radio-and-television-bette-davis-tries-her-hand-at-broad-farce-on.html | RADIO AND TELEVISION; Bette Davis Tries Her Hand at Broad Farce on Jimmy Durante's Television Program | True | By Jack Gould | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/berkman-plays-piano-in-first-recital-here.html | BERKMAN PLAYS PIANO IN FIRST RECITAL HERE | True | H. C. S. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/broad-basis-urged-for-news-careers-journalism-education-council.html | BROAD BASIS URGED FOR NEWS CAREERS; Journalism Education Council Cautions Junior Colleges on Sole Vocational Aim | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/france-soccer-victor-30.html | France Soccer Victor, 3-0 | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/nan-meier-wed-at-home-becomes-bride-in-new-rochelle-of-richard.html | NAN MEIER WED AT HOME; Becomes Bride in New Rochelle of Richard Shapiro, Lawyer | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/succeeds-to-dual-post-with-mccannerickson.html | Succeeds to Dual Post With McCann-Erickson | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/seaview-andy-shows-way.html | Seaview Andy Shows Way | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bread-loaf-staff-listed-middlebury-parley-of-writers-to-be-held-aug.html | BREAD LOAF STAFF LISTED; Middlebury Parley of Writers to Be Held Aug. 17 to 27 | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/191-to-get-grants-from-guggenheim-fellowships-of-foundation-go-to.html | 191 TO GET GRANTS FROM GUGGENHEIM; Fellowships of Foundation Go to New Peak With Awards That Total $860,000 23 WINNERS IN THIS CITY Studies Range From Rockets to Role of Learning in the Maternal Behavior of Rat | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/dinner-to-honor-h-j-bronstein.html | Dinner to Honor H. J. Bronstein | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/police-and-fire-pensions-statements-queried-relative-to-the.html | Police and Fire Pensions; Statements Queried Relative to the Retirement of City Employes | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/joint-china-stand-urged-dulles-wants-u-s-and-britain-to-reconcile.html | JOINT CHINA STAND URGED; Dulles Wants U. S. and Britain to 'Reconcile' Policies | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/cardinals-vanquish-cubs-by-2-1-on-bilkos-2run-homer-in-fifth.html | Cardinals Vanquish Cubs by 2-1 On Bilko's 2-Run Homer in Fifth | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/kaiser-car-prices-cut-reductions-run-from-100-to-168-on-henry-j.html | KAISER CAR PRICES CUT; Reductions Run From $100 to $168 on Henry J. Models | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/red-sox-4-in-7th-top-senators-63-goodmans-pinch-homer-with-2-on.html | RED SOX' 4 IN 7TH TOP SENATORS, 6-3; Goodman's Pinch Homer With 2 on Bases Marks Rally -- Parnell Is Winner | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/brannan-says-farm-prices-never-can-hit-bottom-again-if-supports-are.html | Brannan Says Farm Prices Never Can Hit Bottom Again If Supports Are Adequate | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/miss-edna-a-stabley.html | MISS EDNA A. STABLEY | True | Special to mr .*%/Ew Yox Tg. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/coop-apartments-sold.html | Co-op' Apartments Sold | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/herbert-m-nimmo.html | HERBERT M. NIMMO | True | Special tO 'TRE NW YOKE TIMI! | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/u-s-envoy-returning-to-geneva.html | U. S. Envoy Returning to Geneva | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/lard-prices-off-further-decline-influenced-by-drop-in-oils-and-big.html | LARD PRICES OFF FURTHER; Decline Influenced by Drop in Oils and Big Hog Receipts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/swiss-defeat-red-tax-move.html | Swiss Defeat Red Tax Move | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/dutch-hopes-fade-on-economic-union-belgian-rebuff-held-to-account.html | DUTCH HOPES FADE ON ECONOMIC UNION; Belgian Rebuff Held to Account -- Latter's Bid Seen Rejected for Joint Ministerial Group DUTCH HOPES FADE ON ECONOMIC UNION | True | By Paul Catzspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/50-saved-on-fishing-boat-after-it-hits-rock-in-sound.html | 50 Saved on Fishing Boat After It Hits Rock in Sound | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/newsmen-invite-de-havilland.html | Newsmen Invite de Havilland | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/abadan-again-producing-iran-announces-it-will-need-no-foreign-oil.html | ABADAN AGAIN PRODUCING; Iran Announces It Will Need No Foreign Oil in 6 Weeks | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/moral-revival-urged-fosdick-at-yonkers-centennial-service-calls-for.html | MORAL REVIVAL' URGED; Fosdick at Yonkers Centennial Service Calls for Faith | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/marine-designers-to-meet.html | Marine Designers to Meet | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/yearwood-soprano-in-debut.html | Yearwood, Soprano, in Debut | True | H. C. S. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/an-ideal-day-lures-thousands-into-traffic-jams-bottlenecks-stall.html | An Ideal Day Lures Thousands Into Traffic Jams; Bottlenecks Stall Cars on Main Roads -- Mercury Tops 80 First Time in 1952 AUTOS JAM ROADS ON IDEAL SUNDAY A SUMMERY ASPECT AT CONEY ISLAND | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/throng-honors-ickes-at-lincoln-memorial.html | THRONG HONORS ICKES AT LINCOLN MEMORIAL | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/eugene-b-bowen.html | EUGENE B. BOWEN | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/helen-m-schmidt-becomes-fiancee-ogontz-graduate-to-be-bride-of.html | HELEN M. SCHMIDT BECOMES FIANCEE; Ogontz Graduate to Be Bride of Samuel Hunt Shipley Jr., Who is Senior at Lehigh | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/results-of-survey-cited-professor-says-general-could-lose-half.html | RESULTS OF SURVEY CITED; Professor Says General Could Lose Half Backing by Taking Stand | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/tuttle-73-to-be-feted-tonight.html | Tuttle, 73, to Be Feted Tonight | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/reappraising-w-s-b.html | REAPPRAISING W. S. B. | | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/malan-bill-ready-for-parliament-measure-to-cut-down-south-african.html | MALAN BILL READY FOR PARLIAMENT; Measure to Cut Down South African Colored Vote Will Be Introduced This Week | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/veronica-m-mgowan-bride-in-garden-city.html | VERONICA M. M'GOWAN BRIDE IN GARDEN CITY | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/higher-pay-an-issue-in-columbia-strike.html | HIGHER PAY AN ISSUE IN COLUMBIA STRIKE | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/steel-mills-make-speedy-recovery-output-bounces-back-to-97-of.html | STEEL MILLS MAKE SPEEDY RECOVERY; Output Bounces Back to 97% of Capacity After Seizure for Gain of 37 Points NEW RISE DUE THIS WEEK Gain Expected to Mark Return to Normal Operation -- Loss on Impasse 900,000 Tons | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/daughter-to-the-e-b-spencers.html | Daughter to the E. B. Spencers | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/a-pear-tree-blossoms-in-greenwich-village.html | A PEAR TREE BLOSSOMS IN GREENWICH VILLAGE | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/frank-e-rutledge-solicitor-of-ads.html | FRANK E. RUTLEDGE, SOLICITOR OF 'ADS' | True | Special to T Ew Nox TII | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/garage-sold-in-tarrytown.html | Garage Sold in Tarrytown | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/joseph-park-dies-aide-at-ohio-state-dean-of-men-since-1929-only-one.html | JOSEPH PARK DIES, AIDE AT OHIO STATE; Dean of Men Since 1929, Only : One to Hold Post, Was 58 Headed National Group | True | svecial to Ty.Jm lqzg NogK 'l/1. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/un-aide-condemns-reds-truce-stand-allies-charge-foe-holds-out-for.html | U.N. AIDE CONDEMNS REDS' TRUCE STAND; Allies Charge Foe Holds Out for Full Acceptance of His Terms in Cease-Fire | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/karen-rebels-raid-burma-area.html | Karen Rebels Raid Burma Area | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/cue-match-starts-today-hoppe-to-meet-matsuyama-in-sixblock-300point.html | CUE MATCH STARTS TODAY; Hoppe to Meet Matsuyama in Six-Block, 300-Point Test | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/the-guggenheim-awards.html | THE GUGGENHEIM AWARDS | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/eisenhower-recovering-but-cold-forces-him-to-defer-trip-to.html | EISENHOWER RECOVERING; But Cold Forces Him to Defer Trip to Scandinavia | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/four-bills-calling-for-new-taxes-go-before-city-council-tomorrow.html | Four Bills Calling for New Taxes Go Before City Council Tomorrow; FOUR CITY TAX BILLS READY FOR COUNCIL | True | By Paul Crowell | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/power-over-radio-cited-benton-says-truman-could-shut-stations-here.html | POWER OVER RADIO CITED; Benton Says Truman Could Shut Stations Here in Air Attack | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/coast-equity-unit-cheers-exleader-obrien-who-resigned-because-of.html | COAST EQUITY UNIT CHEERS EX-LEADER; O'Brien Who Resigned Because of Row in Organization Wins Ovation at Farewell Talk | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bank-statements.html | BANK STATEMENTS | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/oneyear-maturities-of-u-s-56077640228.html | ONE-YEAR MATURITIES OF U. S. $56,077,640,228 | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/hospital-dedicates-laboratory.html | Hospital Dedicates Laboratory | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/urges-sales-drive-by-haberdashers-president-of-cluett-peabody-says.html | URGES SALES DRIVE BY HABERDASHERS; President of Cluett, Peabody Says Outlook Is Good but Aggressiveness Is Needed | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mrs-nell-moonen.html | MRS. NEIL MOONEN | True | Special to NEw Yo!,,x 'fms. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/years-low-is-seen-on-clothes-prices-fall-levels-for-mens-wear-being.html | YEAR'S LOW IS SEEN ON CLOTHES PRICES; Fall Levels for Men's Wear Being Set Now Will Hold, Says Big Manufacturer | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/law-degrees-by-mail-are-found-justified.html | LAW DEGREES BY MAIL ARE FOUND JUSTIFIED | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/13-east-german-miners-killed.html | 13 East German Miners Killed | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/boston-riots-protested-jewish-congress-urges-police-get-race.html | BOSTON 'RIOTS' PROTESTED; Jewish Congress Urges Police Get Race Relations Training | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/books-and-authors.html | Books and Authors | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/fish-fatten-on-flooded-corn.html | Fish Fatten on Flooded Corn | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/garnett-c-skinner.html | GARNETT C. SKINNER | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/bosshardmalone.html | BosshArd--Malone | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/all-candidates-fail-negro-leaders-test.html | ALL CANDIDATES FAIL NEGRO LEADERS' TEST | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/anta-names-last-of-seasons-plays-sunday-breakfast-the-fifth.html | ANTA NAMES LAST OF SEASON'S PLAYS; ' Sunday Breakfast,' the Fifth Offering, Will Arrive at Its Showcase May 21 | True | By Sam Zolotow | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/french-take-big-toll-of-2-vietminh-units.html | FRENCH TAKE BIG TOLL OF 2 VIETMINH UNITS | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/walker-boxes-newkirk-tonight.html | Walker Boxes Newkirk Tonight | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/tv-education-aid-hailed-large-gains-in-field-predicted-at-ohio.html | TV EDUCATION AID HAILED; Large Gains in Field Predicted at Ohio State Conference | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/swiss-dye-maker-set-record-in-1951-ciba-report-also-discloses.html | SWISS DYE MAKER SET RECORD IN 1951; Ciba Report Also Discloses 3-Company Pool to Run to '67 Was Dissolved Dec, 31, '50 PROFITS 18,200,000 FRANCS Net Compares With 15,800,000 -- 18% Dividend Paid Against 14% in Previous Year SWISS DYE MAKER SET RECORD IN 1951 | True | By George H. Morisonspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/new-york-described-as-a-city-of-pagans.html | NEW YORK DESCRIBED AS A 'CITY OF PAGANS' | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/union-carbide-official-advanced.html | Union Carbide Official Advanced | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/nazareth-rioters-sign-pact.html | Nazareth Rioters Sign Pact | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/4000000-issue-goes-on-the-market-today.html | $4,000,000 ISSUE GOES ON THE MARKET TODAY | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/city-properties-in-new-ownership-apartment-houses-form-bulk-of.html | CITY PROPERTIES IN NEW OWNERSHIP; Apartment Houses Form Bulk of Parcels Sold in Manhattan, the Bronx and Brooklyn | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/hispanos-americans-win-lewis-cup-games.html | HISPANOS, AMERICANS WIN LEWIS CUP GAMES | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/dr-w-w-pickett-long-a-pastor-58-former-head-of-congregational-board.html | DR. W. W. PICKETT, LONG A PASTOR, 58; Former Head of Congregational Board Here Dies in Hartford mHeld New Haven Posts | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/chlorophyll-joins-army-medical-officer-hails-its-use-in-the-closing.html | CHLOROPHYLL JOINS ARMY; Medical Officer Hails Its Use in the Closing of Wounds | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mental-health-play-has-premiere-here.html | MENTAL HEALTH PLAY HAS PREMIERE HERE | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/reds-turn-back-pirates-86-122-kluszewski-belts-grandslam-blow-and.html | REDS TURN BACK PIRATES, 8-6, 12-2; Kluszewski Belts Grand-Slam Blow and Two Triples After Four-Bagger in Opener | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/feimandreier.html | Feiman-Dreier | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/long-island-g-i-held-faces-indiana-charge-in-fatal-attack-on-train.html | LONG ISLAND G. I. HELD; Faces Indiana Charge in Fatal Attack on Train Conductor | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mrs-jacob-enoch-92-founded-aid-society.html | MRS. JACOB ENOCH, 92, FOUNDED AID SOCIETY | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/tornado-rips-two-farms.html | Tornado Rips Two Farms | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/repression-in-tunisia-charged.html | Repression in Tunisia Charged | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/dalton-in-traviata-cast-tenor-sings-alfredo-with-city-opera-martin.html | DALTON IN 'TRAVIATA' CAST; Tenor Sings Alfredo With City Opera -- Martin Leads 'Figaro' | True | R. P. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/suez-commander-to-leave-corruption-purge-ordered-in-egypt.html | Suez Commander to Leave; CORRUPTION PURGE ORDERED IN EGYPT | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/ridgway-bars-sacrifice.html | Ridgway Bars Sacrifice | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/foes-of-religion-in-schools-scored-dean-pike-of-st-johns-sees.html | FOES OF RELIGION IN SCHOOLS SCORED; Dean Pike of St. John's Sees Effort to Impose 'Monolithic Educational Philosophy' | True | | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/maglie-2hitter-for-giants-stops-dodgers-before-29266-at-ebbets.html | Maglie 2-Hitter for Giants Stops Dodgers Before 29,266 at Ebbets Field; DUROCHER SQUAD GAINS 6-0 VICTORY Dodgers Suffer First Shutout on Home Field Since 1949 as Maglie Records No. 2 WILLIAMS BLASTS HOMER Thompson Also Connects and Makes Two Fine Catches -Wade Loser on Mound | True | By John Drebinger | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/named-jewish-congress-aide.html | Named Jewish Congress Aide | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/william-p-long.html | WILLIAM P. LONG | True | Special to Taz NKw YOgK TXMaS. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/throng-in-irish-county-hears-bishop-sheen-as-he-rededicates-church.html | Throng in Irish County Hears Bishop Sheen As He Rededicates Church in Family Parish | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/board-to-pick-statesman-atlantic-union-names-judges-to-make.html | BOARD TO PICK STATESMAN; Atlantic Union Names Judges to Make Security Award | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/navy-first-in-sailing-middies-tie-washington-on-points-but-win-more.html | NAVY FIRST IN SAILING; Middies Tie Washington on Points, but Win More Races | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/cornelius-osullivan.html | CORNELIUS O'SULLIVAN | True | special to Tltz NEW YORK TLM. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/samuel-fairlen-82-educator-40-years.html | ,SAMUEL FAIRLEN, 82, EDUCATOR 40 YEARS | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mary-glynn-becomes-bride.html | Mary Glynn Becomes Bride | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/de-gasperi-fights-2-groups-at-polls-party-beset-on-2-fronts-when.html | DE GASPERI FIGHTS 2 GROUPS AT POLLS; Party Beset on 2 Fronts When Premier Bars Right-Wing Tie in Italian Local Elections | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/guidance-unit-picks-toy-yearbook-items.html | GUIDANCE UNIT PICKS TOY YEARBOOK ITEMS | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/explorers-go-to-africa-museum-and-geographic-group-will-study-wild.html | EXPLORERS GO TO AFRICA; Museum and Geographic Group Will Study Wild Life | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/page-wins-threehitter.html | Page Wins Three-Hitter | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/variety-of-ceramics-in-exhibit-of-crafts.html | VARIETY OF CERAMICS IN EXHIBIT OF CRAFTS | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/g-i-brothel-ban-in-japan-is-asked-woman-leader-in-letter-to-mrs.html | G. I. BROTHEL BAN IN JAPAN IS ASKED; Woman Leader in Letter to Mrs. Ridgway Attacks the Morality of U. S. Troops | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/composers-league-begins-new-series-first-of-two-concerts-devoted-to.html | COMPOSERS LEAGUE BEGINS NEW SERIES; First of Two Concerts Devoted to Works by Young Writers Given at Modern Museum | True | J. B. | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/relief-rolls-drop-state-outlays-rise-costs-240800000-in-1951-up.html | RELIEF ROLLS DROP, STATE OUTLAYS RISE; Costs $240,800,000 in 1951, Up $1,300,000, Despite Fall of 67,000 in Case Load INFLATION CHIEF FACTOR Albany Report on Its Program Says Burden Also Mounts for Voluntary Agencies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/big-wildlife-air-shipment-due.html | Big Wildlife Air Shipment Due | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/orthodox-easter-rites-eastern-churches-in-the-city-conduct-services.html | ORTHODOX EASTER RITES; Eastern Churches in the City Conduct Services | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/u-s-offers-to-israel-pact-on-book-sales.html | U. S. OFFERS TO ISRAEL PACT ON BOOK SALES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/enter-twoway-trade-treaty.html | Enter Two-Way Trade Treaty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/grumet-defends-fire-department-commissioner-speaks-to-2000-at.html | GRUMET DEFENDS FIRE DEPARTMENT; Commissioner Speaks to 2,000 at Communion Breakfast of Holy Name Society | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/martin-j-bernholz.html | MARTIN J. BERNHOLZ | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/tin-nationalizing-pushed-in-bolivia-unions-set-up-central-group.html | TIN NATIONALIZING PUSHED IN BOLIVIA; Unions Set Up Central Group -- Rail Seizure and Farm Reform Also Sought | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/motor-fleet-safety-course.html | Motor Fleet Safety Course | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/economics-and-finance-the-railroad-freight-decision.html | ECONOMICS AND FINANCE; The Railroad Freight Decision | True | By Edward H. Collins | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/yale-actors-to-offer-musical.html | Yale Actors to Offer Musical | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mrs-walter-s-hart.html | MRS. WALTER S. HART | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/julianas-tour-of-u-s-called-great-help-to-improved-understanding.html | Juliana's Tour of U. S. Called Great Help To Improved Understanding With Europe | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/anaconda-copper-shows-profit-rise-earnings-in-1951-put-at-579-a.html | ANACONDA COPPER SHOWS PROFIT RISE; Earnings in 1951 Put at $5.79 a Share, Against $5.38 in the Preceding Period | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/gehrmann-to-run-in-london.html | Gehrmann to Run in London | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/dr-j-l-wilson-in-u-of-p-post.html | Dr. J. L. Wilson in U. of P. Post | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/martha-schlamme-sings-audience-enjoys-program-given-by-viennaborn.html | MARTHA SCHLAMME SINGS; Audience Enjoys Program Given by Vienna-Born Soprano | True | J. B. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/powell-baritone-heard.html | Powell, Baritone, Heard | True | | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/scouts-and-police-save-man-trapped-on-ledge.html | Scouts and Police Save Man Trapped on Ledge | True | By the United Press | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/eden-sees-envoy-to-cairo.html | Eden Sees Envoy to Cairo | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/soviet-production-is-below-quotas-official-report-shows-lag-for.html | SOVIET PRODUCTION IS BELOW QUOTAS; Official Report Shows Lag for Quarter in Goods That Were Offered to World | True | By Harry Schwartz | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/christian-w-glenz.html | CHRISTIAN W. GLENZ | True | Special to Tiara N N0[ | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/nuptials-of-muriel-saks-paterson-girl-is-wed-in-newark-to-barnett.html | NUPTIALS OF MURIEL SAKS; Paterson Girl Is Wed in Newark to Barnett Mitzman | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/to-honor-edwin-markham.html | To Honor Edwin Markham | True |  | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/religious-news-award-fund.html | Religious News Award Fund | True |  | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/north-korean.html | North Korean | True |  | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/rev-dr-t-h-saunders.html | REV. DR. T. H. SAUNDERS | True |  | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/mrs-harry-greenberg.html | MRS, HARRY GREENBERG | True |  | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/doctor-cancels-38853-bills.html | Doctor Cancels $38,853 Bills | True |  | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/charles-noll.html | CHARLES NOLL | True | Special to TaB Nzw Youu Ts. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/3600000000-census-held-possible-in-1982.html | 3,600,000,000 CENSUS HELD POSSIBLE IN 1982 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/for-health-research.html | FOR HEALTH RESEARCH | True |  | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/elizabeth-ii-is-26-today.html | Elizabeth II Is 26 Today | True |  | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/frazes-captures-auto-race.html | Frazes Captures Auto Race | True |  | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-21 | 1952-04-21 | https://www.nytimes.com/1952/04/21/archives/red-cross-enlists-aid-brooklyn-chapter-names-public-group-to-help.html | RED CROSS ENLISTS AID; Brooklyn Chapter Names Public Group to Help Flood Drive | True |  | 1980-05-22 | RE0000058568 | B00000352935 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/davis-sees-easing-of-many-controls-assistant-commerce-secretary.html | DAVIS SEES EASING OF MANY CONTROLS; Assistant Commerce Secretary Tells Tobacco Group Bars on Inflation Must Stay | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/tunisia-hearing-asked-arabasian-bloc-votes-to-make-new-plea-to.html | TUNISIA HEARING ASKED; Arab-Asian Bloc Votes to Make New Plea to Security Council | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/kenley-gets-another-theatre.html | Kenley Gets Another Theatre | True |  | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/emil-e-wolfe.html | EMIL E. WOLFE | True | special to TI NEW YO Ti]s. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/amateurs-list-richards-play.html | Amateurs List Richards' Play | True |  | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/charles-g-ailyn.html | CHARLES G. AL.LYN | True | special to N-w YO.K 'iMS. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/dr-hans-j-schindler.html | DR. HANS J. SCHINDLER | True |  | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/custody-ruling-delayed-dr-lindstrom-opposes-a-visit-by-child-to.html | CUSTODY RULING DELAYED; Dr. Lindstrom Opposes a Visit by Child to Ingrid Bergman | True |  | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/gruenther-hails-gain-in-strength-under-boon-pact-tells-a-p-he-is.html | GRUENTHER HAILS GAIN IN STRENGTH UNDER BOON PACT; Tells A. P. He Is Confident It Will Be Signed -- Feels It Will Give Bastion to West 52 CALLED CRITICAL YEAR General Says Allies Lack Forces to Stop 'Determined' Attack, but None Is Expected GRUENTHER HAILS GAIN IN STRENGTH | True | By Richard H. Parke | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/wagon-to-help-actors-fund.html | Wagon' to Help Actors Fund | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/charles-d-clinton.html | CHARLES D. CLINTON | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/niemoeller-invited-by-russians.html | Niemoeller Invited by Russians | True | By Religious News Service. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/56-billion-taxes-paid-to-u-s-in-51-collections-set-record-topping.html | 56 BILLION TAXES PAID TO U. S. IN '51; Collections Set Record Topping Wartime 1945 -- States Led by New York in Payments | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/pakistan-to-control-all-travel-to-india.html | PAKISTAN TO CONTROL ALL TRAVEL TO INDIA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/list-of-americans-under-arrest-in-red-china.html | List of Americans Under Arrest in Red China | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/air-deficit-noted-in-mediterranean-carney-allied-chief-in-area.html | AIR DEFICIT NOTED IN MEDITERRANEAN; Carney, Allied Chief in Area, Warns That More Planes Are 'Desperately' Needed Carney Says Allies Need Air Power 'Desperately' in Mediterranean | True | By Austin Stevensspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/senate-roll-in-vote-to-bar-funds-for-steel-seizure.html | Senate Roll in Vote to Bar Funds for Steel Seizure | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/16-price-curbs-dropped-o-p-s-however-provides-for-recontrol-when.html | 16 PRICE CURBS DROPPED; O. P. S., However, Provides for Recontrol When Necessary | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/u-p-is-servicing-record-clientele-growing-demand-for-coverage-of.html | U. P. IS SERVICING RECORD CLIENTELE; Growing Demand for Coverage of World News, Picture and TV Gains Cited at Meeting | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/uniform-standard-is-urged-for-labor-klein-suggests-national-law-to.html | UNIFORM STANDARD IS URGED FOR LABOR; Klein Suggests National Law to End 'Unfair' Advantage of Nonunion Factories SAYS STABILITY IS NEEDED Deitsch Tells Garment Council the Industry Can Create Its Own Prosperity UNIFORM STANDARD IS URGED FOR LABOR | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/talk-on-germany-to-open-3-western-powers-will-weigh-soviet-note-on.html | TALK ON GERMANY TO OPEN; 3 Western Powers Will Weigh Soviet Note on Unity | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/eisenhower-drive-pressed-by-phone-pennsylvania-backers-seeking-big.html | EISENHOWER DRIVE PRESSED BY PHONE; Pennsylvania Backers Seeking Big Victory at Polls Today to Win Convention Votes | True | By William G. Weartspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/fermentation-in-la-paz.html | FERMENTATION IN LA PAZ | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/2-exaides-describe-east-german-affairs.html | 2 EX-AIDES DESCRIBE EAST GERMAN AFFAIRS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/attorney-for-hiss-scores-chambers-testimony-against-the-former.html | ATTORNEY FOR HISS SCORES CHAMBERS; Testimony Against the Former State Department Official 'False,' Affidavit Says | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/maria-a-ronan-engaged-bronxville-librarian-to-be-wed-to-theodore.html | MARIA A. RONAN ENGAGED; Bronxville Librarian to Be Wed to Theodore Sanohagrin | True | Special to Hw YOL TIzs. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/halley-asks-for-aid-in-blood-donor-drive.html | HALLEY ASKS FOR AID IN BLOOD DONOR DRIVE | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/miss-j-e-thompson.html | MISS J. E. THOMPSON | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/eugene-p-oneill.html | EUGENE P. O'NEILL | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/peron-to-address-congress.html | Peron to Address Congress | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/u-s-city-a-slum-architect-asserts-wright-at-82-also-sees-us-as.html | U. S. CITY A SLUM, ARCHITECT ASSERTS; Wright, at 82, Also Sees Us as 'Nation of the Substitute,' and Race of Imitators | True | By Betty Pepis | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/cubs-11-safeties-trip-pirates-71-minner-goes-route-for-the-victors.html | CUBS' 11 SAFETIES TRIP PIRATES, 7-1; Minner Goes Route for the Victors, Yielding 3 Blows, One a Homer by Merson | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/news-of-food-pork-plentiful-and-relatively-inexpensive-shoulders.html | News of Food; Pork, Plentiful and Relatively Inexpensive, Shoulders Its Way Into 'Different' Recipes | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/spanish-airline-to-buy-7-planes.html | Spanish Airline to Buy 7 Planes | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/joseph-e-farrell-sr.html | JOSEPH E. FARRELL SR. | True | Special to TKI NEW YORK Ti.. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/murphy-and-wallace-win.html | Murphy and Wallace Win | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mrs-a-p-vischer-has-daughter.html | Mrs. A. P. Vischer Has Daughter | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/taft-pledges-slash-in-taxes-if-elected.html | TAFT PLEDGES SLASH IN TAXES IF ELECTED | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/2-held-in-cabbie-beating-seven-shots-fired-by-police-in-chase-in.html | 2 HELD IN CABBIE BEATING; Seven Shots Fired by Police in Chase in Brooklyn | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/bus-lines-drop-transfer-plea.html | Bus Lines Drop Transfer Plea | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/eisenhower-shows-gain-rests-comfortably-at-home-temperature-is.html | EISENHOWER SHOWS GAIN; Rests Comfortably at Home, Temperature Is Normal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/saddler-inducted-here-for-two-years-in-army.html | Saddler Inducted Here For Two Years in Army | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/bonds-and-shares-on-london-market-most-industrials-turn-firm.html | BONDS AND SHARES ON LONDON MARKET; Most Industrials Turn Firm, Although Trading Generally Is on Modest Scale | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/f-von-der-lippen.html | F, VON DER LIPPEN | True | SP>elal to T NEW YORK 'Tnwr. s. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/frances-jane-elson-married.html | Frances Jane Elson Married | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/may-410-mental-health-week.html | May 4-10 Mental Health Week | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/spanish-pledge-reported-u-s-baptist-says-regime-will-expand.html | SPANISH PLEDGE REPORTED; U. S. Baptist Says Regime Will Expand Religious Freedom | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mrs-mortimer-einzlger.html | MRS. MORTIMER EINZIGER | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/primary-day.html | PRIMARY DAY | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/westchester-sales-dwellings-in-mamaroneck-white-plains-conveyed.html | WESTCHESTER SALES; Dwellings in Mamaroneck, White Plains Conveyed | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/3696-for-carroll-first-edition.html | $3,696 for Carroll First Edition | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/korea-red-accuses-u-n-declares-it-is-abetting-the-us-in-use-of-germ.html | KOREA RED ACCUSES U. N.; Declares It Is 'Abetting' the U.S. in 'Use of Germ Warfare' | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/hamburg-ferry-sinks-at-slip.html | Hamburg Ferry Sinks at Slip | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/atomic-armory-indicated-by-test-explosion-set-for-today-shows-u-s.html | ATOMIC 'ARMORY' INDICATED BY TEST; Explosion Set for Today Shows U. S. Has Several Types of Bombs, With Others on Way A MISSILE FOR BATTLE USE Some Experts Believe Tactical Employment Grows More Important Than Strategic | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/montgomery-arrives-in-italy.html | Montgomery Arrives in Italy | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/state-withdraws-bonds-from-sale-maryland-takes-step-because-of.html | STATE WITHDRAWS BONDS FROM SALE; Maryland Takes Step Because of Confusion Stemming From Bidding Specifications | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/fifth-correspondent-quits-iran.html | Fifth Correspondent Quits Iran | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mrs-gable-gets-divorce-she-testifies-actor-said-he-wanted-to-be.html | MRS. GABLE GETS DIVORCE; She Testifies Actor Said He Wanted to Be Free | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/first-jet-airliner-completes-flight-british-comet-streaks-to-rome-a.html | FIRST JET AIRLINER COMPLETES FLIGHT; British Comet Streaks to Rome and Back at 8 Miles a Minute -- Service Begins in May | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/miss-kate-friedheim.html | MISS KATE FRIEDHEIM | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/dupas-gets-decision.html | Dupas Gets Decision | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/miss-helen-safford-becomes-affianced.html | MISS HELEN SAFFORD BECOMES AFFIANCED | True | Special to The New York Times | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/leslie-d-hawkridce.html | LESLIE D. HAWKRIDCE | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/to-attend-dedication-in-japan.html | To Attend Dedication in Japan | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/german-actress-cleared-leni-riefenstahl-wins-second-case-in.html | GERMAN ACTRESS CLEARED; Leni Riefenstahl Wins Second Case in Denazification Court | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/named-media-director-of-anderson-cairnes.html | Named Media Director Of Anderson & Cairnes | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/traffic-accidents-rise-total-for-week-is-630-as-against-490.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 630 as Against 490 Year Ago | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/amalgamated-bank-fete-today.html | Amalgamated Bank Fete Today | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/india-to-get-more-ford-fund-aid.html | India to Get More Ford Fund Aid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/new-forest-fires-rage-in-northeast-connecticut-and-rhode-island.html | NEW FOREST FIRES RAGE IN NORTHEAST; Connecticut and Rhode Island Close All Woodlands -- Lodge Also Suspends Fishing HOPES FOR RAINFALL FAIL Incendiarist Is Busy in Woods Near Tuexdo -- 1,000 Acres Burned in Palisades Park | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/phone-rate-rise-sought-in-jersey-company-asserts-5000000-is-needed.html | PHONE RATE RISE SOUGHT IN JERSEY; Company Asserts $5,000,000 Is Needed to Offset Higher Wages Given to Employes | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/draft-blows-overseas-20000-americans-outside-u-s-must-register-in.html | DRAFT BLOWS OVERSEAS; 20,000 Americans Outside U. S. Must Register in July | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/l-i-builders-buy-tract-in-bethpage-14-acres-taken-for-colony-of.html | L. I. BUILDERS BUY TRACT IN BETHPAGE; 14 Acres Taken for Colony of 60-70 Homes in Ranch and Cape Cod Styles | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/hunterprinceton-concert.html | Hunter-Princeton Concert | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/fires-by-the-dozen-train-coast-guard-60-reservists-are-first-of.html | FIRES BY THE DOZEN TRAIN COAST GUARD; 60 Reservists Are First of 1,500 to Study Duties as Port Security Personnel | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/committee-to-study-air-crashes.html | Committee to Study Air Crashes | True | JOEL S. HARTMAN. | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/accountant-held-as-duping-r-f-c-known-as-an-expediter-he-is-charged.html | ACCOUNTANT HELD AS DUPING R. F. C.; Known as an 'Expediter,' He Is Charged With Falsifying Applications for Loans | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/missionarys-wife-slain-husband-wounded-by-bandits-in-thailand.html | MISSIONARY'S WIFE SLAIN; Husband Wounded by Bandits in Thailand Attack | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/rebels-in-bolivia-to-maintain-guard-militia-told-to-prevent-arms.html | REBELS IN BOLIVIA TO MAINTAIN GUARD; Militia Told to Prevent Arms From Reaching Enemies -- Regulars to Be Cut | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/prison-revolts-laid-to-poor-management.html | PRISON REVOLTS LAID TO POOR MANAGEMENT | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/pakistan-offering-aid-to-industries-ambassador-says-that-new-tax.html | PAKISTAN OFFERING AID TO INDUSTRIES; Ambassador Says That New Tax Concessions Are Aimed at Attracting Capital NATION'S PROGRESS HAILED Envoy Tells Far East-America Commerce Group Growth of Exports Will Continue PAKISTAN OFFERING AID TO INDUSTRIES | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/kaiserfrazer-corp-faces-audit-demand.html | KAISER-FRAZER CORP. FACES AUDIT DEMAND | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/1000000-sought-for-veterans-aid-washington-state-previously.html | $1,000,000 SOUGHT FOR VETERANS' AID; Washington State Previously Borrowed $75,000,000 to Compensate Fighters | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/queen-reviews-guards-elizabeth-marks-26th-birthday-formal-fete-june.html | QUEEN REVIEWS GUARDS; Elizabeth Marks 26th Birthday -- Formal Fete June 5 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/peiping-discounts-optimism-in-u-s-on-truce-in-korea-peiping.html | Peiping Discounts Optimism In U. S. on Truce in Korea; PEIPING DISCOUNTS OPTIMISM ON TRUCE | True | By Lindesay Parrottspecial to the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/new-fabric-going-to-garment-field-lorette-attire-blend-of-orlon-and.html | NEW FABRIC GOING TO GARMENT FIELD; Lorette Attire, Blend of Orlon and Wool, to Be Available to the Public in July | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/halley-asks-all-voters-to-go-to-polls-today.html | Halley Asks All Voters To Go to Polls Today | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/col-6-fortecue-author-6-is-dead-writer-of-books-on-1st-world-war-on.html | COL. 6. FORTESCUE, AUTHOR, '6, IS DEAD; Writer of Books on 1st World War, Once Military Aide to President T. Roosevelt | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/in-the-nation-stewardship-theory-in-the-steel-seizure.html | In The Nation; " Stewardship Theory" in the Steel Seizure | True | By Arthur Krock | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/stunting-plane-crashes-2-die.html | Stunting Plane Crashes; 2 Die | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/other-wardens-are-alerted.html | Other Wardens Are Alerted | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/oldest-college-sporting-event-hailed-here-at-harvardyale-regatta.html | Oldest College Sporting Event Hailed Here At Harvard-Yale Regatta Centennial Dinner | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/james-e-voorhees.html | JAMES E. VOORHEES | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/fortune-pope-bids-for-video-channel-ii-progresso-publisher-and-head.html | FORTUNE POPE BIDS FOR VIDEO CHANNEL; Il Progresso Publisher and Head of WHOM to Compete With WNYC for New No. 31 | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/flexibility-urged-in-health-studies-dr-scheele-praises-program-of.html | FLEXIBILITY URGED IN HEALTH STUDIES; Dr. Scheele Praises Program of City's Research Institute on Its Tenth Anniversary | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/grain-prices-weak-for-may-contracts-wheat-reflects-some-buying-for.html | GRAIN PRICES WEAK FOR MAY CONTRACTS; Wheat Reflects Some Buying for Export but Rallies Fail to Attract Followers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mala-powers-slightly-better.html | Mala Powers Slightly Better | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/west-side-units-are-purchased-deal-involves-3-buildings-on-76th.html | WEST SIDE UNITS ARE PURCHASED; Deal Involves 3 Buildings on 76th Street -- Buyer to Alter Dwelling | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/eisenhower-slate-filed-first-on-south-dakota-ballot-taft-also-to.html | EISENHOWER SLATE FILED; First on South Dakota Ballot -- Taft Also to Enter Primary | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/hungary-limits-gift-parcels.html | Hungary Limits Gift Parcels | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/airport-closing-sought-queens-group-backs-proposal-before-the-city.html | AIRPORT CLOSING SOUGHT; Queens Group Backs Proposal Before the City Council | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/iran-protests-to-britain-renews-claim-to-bahrein-island-and.html | IRAN PROTESTS TO BRITAIN; Renews Claim to Bahrein Island and Denounces 'Interference' | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/german-disavows-katyn-massacre-commander-of-troops-in-area-at-time.html | GERMAN DISAVOWS KATYN MASSACRE; Commander of Troops in Area at Time of Alleged Slayings Says He Never Saw a Pole | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/budge-parker-win-doubles.html | Budge, Parker Win Doubles | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/truman-names-arkansas-exeditor-administrator-of-point-4-program.html | Truman Names Arkansas Ex-Editor Administrator of Point 4 Program; EX-EDITOR NAMED TO DIRECT POINT 4 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/corsi-asks-report-on-dock-practices-seeks-a-check-on-compliance.html | CORSI ASKS REPORT ON DOCK PRACTICES; Seeks a Check on Compliance With State Proposals for Peace on Waterfront | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/elected-board-member-of-standardvacuum-co.html | Elected Board Member Of Standard-Vacuum Co. | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/swiss-vote-on-tax-is-rebuff-to-reds-communists-inability-to-make.html | SWISS VOTE ON TAX IS REBUFF TO REDS; Communists' Inability to Make Capital of Bid to End Sales Levy Shown in Rejection | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/britain-reports-on-ore-got-172000-long-tons-of-metal-from-u-s-in.html | BRITAIN REPORTS ON ORE; Got 172,000 Long Tons of Metal From U. S. in Quarter | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/peter-davis-weds-in-south.html | Peter Davis Weds in South | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/wedding-on-may-i0-for-miss-newbold.html | WEDDING ON MAY I0 FOR MISS NEWBOLD | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/o-p-s-promotes-j-h-freehill.html | O. P. S. Promotes J. H. Freehill | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/school-fund-to-benefit-philharmonic-to-play-gershwin-program-at.html | SCHOOL FUND TO BENEFIT; Philharmonic to Play Gershwin Program at Carnegie May 10 | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/new-standard-set-up-formula-changed-by-us-agency-for-determining.html | NEW STANDARD SET UP; Formula Changed by U.S. Agency for Determining Price Rises | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/text-of-gruenthers-address-before-the-a-p-hailing-the-progress-of.html | Text of Gruenther's Address Before The A. P. Hailing the Progress of European Defense | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/tear-gas-thrown-at-jersey-rioters-but-that-and-negotiations-at.html | TEAR GAS THROWN AT JERSEY RIOTERS; But That and Negotiations at Woodbridge Prison Fail to Halt Insurrection | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/homer-p-demiig.html | HOMER P. DEMIIG | True | Special to THI NEW YO IMI. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/reds-white-uniforms-puzzling.html | Rads' White Uniforms Puzzling | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/frick-named-hoosier-of-year.html | Frick Named 'Hoosier of Year' | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/admiral-phillips-to-speak-here.html | Admiral Phillips to Speak Here | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/india-turns-to-japan-for-aid-on-new-plant.html | INDIA TURNS TO JAPAN FOR AID ON NEW PLANT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/two-old-soldiers-together-again.html | TWO 'OLD SOLDIERS' TOGETHER AGAIN | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/held-after-5-free-days-exconvict-back-in-jail-again-on-mugging.html | HELD AFTER 5 FREE DAYS; Ex-Convict Back in Jail Again on Mugging Charge | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/students-to-meet-in-buenos-aires.html | Students to Meet in Buenos Aires | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/germans-to-lower-inland-port.html | Germans to Lower Inland Port | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/former-us-aide-on-trial-agriculture-exofficial-charged-with-taking.html | FORMER U.S. AIDE ON TRIAL; Agriculture Ex-Official Charged With Taking Money for Favor | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/labor-leader-sees-federal-hiring-bias.html | LABOR LEADER SEES FEDERAL HIRING BIAS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/hoppe-double-victor-beats-matsuyama-as-3cushion-exhibition-starts.html | HOPPE DOUBLE VICTOR; Beats Matsuyama as 3-Cushion Exhibition Starts Here | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/stranahan-frank-strafaci-and-patton-tie-for-north-and-south-golf.html | Stranahan, Frank Strafaci and Patton Tie for North and South Golf Medal; THREE SHOOT 70'S IN AMATEUR EVENT Stranahan, Frank Strafaci and Patton Will Play Off for Medal Later This Week GOODES AND COOK EXCEL They Get 71's in Qualifying for North and South Match Play Starting Today | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/62-americans-are-on-list.html | 62 Americans Are on List | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/treasury-bill-tenders-offers-on-91day-issues-are-opened-at-reserve.html | TREASURY BILL TENDERS; Offers on 91-Day Issues Are Opened at Reserve Banks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/ottawa-joins-new-protest.html | Ottawa Joins New Protest | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/ouster-case-action-drags-early-decision-by-committee-on-mccarthy-is.html | OUSTER CASE ACTION DRAGS; Early Decision by Committee on McCarthy Is Improbable | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/victor-l-oestnaes.html | VICTOR L. OESTNAES | True | special to 2IE N.? YORK TIM. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/boy-pinned-by-rock-on-high-tor-saved.html | BOY, PINNED BY ROCK ON HIGH TOR, SAVED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/trucking-industry-defended-figures-cited-on-taxes-paid-in-new-york.html | Trucking Industry Defended; Figures Cited on Taxes Paid in New York State by Trucks | True | LAURENCE S. CARROLL, | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/14-young-women-join-waf.html | 14 Young Women Join WAF | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/crash-hearings-are-set.html | Crash Hearings Are Set | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/way-paved-to-jail-5-lawyers.html | Way Paved to Jail 5 Lawyers | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mize-39-in-last-big-league-year-dreams-of-3day-week-in-florida.html | Mize, 39, in Last Big League Year, Dreams of 3-Day Week in Florida | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/women-voters-take-poll-on-issues-of-52.html | WOMEN VOTERS TAKE POLL ON ISSUES OF '52 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/clark-w-clayton.html | CLARK W. CLAYTON | True | Special to THE NEW Yol TIMr. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/radford-visits-fleet-off-korea.html | Radford Visits Fleet Off Korea | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/rome-marks-birthday-flags-fly-and-subway-opens-on-2705th.html | ROME MARKS BIRTHDAY; Flags Fly and Subway Opens on 2,705th Anniversary | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/separates-are-shown-toni-owen-stresses-diversity-in-lord-taylor.html | SEPARATES ARE SHOWN; Toni Owen Stresses Diversity in Lord & Taylor Designs | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/official-of-st-joseph-lead-co-predicts-u-s-will-have-plenty-of-zinc.html | Official of St. Joseph Lead Co. Predicts U. S. Will Have Plenty of Zinc This Year | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/new-furniture-is-seen-65-exhibitors-represented-at-showing-in.html | NEW FURNITURE IS SEEN; 65 Exhibitors Represented at Showing in Jamestown | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/teacher-sentenced-for-slaying.html | Teacher Sentenced for Slaying | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/idaho-slate-unpledged-conservatives-defeat-kefauver-partisans-bid.html | IDAHO SLATE UNPLEDGED; Conservatives Defeat Kefauver Partisans' Bid for Support | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/felt-free-to-deal-in-beans.html | Felt Free to Deal in Beans | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/lovellette-to-join-oilers.html | Lovellette to Join Oilers | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/i-mrs-harold-w-scott-entertains1.html | I Mrs. Harold W. Scott Entertains1 | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/high-court-denies-hearing-on-mopac-rejects-five-appeals-against.html | HIGH COURT DENIES HEARING ON MOPAC; Rejects Five Appeals Against Reorganization Plan Upheld by U. S. Appeals Tribunal HIGH COURT DENIES HEARING ON MOPAC | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/overuse-of-appeals-charged-to-lawyers.html | OVERUSE OF APPEALS CHARGED TO LAWYERS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/reports-4-fliers-paid-bribes.html | Reports 4 Fliers Paid Bribes | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/jorge-alvarez-lleras.html | JORGE ALVAREZ LLERAS | True | Special to THE NEW YOI | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/strikers-ask-writ-against-columbia-court-order-arguable-thursday.html | STRIKERS ASK WRIT AGAINST COLUMBIA; Court Order Arguable Thursday -- Union Also Sues for Civil Rights Violation | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/newspaper-week.html | NEWSPAPER WEEK | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mossadegh-foe-gives-up-leaves-hiding-to-face-charges-of-illegal.html | MOSSADEGH FOE GIVES UP; Leaves Hiding to Face Charges of Illegal Money Dealings | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/camp-life-shown-in-film.html | Camp Life Shown in Film | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/u-s-olympic-squad-to-display-its-might-in-meet-here-on-july-6.html | U. S. Olympic Squad to Display Its Might in Meet Here on July 6; Record Attempts at Odd Distances Will Mark Final Home Showing Before the Team Leaves for Games at Helsinki | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/japan-heir-enters-coed-school.html | Japan Heir Enters Co-ed School | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/24-nominated-for-dixie.html | 24 Nominated for Dixie | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/gruenther-stresses-economy-to-cadets.html | GRUENTHER STRESSES ECONOMY TO CADETS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/dewolfes-anniversary-long-island-diocese-to-honor-him-on-10-years.html | DEWOLFE'S ANNIVERSARY; Long Island Diocese to Honor Him on 10 Years as Bishop | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/atom-blast-today-to-be-strongest-of-all-except-those-at-eniwetok.html | Atom Blast Today to Be Strongest Of All Except Those at Eniwetok; HUGE ATOM BLAST IS SET FOR TODAY | True | By William L. Laurencespecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/miss-skinner-to-hold-auditions.html | Miss Skinner to Hold Auditions | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/catharine-a-bramman.html | CATHARINE, A. BRAMMAN | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/aubrey-schenck-forms-film-firm-producer-buys-three-stories-signs.html | AUBREY SCHENCK FORMS FILM FIRM; Producer Buys Three Stories, Signs Dana Andrews for One, Seeks Mason for Another | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/contractual-pact-speeded.html | Contractual Pact Speeded | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/high-court-upholds-nazi-spys-sentence.html | HIGH COURT UPHOLDS NAZI SPY'S SENTENCE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/soviet-rule-in-rumania-crimes-against-people-there-said-to-be.html | Soviet Rule in Rumania; Crimes Against People There Said to Be Planned for Others | True | NICULAE RADESCU, | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/jungle-fighters-square-off-at-idlewild.html | JUNGLE FIGHTERS SQUARE OFF AT IDLEWILD | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/united-nations-11th-u-s-jet-ace.html | United Nations; 11TH U. S. JET ACE | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/gaming-charges-denied-orecchio-says-no-to-20-of-25-items-in-jersey.html | GAMING CHARGES DENIED; Orecchio Says 'No' to 20 of 25 Items in Jersey | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/altrusa-club-to-hear-educatori.html | Altrusa Club to Hear EducatorI | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/du-pont-sales-up-in-first-quarter-total-reaches-382600000-increase.html | DU PONT SALES UP IN FIRST QUARTER; Total Reaches $382,600,000, Increase of $2,000,000 Over Comparable Period in '51 EARNINGS PER SHARE DROP They Are $1.06 This Year, as Against $1.26 -- Greenewalt Is Re-elected President EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/city-board-kills-night-parking-fee-estimate-unit-leaves-revenue.html | CITY BOARD KILLS NIGHT PARKING FEE; Estimate Unit Leaves Revenue Problem to Controller -- 3% Sales Tax Split Continues CITY BOARD KILLS NIGHT PARKING FEE | True | By Charles G. Bennett | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/convair-awaiting-data-from-kaiser-auto-makers-place-in-market-key.html | CONVAIR AWAITING DATA FROM KAISER; Auto Maker's Place in Market Key to Merger, Odlum Says -- Other Company Meetings CONVAIR AWAITING DATA FROM KAISER | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/alaska-delegates-back-taft.html | Alaska Delegates Back Taft | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/british-seek-news-of-china-captives-eden-says-step-is-taken-also-on.html | BRITISH SEEK NEWS OF CHINA CAPTIVES; Eden Says Step Is Taken Also on Behalf of U. S., Australian and Canadian Governments | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/youths-with-candles-set-east-side-blaze.html | YOUTHS WITH CANDLES SET EAST SIDE BLAZE | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/wood-field-and-stream-bright-days-bring-improvement-in-trout-stream.html | Wood, Field and Stream; Bright Days Bring Improvement in Trout Streams, Luring More Dry Fly Anglers | True | By Raymond R. Camp | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/commodities-steady-index-2942-april-18-reported-unchanged-from.html | COMMODITIES STEADY; Index 294.2 April 18 Reported Unchanged From April 17 | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/belgians-for-uniform-training.html | Belgians for Uniform Training | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/walt-kelly-cartoonist-of-year.html | Walt Kelly 'Cartoonist of Year' | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/enemy-shore-guns-scoring-off-korea-much-improved-red-batteries.html | ENEMY SHORE GUNS SCORING OFF KOREA; Much Improved Red Batteries Shell U.S. Ships 10 Miles Out -- May Be Radar-Directed | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/senate-bars-fund-for-steel-seizure-defying-president-votes-44-to-31.html | SENATE BARS FUND FOR STEEL SEIZURE, DEFYING PRESIDENT; Votes 44 to 31 to Deny Use of Money in Appropriation Bill to Run the Industry PLEA BY TRUMAN IGNORED He Had Told Congress Refusal of Finances Might Shut Down Mills, Bring Korea Defeat SENATE BARS FUND FOR STEEL SEIZURE | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/truman-urges-aid-for-idle.html | Truman Urges Aid for Idle | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/immigration-bills-held-undemocratic.html | IMMIGRATION BILLS HELD UNDEMOCRATIC | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/architecture-school-head-appointed-by-princeton.html | Architecture School Head Appointed by Princeton | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/contempt-case-fails-federal-judge-in-chicago-frees-witness-in-crime.html | CONTEMPT CASE FAILS; Federal Judge in Chicago Frees Witness in Crime Inquiry | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/text-of-annual-report-of-directors-of-the-associated-press.html | Text of Annual Report of Directors of The Associated Press | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/driving-violators-face-emotion-test-11-chronic-cases-referred-to-n.html | DRIVING VIOLATORS FACE EMOTION TEST; 11 Chronic Cases Referred to N. Y. U. Safety Center for Personality Check-Ups NEW APPROACH TO MATTER Murtagh Praises Innovation and Says Such Facilities Are Needed by Courts | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/next-move-takes-firenze-handicap-vanderbilt-mare-victor-over-thelma.html | NEXT MOVE TAKES FIRENZE HANDICAP; Vanderbilt Mare Victor Over Thelma Berger at Jamaica -- Kiss Me Kate Is Third | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/laboratory-study.html | Laboratory Study | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/u-s-soccer-team-to-play-here.html | U. S. Soccer Team to Play Here | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/buys-building-in-tampa.html | Buys Building in Tampa | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/two-robbed-of-15055-clerks-on-way-to-bank-in-auto-held-up-at.html | TWO ROBBED OF $15,055; Clerks on Way to Bank in Auto Held Up at Traffic Stop | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/arthur-v-grimes.html | ARTHUR V. GRIMES | True | Special to TH Nrv YOP. 'TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/sales-tax-backed-to-balance-budget-but-c-e-d-favors-use-only-if.html | SALES TAX BACKED TO BALANCE BUDGET; But C. E. D. Favors Use Only if Necessary -- Eisenhower's Views Seen in Report | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/stevenson-cautions-nation-against-taft.html | STEVENSON CAUTIONS NATION AGAINST TAFT | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/martin-brodeur.html | Martin -- Brodeur | True | Special to The New Times | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/fordham-blanks-queens-college-nine-80-as-miller-hurls-3hitter-for.html | Fordham Blanks Queens College Nine, 8-0, As Miller Hurls 3-Hitter for 3d Triumph | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/douglas-installs-new-metal-press-machine-is-onetenth-the-size-of.html | DOUGLAS INSTALLS NEW METAL PRESS; Machine Is One-tenth the Size of Usual Types, Yet Exerts 3 Times Their Force | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/south-sea-bowls-copied-for-homes-collection-in-wood-to-be-seen-at-w.html | SOUTH SEA BOWLS COPIED FOR HOMES; Collection in Wood to Be Seen at W. & J. Sloane Includes Platters and Servers | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/yarn-mill-to-shut-down-oneita-knitting-at-utica-to-be-closed.html | YARN MILL TO SHUT DOWN; Oneita Knitting at Utica to Be Closed Temporarily | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/frederick-k-iver.html | FREDERICK K. IVERS | True | Special to TRIg New Yoax TIMgS. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/tribe-pleads-for-chief-africans-ask-britain-to-lift-ban-on-seretse.html | TRIBE PLEADS FOR CHIEF; Africans Ask Britain to Lift Ban on Seretse Khama | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/justice-unit-backs-mgrath-on-tankers.html | JUSTICE UNIT BACKS M'GRATH ON TANKERS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/text-of-presidents-appeal-to-congress-on-funds-for-steel-seizure.html | Text of President's Appeal to Congress on Funds for Steel Seizure | True | HARRY S. TRUMAN. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/bombers-triumph-at-stadium-5-to-1-raschi-though-wild-records-second.html | BOMBERS TRIUMPH AT STADIUM, 5 TO 1; Raschi, Though Wild, Records Second Victory With Help of Kuzava in Eighth FIRST HOMER FOR MANTLE He Connects in Opening Inning Off Shantz -- McDougald and Jensen Get Two-Baggers | True | By Louis Effrat | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/janne-m-martineau-to-be-bride-friday.html | JANNE M. MARTINEAU TO BE BRIDE FRIDAY | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/women-block-traffic-in-protest.html | Women Block Traffic in Protest | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/doctor-found-hanged-in-home.html | Doctor Found Hanged in Home | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/to-be-dropped-at-30000-feet.html | To Be Dropped at 30,000 Feet | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/first-burlap-cloth-arrives-from-pakistan.html | FIRST BURLAP CLOTH ARRIVES FROM PAKISTAN | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/british-ship-finds-new-ocean-depth-sounding-of-35640-feet-last-year.html | BRITISH SHIP FINDS NEW OCEAN DEPTH; Sounding of 35,640 Feet Last Year in Pacific Exploration Revealed by Admiralty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/truck-kills-boy-13-in-street.html | Truck Kills Boy, 13, in Street | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/brinks-guard-found-dead-in-old-ice-pond.html | BRINK'S GUARD FOUND DEAD IN OLD ICE POND | True | Special to THE NE YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/hayden-foundation-lists-15-years-gifts.html | HAYDEN FOUNDATION LISTS 15 YEARS' GIFTS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/dr-eugene-a-case-medical-educator.html | DR. EUGENE A. CASE, MEDICAL EDUCATOR | True | SpeCial to w'om T.zs. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/training-for-educational-tv.html | Training for Educational TV | True | JULIET B. FURMAN. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/collins-tylor.html | Collins - Tylor | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/london-and-paris-set-defense-talk-eden-tells-commons-alexander-will.html | LONDON AND PARIS SET DEFENSE TALK; Eden Tells Commons Alexander Will Confer With Pleven on Continental Safeguards | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/louis-g-breslow-52-social-worker.html | LOUIS G. BRESLOW, 52 SOCIAL WORKER, | True | Special to Tm zw Yo Tus. . | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/richfield-finding-upheld-by-court-highest-tribunal-rules-by-70-that.html | RICHFIELD FINDING UPHELD BY COURT; Highest Tribunal Rules by 7-0 That Oil Corporation Had Violated Anti-Trust Laws | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/moreno-of-senators-sets-back-red-sox-for-second-time-3-to-2-only.html | Moreno of Senators Sets Back Red Sox for Second Time, 3 to 2; Only Pitcher to Beat Boston Club This Season Displays Skill in the Pinches -- Boudreau Ejected in Boisterous Fifth | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/guatemala-may-day-fete-urged.html | Guatemala May Day Fete Urged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/noisy-play-protested.html | Noisy Play Protested | True | MAYBELLE CLIFF. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/speedier-handling-urged-britain-asks-new-zealand-to-move-ships.html | SPEEDIER HANDLING URGED; Britain Asks New Zealand to Move Ships Faster | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/city-college-fee-raised-increase-to-5-is-approved-by-higher.html | CITY COLLEGE FEE RAISED; Increase to $5 Is Approved by Higher Education Board | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/att-deal-sought-by-western-union-wire-company-hopes-to-acquire.html | A.T.&T. DEAL SOUGHT BY WESTERN UNION; Wire Company Hopes to Acquire Bell's Private Line and TWX Exchange Service WOULD INTEGRATE SYSTEM Phone Executives Have 'Open Mind on Subject' but Price Is Stalemate A.T.&T.DEAL SOUGHT BY WESTERN UNION | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/harriman-enters-democratic-race-to-make-bid-today-backers-headed-by.html | HARRIMAN ENTERS DEMOCRATIC RACE; TO MAKE BID TODAY; Backers Headed by Lehman and F. D. Roosevelt Jr., Who Will Not Run for Senate NATIONAL DRIVE PLANNED Truman Support Seen Likely for Party's Only 'Northern' Contestant Thus Far HARRIMAN ENTERS DEMOCRATIC RACE | True | By Warren Moscow | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mothers-are-urged-to-do-outside-work.html | MOTHERS ARE URGED TO DO OUTSIDE WORK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/exchange-seat-brings-47000.html | Exchange Seat Brings $47,000 | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/yugoslav-relations-with-greece-improve-helped-by-quarrel-with-italy.html | Yugoslav Relations With Greece Improve, Helped by Quarrel With Italy Over Trieste | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/basketball-draft-saturday.html | Basketball Draft Saturday | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/cotton-shows-dip-of-10-to-43-points-market-opens-easier-but-mild.html | COTTON SHOWS DIP OF 10 TO 43 POINTS; Market Opens Easier, but Mild Support of Options Develops as Prices Ease Off | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/policeman-perjurer-wins-courts-mercy.html | POLICEMAN PERJURER WINS COURT'S MERCY | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/sedgman-turns-back-drobny-in-4set-final.html | SEDGMAN TURNS BACK DROBNY IN 4-SET FINAL | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/g-e-wins-3-prizes-for-home-safety-4-small-manufacturers-also-cited.html | G. E. WINS 3 PRIZES FOR HOME SAFETY; 4 Small Manufacturers Also Cited -- Special Award Goes to Insurance Company G. E. WINS 3 PRIZES FOR HOME SAFETY | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/best-painkiller-is-cheered-by-3000-as-circus-gives-annual-show-at-.html | 'Best Pain-Killer' Is Cheered by 3,000 As Circus Gives Annual Show at Bellevue | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/fete-on-thursday-aids-day-nursery-silver-cross-benefit-workers-to.html | FETE ON THURSDAY AIDS DAY NURSERY; Silver Cross Benefit Workers to Be Guests of Committee Co-chairmen Here Tonight | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/futures-again-led-by-cottonseed-oil-it-is-active-but-others-show.html | FUTURES AGAIN LED BY COTTONSEED OIL; It Is Active but Others Show Lagging Tendency -- World Sugar Prices Advance | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/narcotics-seller-gets-15-years.html | Narcotics Seller Gets 15 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/sir-stafford-cripps.html | SIR STAFFORD CRIPPS | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/tom-fool-primate-jampol-and-alladier-out-of-the-derby-greentrees.html | Tom Fool, Primate, Jampol and Alladier Out of the Derby; GREENTREE'S STAR ILL WITH 102 FEVER Tom Fool, Top 2-Year-Old of 1951, Is Withdrawn From the Kentucky Classic TWO OUT BECAUSE OF CUTS Primate and Jampol Hurt in Running of Wood -- Alladier Injured at Keeneland | True | By Joseph C. Nichols | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/puerto-rico-station-destroyed.html | Puerto Rico Station Destroyed | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/exchange-offered-to-steamer-line-pittsburgh-coke-part-owner-of.html | EXCHANGE OFFERED TO STEAMER LINE; Pittsburgh Coke, Part Owner of Great Lakes Co., Seeks Remainder of Stock | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/i-nancy-s-jones-affiancedt-i-to-be-ride-of-charles.html | I NANCY S. JONES AFFIANCEDt; 1 To Be ride of Charles | True | Stevens/ | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/enough-10974-bottles-too-much.html | Enough 10,974 Bottles Too Much | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/warren-a-clapp.html | WARREN A. CLAPP | True | Special to T NEW Yo TIz,s. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/sylvania-offers-aid-in-flood.html | Sylvania Offers Aid in Flood | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/succeeds-his-father-as-head-of-scribners.html | Succeeds His Father As Head of Scribner's | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mrs-hig6in-lon61-in-salvation-armyd-widow-of-international-leader.html | MRS. HIG6INS, LON61 IN SALVATION ARMYd; Widow of International Leader Dies at 83mHad Charge of Group's Women Activities | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/kefauver-to-speak-in-utah.html | Kefauver to Speak in Utah | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/bermuda-skippers-score-dill-defeats-luders-of-u-s-in-international.html | BERMUDA SKIPPERS SCORE; Dill Defeats Luders of U. S. in International Class Race | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/w-a-drayton-to-marry-he-and-mrs-alberta-averill-eno-take-out.html | W. A. DRAYTON TO MARRY; He and Mrs. Alberta Averill Eno Take Out License Here | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/smoke-fells-3-students-fifth-floor-of-mens-dormitory-at-middlebury.html | SMOKE FELLS 3 STUDENTS; Fifth Floor of Men's Dormitory at Middlebury Swept by Fire | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/nancy-j-sidenberg-to-be-bride.html | Nancy J. Sidenberg to Be Bride | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/george-f-walter.html | GEORGE F. WALTER | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/mendelssohn-march-is-banned.html | Mendelssohn March Is Banned | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/rcol-robert-w-du-priesti.html | rCOL. ROBERT W. DU PRIESTI | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/park-tilford-names-duncan.html | Park & Tilford Names Duncan | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/malan-party-wins-first-test-78-to-61-on-race-vote-issue-same-margin.html | Malan Party Wins First Test, 78 to 61, on Race Vote Issue; Same Margin Is Predicted for South African Bill to Set Up New Court to Pass on Constitutionality of Act MALAN WINS TEST ON RACE VOTE BILL | True | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/tcornelia-bertle5-to-be-wed-in-may-bennett-graduate-betrothed-to.html | tCORNELIA BERTLE5 TO BE WED IN MAY; Bennett Graduate Betrothed to Per Ame Lorentzen, Who Is Head of Shipping Firm | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/paul-patterson-3-publisher-is-dead-former-head-of-the-baltimore.html | PAUL PATTERSON, ?3, PUBLISHER, IS DEAD,; Former Head of The Baltimore Sunpapers Began There as Managing Editor in 1911 ONCE A. N;. P. A, PRESIDENT Had Been Executive in Chicago and WashingtontA!so Was Active as A. P. Director | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/highway-hazards.html | HIGHWAY HAZARDS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/venezuelan-pledges-elections.html | Venezuelan Pledges Elections | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/new-ambassador-to-japan-gets-congratulations.html | NEW AMBASSADOR TO JAPAN GETS CONGRATULATIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/heads-friday-night-bond-club.html | Heads Friday Night Bond Club | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/charlotte-riders-troth-i-s-ryn-mawr-graduate-will-be-i-bride-of.html | CHARLOTTE RIDER'S TROTH; ,i S, ryn Mawr Graduate Will Be I Bride of Herbert S, Long | True | Special to THE NEW.'ORK 'rlM:gS. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/manchester-team-beats-chelsea-30-virtually-clinches-the-title-in.html | MANCHESTER TEAM BEATS CHELSEA, 3-0; Virtually Clinches the Title in English League Soccer as Arsenal Is Set Back | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/n-y-u-head-gets-award-dr-henry-t-heald-is-cited-for-contributions-t.html | N. Y. U. HEAD GETS AWARD; Dr. Henry T. Heald Is Cited for Contributions to Public Welfare | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/denims-opens-sales-office-here.html | Denims Opens Sales Office Here | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/elected-board-chairman-of-mental-health-group.html | Elected Board Chairman Of Mental Health Group | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/mcarthy-accuses-keyserlings-again-alleges-on-senate-floor-new-data.html | M'CARTHY ACCUSES KEYSERLINGS AGAIN; Alleges on Senate Floor New Data Showing Wife Was Red -- Denial in Full Is Issued | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/new-signal-system-set-for-30-streets.html | NEW SIGNAL SYSTEM SET FOR 30 STREETS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/16-reds-trial-jury-nears-completion-defense-has-only-4-of-its-22.html | 16 REDS' TRIAL JURY NEARS COMPLETION; Defense Has Only 4 of Its 22 Peremptory Challenges Left, Prosecution Has One | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/juliana-in-canada-prince-heads-here.html | JULIANA IN CANADA; PRINCE HEADS HERE | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/frederick-w-gunther.html | FREDERICK W, GUNTHER | True | Special to THE NsW YO | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/for-city-voters.html | FOR CITY VOTERS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/archives/pastor-denounces-school-exploiters-dr-paul-a-wolfe-says-homes-not.html | PASTOR DENOUNCES SCHOOL EXPLOITERS; Dr. Paul A. Wolfe Says Homes, Not Politicians, Must Be Leaders of Education CHURCHES' AID DEMANDED Parents' 'Democratic Right' to Send Youth to Private Institutions Is Defended | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/attacker-of-nehru-aide-jailed.html | Attacker of Nehru Aide Jailed | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/two-return-to-u-s-minus-citizenship-one-is-permitted-to-enter-on-a.html | TWO RETURN TO U. S. MINUS CITIZENSHIP; One Is Permitted to Enter on a Resident Visa -- Other Held After Being Deported | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/israel-memorial-for-slain-jews.html | Israel Memorial for Slain Jews | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/new-turbo-air-unit-could-aid-commerce.html | NEW TURBO AIR UNIT COULD AID COMMERCE | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/george-wodobbs-jr.html | GEORGE W.oDOBBS JR. | True | Special to THz NEw YO.K TLMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/indian-cricketers-leave.html | Indian Cricketers Leave | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/arson-trial-hears-of-use-of-gasoline-detective-injured-in-blaze.html | ARSON TRIAL HEARS OF USE OF GASOLINE; Detective, Injured in Blaze, Testifies the Garment Loft Was 'Saturated' With It | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/park-ice-skating-to-end.html | Park Ice Skating to End | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/babe-in-woods-got-surplus-deal-help-but-it-cost-him-fee-of-25000.html | BABE IN WOODS' GOT SURPLUS DEAL HELP; But It Cost Him Fee of $25,000 for a Lawyer He Had Not Seen, Buyer Tells Senators | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/lax-checking-seen-on-missing-grain-agriculture-agency-system.html | LAX CHECKING SEEN ON MISSING GRAIN; Agriculture Agency System Attacked by Senators at Hearing on Manipulations | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/carlson-hails-work-of-fashion-institute.html | CARLSON HAILS WORK OF FASHION INSTITUTE | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/crashes-traced-to-noise-air-force-aide-asks-for-more-careful.html | CRASHES TRACED TO NOISE; Air Force Aide -- Asks for More Careful Airfield Zoning | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/shipping-news-and-notes-skipper-retires-after-29-years-on-vessels.html | Shipping News and Notes; Skipper Retires After 29 Years on Vessels of Cable Company | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/steel-rate-this-week-put-at-1004-capacity.html | Steel Rate This Week Put at 100.4% Capacity | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/cautious-market-leans-to-upturn-544-stocks-in-the-rise-while-232.html | CAUTIOUS MARKET LEANS TO UPTURN; 544 Stocks in the Rise While 232 Are Off and 261 Steady -- Turnover Is Light CAUTIONS MARKET LEANS TO UPTURN | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/d-a-r-admonished-by-mrs-roosevelt-series-of-resolutions-adopted-by.html | D. A. R. ADMONISHED BY MRS. ROOSEVELT; Series of Resolutions Adopted by Group Are Dangerously Ambiguous, She Asserts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/tornadoes-lash-west-hit-texas-oklahoma-missouri-2-deaths-are.html | TORNADOES LASH WEST; Hit Texas, Oklahoma, Missouri -- 2 Deaths Are Reported | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/trooper-denies-guilt-in-taxeaction-case.html | TROOPER DENIES GUILT IN TAX-EXACTION CASE | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/two-rights-backed-by-u-n-commission-autonomy-of-dependent-people.html | TWO RIGHTS BACKED BY U. N. COMMISSION; Autonomy of Dependent People and Guard Over Resources Would Be Guaranteed | True | By Kathleen Teltschspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/attlee-pays-tribute-former-prime-minister-lauds-sir-stafford-for.html | ATTLEE PAYS TRIBUTE; Former Prime Minister Lauds Sir Stafford for 'Full Contribution' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/gen-gruenther-reports.html | GEN. GRUENTHER REPORTS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/250000-in-flood-aid-slated-for-montana.html | $250,000 IN FLOOD AID SLATED FOR MONTANA | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/vivaldi-1716-opera-presented-here-juditha-triumphans-put-on-in.html | VIVALDI 1716 OPERA PRESENTED HERE; ' Juditha Triumphans' Put on in Concert Form by Little Orchestra at Town Hall | True | By Howard Taubman | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/restrained-hopes-on-tb-drugs-urged-miracles-not-to-be-expected.html | RESTRAINED HOPES ON TB DRUGS URGED; ' Miracles' Not to Be Expected, Doctors Warn at Meeting of State Charities Aid UNKNOWN FACTORS CITED Effectiveness of Remedies Is Conceded but Possibility of Adverse Action Is Seen | True | By Lucy Freeman | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/britishu-s-concern-in-china-liquidating.html | BRITISH-U. S. CONCERN IN CHINA LIQUIDATING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/nancy-schroeder-gives-recital.html | Nancy Schroeder Gives Recital | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/employment-rise-halts-march-shows-no-gain-over-51-despite-defense.html | EMPLOYMENT RISE HALTS; March Shows No Gain Over '51 Despite Defense Hiring | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/michigan-prisoners-isolated-by-troopers-in-20hour-riot-at-the-scene.html | Michigan Prisoners Isolated By Troopers in 20-Hour Riot; AT THE SCENE OF THE JACKSON STATE PRISON MUTINY IN MICHIGAN MICHIGAN POLICE STEM PRISON RIOT | True | By Elie Abelspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/oil-company-issue-on-market-today-400000-common-shares-of-the.html | OIL COMPANY ISSUE ON MARKET TODAY; 400,000 Common Shares of the Drilling, Exploration Co. Will Be Offered | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/marciano-defeats-buonvino-in-the-2d-unbeaten-brockton-man-takes.html | MARCIANO DEFEATS BUONVINO IN THE 2D; Unbeaten Brockton Man Takes 40th in Row -- Walker Wins Bout With Newkirk Here | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/senate-rejects-road-fund-cut.html | Senate Rejects Road Fund Cut | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/eisenhower-gets-2-votes-wins-first-of-18-on-colorado-slate-majority.html | EISENHOWER GETS 2 VOTES; Wins First of 18 on Colorado Slate -- Majority Predicted | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/eisenhower-gain-due-in-vote-today-general-expected-to-get-most-of.html | EISENHOWER GAIN DUE IN VOTE TODAY; General Expected to Get Most of New York's Delegates -- Pennsylvania Also Ballots State Primary to Help Eisenhower Cut Taft Lead in Delegate Strength | | By James A. Hagerty | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/wider-trial-urged-for-child-birth-aid-obstetrician-calls-for-study.html | WIDER TRIAL URGED FOR CHILD BIRTH AID; Obstetrician Calls for Study of the 'Natural' or 'Educated' Method of Delivery | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/gasoline-station-bought-in-kings.html | GASOLINE STATION BOUGHT IN KINGS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/refugee-aid-group-faces-dissolution-lack-of-funds-for-fugitives.html | REFUGEE AID GROUP FACES DISSOLUTION; Lack of Funds for Fugitives Abroad Cited by International Rescue Committee | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/dana-m-king.html | DANA M. KING | True | Special to I=[s Nzw Yo TL,s. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/brazil-and-japan-near-trade-pact-both-hope-to-expand-prewar-volume.html | BRAZIL AND JAPAN NEAR TRADE PACT; Both Hope to Expand Pre-War Volume -- Immigration of Japanese Continuing | | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/2-striking-fliers-escape-discipline-air-force-drops-charges-but.html | 2 'STRIKING' FLIERS ESCAPE DISCIPLINE; Air Force Drops Charges but Vandenberg Denies Service Adopts a 'Soft' Attitude | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/eisenhower-aide-to-get-command-at-west-point.html | Eisenhower Aide to Get Command at West Point | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/queen-juliana-gives-aid-to-flood-victims.html | QUEEN JULIANA GIVES AID TO FLOOD VICTIMS | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-3-no-title.html | Article 3 -- No Title | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/flam-talbert-gain-in-tennis.html | Flam, Talbert Gain in Tennis | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/heads-230-fifth-ave-lamp-group.html | Heads 230 Fifth Ave. Lamp Group | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/j-eugene-woodruff.html | J. EUGENE WOODRUFF | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/18000-see-pictus-score-at-suffolk-lowe-racer-defeats-spats-by-4.html | 18,000 SEE PICTUS SCORE AT SUFFOLK; Lowe Racer Defeats Spats by 4 Lengths in Opening-Day Sprint -- Equihaze Third | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/sports-of-the-times-the-boy-grew-older.html | Sports of The Times; The Boy Grew Older | True | By Arthur Daley | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/gas-truck-fire-damages-plane-1000000-constellation-is-nearly.html | 'GAS TRUCK FIRE DAMAGES PLANE; $1,000,000 Constellation Is Nearly Wrecked at Idlewild -- 3 Hurt in Fighting Blaze | True | | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/bamboo-gives-motif-for-new-wallpaper.html | BAMBOO GIVES MOTIF FOR NEW WALLPAPER | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/exposition-shows-knitting-machines-1000-attend-the-opening-of.html | EXPOSITION SHOWS KNITTING MACHINES; 1,000 Attend the Opening of Allied Crafts Display at Grand Central Palace | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/boy-7-dies-in-4story-fall.html | Boy, 7, Dies in 4-Story Fall | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/train-for-n-y-central-meeting.html | Train for N. Y. Central Meeting | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/flood-area-faces-new-rains-wind-shift-threatens-to-send-waves.html | FLOOD AREA FACES NEW RAINS, WIND; Shift Threatens to Send Waves Against LaCrosse Dikes -- Showers on the Missouri | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/thomson-mueller-pace-12hit-attack-they-get-their-first-homers-of.html | THOMSON, MUELLER PACE 12-HIT ATTACK; They Get Their First Homers of Season as Giants Down Phils at Night, 10-4 | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/dr-lucius-a-whipple.html | DR. LUCIUS A. WHIPPLE | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/maurice-rice.html | MAURICE RICE | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/yugoslavia-sentences-4-former-aide-gets-life-term-for-passing-data.html | YUGOSLAVIA SENTENCES 4; Former Aide Gets Life Term for Passing Data to Soviet | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/named-queen-of-adelphia-may.html | Named Queen of Adelphia May | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/london-trieste-talks-renewed.html | London Trieste Talks Renewed | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/raymond-t-okeefe.html | RAYMOND T. O'KEEFE | True | Special to TI NEw Yomc TlMr.s. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/guatemalan-runner-on-mend.html | Guatemalan Runner on Mend | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/a-f-l-union-votes-to-back-kefauver-senator-in-florida-address.html | A. F. L. UNION VOTES TO BACK KEFAUVER; Senator, in Florida Address, Opposes 'Sectional Approach' to Problems of Nation | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/body-of-man-89-found-in-bay.html | Body of Man, 89, Found in Bay | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/allen-w-porterfield.html | ALLEN W. PORTERFIELD | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/indochinas-chief-urgs-new-effort-letourneau-taking-dual-post-asks.html | INDO-CHINA'S CHIEF URGES NEW EFFORT; Letourneau, Taking Dual Post, Asks Unified Victory Drive -- Cambodia a Problem | True | By Tillman Durdinspecial To the New York Times. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/candida-to-begin-run-here-tonight-olivia-de-havilland-has-title.html | CANDIDA' TO BEGIN RUN HERE TONIGHT; Olivia de Havilland Has Title Role in Hammond's Offering of Shaw Play at National | True | By Louis Calta | 1980-05-22 | RE0000058569 | B00000352936 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/yiddish-stage-unit-to-benefit.html | Yiddish Stage Unit to Benefit | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/gets-gunther-jaeckel-post.html | Gets Gunther Jaeckel Post | True | | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/prisoners-are-incommunicado.html | Prisoners Are Incommunicado | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-22 | 1952-04-22 | https://www.nytimes.com/1952/04/22/archives/george-c-thayer-jr.html | GEORGE C. THAYER JR. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058569 | B00000352936 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/natural-history-group-meets.html | Natural History Group Meets | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/william-h-grant.html | WILLIAM H. GRANT | True | Special to TRS NL'V YOP 'z.% | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/kefauver-opposes-employment-bias-says-in-florida-he-prefers.html | KEFAUVER OPPOSES EMPLOYMENT BIAS; Says in Florida He Prefers 'Persuasion' to Correct Ills, but Will Back Platform | True | By John N. Popham | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-s-urged-to-aid-merchant-fleet-congress-asked-to-approve-loans-so.html | U. S. URGED TO AID MERCHANT FLEET; Congress Asked to Approve Loans So the Industry Could Compete With Foreign Ships | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/van-cuyk-and-roe-pitch-brooklyn-to-21-31-verdicts-over-braves-both.html | Van Cuyk and Roe Pitch Brooklyn To 2-1, 3-1 Verdicts Over Braves; Both Southpaws Go Route in Twi-Night Twin Bill Before 25,002 -- Campanella and Snider Star at Bat for Dodgers | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mother-drexel-honored-catholic-women-give-award-to-founder-of-order.html | MOTHER DREXEL HONORED; Catholic Women Give Award to Founder of Order of Sisters | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/man-79-dies-in-6story-fall.html | Man, 79, Dies in 6-Story Fall | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/city-manager-a-jaywalker.html | City Manager a Jaywalker | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/c-c-n-y-is-victor-over-liu-nine-61-triumph-first-for-beavers-in.html | C. C. N. Y. IS VICTOR OVER L.I.U. NINE, 6-1; Triumph First for Beavers in Eight Starts -- Hofstra Blanks Wagner, 1-0 | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/colonial-airlines.html | Colonial Airlines | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/vote-that-blocked-move-to-bar-steel-seizure-fund.html | Vote That Blocked Move To Bar Steel Seizure Fund | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-s-controls-criticized-mcbain-says-they-bring-no-value-to-public.html | U. S. CONTROLS CRITICIZED; McBain Says They Bring No Value to Public, Industry on Economy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/city-olympic-aide-named-raymond-c-deering-appointed-treasurer-in.html | CITY OLYMPIC AIDE NAMED; Raymond C. Deering Appointed Treasurer in Fund Drive | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/1400-attend-rally-on-religious-liberty.html | 1,400 ATTEND RALLY ON RELIGIOUS LIBERTY | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/pink-predominant-at-style-showing-wide-variety-of-fashions-in.html | PINK PREDOMINANT AT STYLE SHOWING; Wide Variety of Fashions in Milgrim Offering Includes Dressy Items in Denim | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/50-scholarships-are-set-korean-girls-will-study-in-u-s-colleges.html | 50 SCHOLARSHIPS ARE SET; Korean Girls Will Study in U. S. Colleges Next Year | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/eyeglass-prices-studied-court-wants-to-know-effects-of-u-s.html | EYEGLASS PRICES STUDIED; Court Wants to Know Effects of U. S. Anti-Trust Decree | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/news-of-food-new-macaroni-mealinapackage-offered-readystewed.html | News of Food; New Macaroni Meal-in-a-Package Offered -- Ready-Stewed Tomatoes Put Up in Cans | True | By June Owen | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/italian-purchases-spur-wheat-trade-rally-in-futures-also-reflects.html | ITALIAN PURCHASES SPUR WHEAT TRADE; Rally in Futures Also Reflects Commission Buying -- Floods Damage the Corn Belt | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/the-m-r-riordans-in-bermuda.html | The M. R. Riordans in Bermuda | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mayor-to-return-saturday.html | Mayor to Return Saturday | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/tigers-suffer-8th-straight-loss-bowing-to-the-white-sox-by-20.html | Tigers Suffer 8th Straight Loss, Bowing to the White Sox by 2-0 | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/indians-set-back-by-browns-8-to-3-byrne-hands-first-defeat-to-tribe.html | INDIANS SET BACK BY BROWNS, 8 TO 3; Byrne Hands First Defeat to Tribe With Aid of 5 in 7th -- Rosen Hits 3d Homer | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/priest-describes-china-nightmare-father-greene-of-maryknoll-held-by.html | PRIEST DESCRIBES CHINA 'NIGHTMARE'; Father Greene of Maryknoll, Held by Reds as Spy, Says Mobs Demanded His Head | True | By Henry R. Lieberman | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mdougald-single-marks-31-victory-his-hit-in-the-second-inning.html | M'DOUGALD SINGLE MARKS 3-1 VICTORY; His Hit in the Second Inning Assures Yankee Triumph Over Athletics' Martin | True | By James P. Dawson | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/senators-debate-r-f-c-byrd-fulbright-defend-bills-agency-alters-its.html | SENATORS DEBATE R. F. C.; Byrd, Fulbright Defend Bills -- Agency Alters Its Policy | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/pope-addresses-jurists-says-only-christian-ways-can-prevent.html | POPE ADDRESSES JURISTS; Says Only Christian Ways Can Prevent Mankind's Decline | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/prejudice-linked-to-aping-joneses-many-parents-unconsciously-spur.html | PREJUDICE LINKED TO APING 'JONESES'; Many Parents Unconsciously Spur Bias With Such Goals, Child Study Group Is Told | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/british-key-rearming-to-u-s-aid-butler-warns-of-more-austerity.html | British Key Rearming to U. S. Aid; Butler Warns of More Austerity; BRITISH KEY ARMS TO HELP FROM U. S. | True | By Raymond Daniell | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/hoppe-splits-two-blocks-but-3cushion-champion-leads-matsuyama-in.html | HOPPE SPLITS TWO BLOCKS; But 3-Cushion Champion Leads Matsuyama in Exhibition, 3-1 | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/house-g-o-p-assails-president-on-judges.html | HOUSE G. O. P. ASSAILS PRESIDENT ON JUDGES | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/400000-shortage-in-grain-not-found-federal-inspector-made-two.html | $400,000 SHORTAGE IN GRAIN NOT FOUND; Federal Inspector Made Two Checks, but Did Not Uncover Loss, Senators Hear | True | By Luther A. Huston | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/peace-crusade-asked-methodist-federation-foresees-u-n-as-casualty.html | PEACE CRUSADE ASKED; Methodist Federation Foresees U. N. as Casualty in New War | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/utility-income-off-in-quarter.html | Utility Income Off in Quarter | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/eisenhower-far-outdistances-rivals-in-pennsylvania-vote-eisenhower.html | Eisenhower Far Outdistances Rivals in Pennsylvania Vote; EISENHOWER WINS IN PENNSYLVANIA | True | By William G. Weart | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/gross-is-reported-as-willing-to-talk-bookie-transferred-to-tombs.html | GROSS IS REPORTED AS WILLING TO TALK; Bookie Transferred to Tombs -- New Proceedings Against Police Believed Likely | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/5-scholarships-offered-yugoslavia-to-grant-courses-for-trustee-area.html | 5 SCHOLARSHIPS OFFERED; Yugoslavia to Grant Courses for Trustee Area Students | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/front-page-1-no-title-231-at-rahway-release-hostages-and-surrender.html | Front Page 1 -- No Title; 231 at Rahway Release Hostages and Surrender After 115 Hours | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/celia-pearlman-in-debut-mezzosoprano-has-local-bow-in-carnegie.html | CELIA PEARLMAN IN DEBUT; Mezzo-Soprano Has Local Bow in Carnegie Recital Hall | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/axis-ties-charged-to-tunisian-leader.html | AXIS TIES CHARGED TO TUNISIAN LEADER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/eastern-air-lines.html | Eastern Air Lines | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/fbi-expected-to-use-new-city-crime-data.html | F.B.I. EXPECTED TO USE NEW CITY CRIME DATA | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/reds-check-cards-for-4th-in-row-21-adcock-triple-after-2-walks.html | REDS CHECK CARDS FOR 4TH IN ROW, 2-1; Adcock Triple After 2 Walks Helps Mar Mizell's Debut -- Stanky, 2 Players Ejected | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mail-notice-urged-in-zoning-changes-city-record-publication-and.html | MAIL NOTICE URGED IN ZONING CHANGES; City Record Publication and Posters in Affected Areas Termed Insufficient | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/treasury-agrees-on-customs-bill-tells-senate-it-will-not-fight-for.html | TREASURY AGREES ON CUSTOMS BILL; Tells Senate It Will Not Fight for a Restoration of the Reforms Killed by House | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/british-cotton-spinners-may-now-purchase-raw-fiber-privately-first.html | British Cotton Spinners May Now Purchase Raw Fiber Privately First Time in 10 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/truman-would-aid-farms-many-rural-families-facing-tragic-handicaps.html | TRUMAN WOULD AID FARMS; Many Rural Families Facing 'Tragic Handicaps,' He Says | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/ralph-bunche-says.html | Ralph Bunche Says: | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/plastics-manufacturer-sued.html | Plastics Manufacturer Sued | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/labor-conference-is-opened-at-n-y-u.html | LABOR CONFERENCE IS OPENED AT N. Y. U. | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/kennon-wins-in-louisiana-democrats-nominee-is-elected-governor-in.html | KENNON WINS IN LOUISIANA; Democrats' Nominee Is Elected Governor in Token Contest | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/noted-blood-donor-dies-lavern-smith-possessed-rarei-type-that-saved.html | NOTED BLOOD DONOR DIES; Lavern Smith Possessed Rarel Type That Saved Children j | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jet-craft-launched-from-belly-of-b36.html | JET CRAFT LAUNCHED FROM BELLY OF B-36 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/admiral-r-foerster-nazi-naval-chief-73j.html | ADMIRAL R. FOERSTER, NAZI NAVAL CHIEF, 73j | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/utility-to-sell-shares-dallas-power-files-details-for-preferred.html | UTILITY TO SELL SHARES; Dallas Power Files Details for Preferred Issue | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/idles-at-101-leaves-62-survivorsl.html | IDles at 101, Leaves 62 Survivorsl | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/radaschrawlings.html | RadaschRawlings | True | Special to 'IRE Nuw Yox. TiMt. S. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/eisenhower-plans-visit-to-colorado-scheduled-to-stay-in-denver-most.html | EISENHOWER PLANS VISIT TO COLORADO; Scheduled to Stay in Denver Most of June -- Will Report to Columbia's Trustees | True | By Clayton Knowles | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/martone-hurls-nohit-shotout.html | Martone Hurls No-Hit Shot-Out | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/joins-advertising-staff-on-glamour-magazine.html | Joins Advertising Staff On Glamour Magazine | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/island-off-east-pakistan-is-sinking-into-the-ocean.html | Island Off East Pakistan Is Sinking Into the Ocean | True | By the United Press. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/reds-shell-battleship-iowa-is-reported-unscathed-in-attack-off.html | REDS SHELL BATTLESHIP; Iowa Is Reported Unscathed in Attack Off Korea | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/l-mrs-arthur-e-baylis-.html | L MRS. ARTHUR E. BAYLIS ] | True | Specie] to ThE Nuw YORK TIME. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/queen-anne-display-at-library.html | Queen Anne Display at Library | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mrs-si-newhouse-jr-has-soni.html | Mrs. S-I. Newhouse Jr. Has SonI | True | Special to T:4IC Ngw Yo.c TzMzs. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/up-cites-cracking-of-news-barriers-iron-curtain-makes-coverage.html | U.P. CITES CRACKING OF NEWS BARRIERS; Iron Curtain Makes Coverage Difficult, but Not Impossible, Executive Tells Meeting | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/draft-deferment-test-set.html | Draft Deferment Test Set | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/indians-obtain-harris-buy-pitcher-from-senators-pirates-option-gus.html | INDIANS OBTAIN HARRIS; Buy Pitcher From Senators -- Pirates Option Gus Bell | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/nelson-rockefeller-criticizes-the-attitude-of-u-s-toward.html | Nelson Rockefeller Criticizes the Attitude Of U. S. Toward Latin-American Neighbors | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/carolina-power-in-private-sale.html | Carolina Power in Private Sale | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/louis-schutzman-i.html | LOUIS SCHUTZMAN I | True | Special tn Tl!g NEW YORK T1MgS. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/germans-hint-loan-here-523600000-would-finance-increase-in-coal.html | GERMANS HINT LOAN HERE; $523,600,000 Would Finance Increase in Coal Production | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/-better-brooklyn-is-fund-drive-aim-dinner-and-exhibitions-open.html | ' BETTER BROOKLYN' IS FUND DRIVE AIM; Dinner and Exhibitions Open Borough Campaign for Arts and Sciences Group | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/conlan-leaves-hospital.html | Conlan Leaves Hospital | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/keeping-new-york-on-top.html | KEEPING NEW YORK ON TOP | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/presenting-annual-horatio-alger-awards-here.html | PRESENTING ANNUAL HORATIO ALGER AWARDS HERE | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/united-engineering-and-foundry.html | United Engineering and Foundry | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jitterless-village-hides-in-the-bronx-folk-there-dig-gardens-play.html | JITTERLESS VILLAGE HIDES IN THE BRONX; Folk There Dig Gardens, Play Cards, Nap and Raise Families in $17-a-Month Bliss | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/publishers-assail-censorship-trend-sessions-here-ask-resistance-to.html | PUBLISHERS ASSAIL CENSORSHIP TREND; Sessions Here Ask Resistance to Gag on Non-Military News by Government Agencies | True | By Russell Porter | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/dike-hole-plugged-at-air-force-base-fed-by-new-rains-missouri-river.html | DIKE HOLE PLUGGED AT AIR FORCE BASE; Fed by New Rains, Missouri River Spreads Over Almost Half Million Kansas Acres | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/137th-fighterbomber-group-will-be-sent-to-france-i.html | 137th Fighter-Bomber Group, Will Be Sent to France i | True | U. S. AIR WING ASSIGNED | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/dykes-in-ring-here-friday.html | Dykes in Ring Here Friday | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/replaced-muscle-aids-polio-victim-4yearold-boy-walks-again-after.html | REPLACED MUSCLE AIDS POLIO VICTIM; 4-Year-Old Boy Walks Again After Unusual Hip Operation by Toronto Surgeon | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/price-curbs-lifted-on-16-commodities-wool-and-hides-among-those.html | PRICE CURBS LIFTED ON 16 COMMODITIES; Wool and Hides Among Those Affected by 1st Big Break in Korean-Era Controls | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/-political-menace-to-child-aid-seen-education-also-is-jeopardized.html | ' POLITICAL' MENACE TO CHILD AID SEEN; Education Also Is 'Jeopardized' by Other Budget Spending by City, Mayo Declares | True | By Lucy Freeman | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/workman-seeks-release-court-reserves-finding-on-plea-of-convicted.html | WORKMAN SEEKS RELEASE; Court Reserves Finding on Plea of Convicted Ex-Police Captain | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/martha-goit-affianced-minneapolis-girl-will-be-bride-in-june-of.html | MARTHA GOIT AFFIANCED; Minneapolis Girl Will Be )Bride in June of James I. Anthony | True | peClal to TKZ Nll:W NOKK TIMI. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/bonn-lets-allies-keep-labor-units-adenauer-approves-retention-as-he.html | BONN LETS ALLIES KEEP LABOR UNITS; Adenauer Approves Retention as He Pushes Sovereignty Accord With the West | True | By Drew Middleton | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/air-base-gets-mitchel-portrait.html | Air Base Gets Mitchel Portrait | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/relief-cases-decline-with-394-fewer-persons-on-rolls-in-march-cost.html | RELIEF CASES DECLINE; With 394 Fewer Persons on Rolls in March, Cost Drops $21,959 | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/way-open-to-evict-negro-in-project-stichman-and-landlord-agree-race.html | WAY OPEN TO EVICT NEGRO IN PROJECT; Stichman and Landlord Agree Race Issue Is Not Involved at Knickerbocker Village | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/man-85-dies-in-12story-plunge.html | Man, 85, Dies in 12-Story Plunge | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/afl-film-council-urges-ban-on-reds-hollywood-union-group-asks.html | A.F.L. FILM COUNCIL URGES BAN ON REDS; Hollywood Union Group Asks Action 'to Control or Outlaw the Communist Party' | True | By Thomas M. Pryor | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jansen-triumphs-over-phils-by-41-thomsons-triple-with-bases-filled.html | JANSEN TRIUMPHS OVER PHILS BY 4-1; Thomson's Triple With Bases Filled in Third Wins for Giants -- Jones Connects | True | By John Drebinger | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/retailers-upheld-on-buying-policy-they-should-not-be-obliged-to.html | RETAILERS UPHELD ON BUYING POLICY; They Should Not Be Obliged to 'Warehouse' Large Stocks, Fabrics Group Is Told | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/letters-to-duce-in-suit-italian-regime-and-family-of-mistress-seek.html | LETTERS TO DUCE IN SUIT; Italian Regime and Family of Mistress Seek Possession | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/300000-fire-in-danbury-thousands-watch-as-flames-destroy-3story.html | $300,000 FIRE IN DANBURY; Thousands Watch as Flames Destroy 3-Story Factory | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/tibet-may-not-extradite-rebel.html | Tibet May Not Extradite Rebel | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/dale-bartley-truble-i.html | DALE BARTLEY STRUBLE I | True | Special to Tff'Nv oL'c TIMIS. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/a-e-c-accepts-dowedison-research-plan-on-problem-of-bringing-atom.html | A. E. C. Accepts Dow-Edison Research Plan On Problem of Bringing Atom Into Industry | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jury-group-to-mark-25th-year.html | Jury Group to Mark 25th Year | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/night-parleys-seek-final-phone-accord.html | NIGHT PARLEYS SEEK FINAL PHONE ACCORD | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/new-prison-camps-revealed-in-korea-allies-notify-reds-of-6-centers.html | NEW PRISON CAMPS REVEALED IN KOREA; Allies Notify Reds of 6 Centers Added Since Koje Riots -- Truce Talks Fail Again | True | By Lindesay Parrott | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/women-laborites-denounce-budget-reduction-of-food-subsidies-called.html | WOMEN LABORITES DENOUNCE BUDGET; Reduction of Food Subsidies Called 'Bit of Chicanery' by Conservative Regime | True | By Tania Long | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/french-move-eases-saar-issue-in-bonn.html | FRENCH MOVE EASES SAAR ISSUE IN BONN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mrs-torgerson-first-by-stroke-with-80-in-opener-on-long-island.html | Mrs. Torgerson First by Stroke With 80 in Opener on Long Island | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/texan-bowls-1952-for-3d-in-all-events.html | TEXAN BOWLS 1,952 FOR 3D IN ALL EVENTS | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/regional-study-urged-systematic-inquiry-into-north-atlantic-area-is.html | Regional Study Urged; Systematic Inquiry Into North Atlantic Area Is Favored | True | HANS KOHN. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/pakistani-cleared-in-speeding.html | Pakistani Cleared in Speeding | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/woman-70-leaves-purse-with-6648-carrying-cash-to-foil-thieves-she.html | WOMAN, 70, LEAVES PURSE WITH $6,648; Carrying Cash to Foil Thieves, She Abandons It in Eating Place, but Police Have It | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/louisiana-g-0-p-to-meet-stormy-session-expected-today-between-taft.html | LOUISIANA G. 0. P. TO MEET; Stormy Session Expected Today Between Taft, Eisenhower Aides | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/to-head-buying-division-of-lever-brothers-here.html | To Head Buying Division Of Lever Brothers Here | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/un-aides-open-art-show-portraits-exhibited-of-children-attending.html | U.N. AIDES OPEN ART SHOW; Portraits Exhibited of Children Attending International School | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/argentine-gossipers-seized.html | Argentine Gossipers Seized | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/3-nuisance-taxes-up-in-city-council-stiff-fight-is-seen-bills.html | 3 NUISANCE TAXES UP IN CITY COUNCIL; STIFF FIGHT IS SEEN; Bills Imposing Cigarette, Auto Use and Liquor License Fee Levies Go to Committee | True | By Charles G. Bennett | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/miss-perkins-to-wed-he-is-fiancee-of-cadet-james-arthur-michel-of.html | MISS PERKINS TO WED; he Is Fiancee of Cadet James Arthur Michel of West Point | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/yale-paper-head-chosen-summit-n-j-student-elected-chairman-of.html | YALE PAPER HEAD CHOSEN; Summit, N. J., Student Elected Chairman of Campus Daily | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/hofstra-corps-holds-review.html | Hofstra Corps Holds Review | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/eisenhower-gets-bulk-of-delegates-in-state-primary-desapio-loses.html | EISENHOWER GETS BULK OF DELEGATES IN STATE PRIMARY; DeSapio Loses Two Contests in City to Garrison-Schiff Team and Blaikie Slate | True | By James A. Hagerty | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/guatemala-to-honor-runner.html | Guatemala to Honor Runner | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/dewey-sets-armed-forces-week.html | Dewey Sets Armed Forces Week | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/st-johns-beats-st-francis.html | St. John's Beats St. Francis | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/cellar-dwellings-found-on-increase-warnings-go-to-40000-landlords.html | Cellar Dwellings Found on Increase; Warnings Go to 40,000 Landlords | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/wallpaper-squares-to-be-offered-here.html | WALLPAPER SQUARES TO BE OFFERED HERE | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/maritime-association-of-port-of-new-york-elects-e-j-moran-as.html | Maritime Association of Port of New York Elects E. J. Moran as President for Year | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/the-community-trust.html | THE COMMUNITY TRUST | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/25-million-more-for-relief-congress-swiftly-votes-funds-to-aid.html | $25 MILLION MORE FOR RELIEF; Congress Swiftly Votes Funds to Aid Stricken Missouri Valley | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-s-jury-indicts-five-in-egg-case-defendants-are-charged-with.html | U. S. JURY INDICTS FIVE IN EGG CASE; Defendants Are Charged With Attempting to Corner Futures on the Chicago Exchange | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/sets-safety-rule-violates-it.html | Sets Safety Rule, Violates It | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/british-for-joint-statement.html | British For Joint Statement | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/senate-bars-move-to-stop-all-funds-for-steel-seizure-but-it-votes-4.html | SENATE BARS MOVE TO STOP ALL FUNDS FOR STEEL SEIZURE; But It Votes 47-29 for Step, Failing to Give a Required Two-thirds by Only 4 Votes | True | By C. P. Trussell | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/city-intensifies-its-drive-to-cut-smoke-in-harbor.html | City Intensifies Its Drive To Cut Smoke in Harbor | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/new-japanese-ship-here-awajisan-maru-third-of-mitsui-additions-on.html | NEW JAPANESE SHIP HERE; Awajisan Maru, Third of Mitsui Additions, on Maiden Voyage | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/robot-brain-defeats-duke.html | Robot Brain Defeats Duke | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/general-electric-advances-two-officials.html | GENERAL ELECTRIC ADVANCES TWO OFFICIALS | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/but-jackson-warden-agrees-to-go-along-on-terms-5-stool-pigeons.html | But Jackson Warden Agrees to 'Go Along on Terms — 5 'Stool Pigeons' Purged; CONVICTS AT PRISON IN MICHIGAN PRESENT THEIR DEMANDS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/w-a-white-library-dedicated-in-kansas.html | W. A. WHITE LIBRARY DEDICATED IN KANSAS | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/adam-hat-orders-up.html | Adam Hat Orders Up | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/two-more-germans-deny-katyn-crime-former-general-and-colonel-say.html | TWO MORE GERMANS DENY KATYN CRIME; Former General and Colonel Say Massacre Took Place Before Arrival in Area | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/harriman-joining-race-asks-peace-and-a-better-america-security.html | Harriman, Joining Race, Asks Peace and 'a Better America'; Security Chief Makes Clear He'll Run for Presidency on Record of Party | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/dr-marguerite-t-dean.html | DR. MARGUERITE T. DEAN | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/texaco-earnings-are-155-a-share-first-quarter-net-is-estimated-at.html | TEXACO EARNINGS ARE $1.55 A SHARE; First Quarter Net Is Estimated at $42,593,824, Compared to $40,537,711 Last Year | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/greek-publisher-held-he-is-charged-with-printing-secret-staff.html | GREEK PUBLISHER HELD; He Is Charged With Printing Secret Staff Report | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/events-of-interest-in-shipping-world-lyon-reports-to-corsi-today-on.html | EVENTS OF INTEREST IN SHIPPING WORLD; Lyon Reports to Corsi Today on Inquiry Program -- Ryan 'Considers' a Reply | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/at-the-theatre-olivia-de-havilland-comes-to-broadway-in-a-revival.html | AT THE THEATRE; Olivia de Havilland Comes to Broadway in a Revival of Bernard Shaw's 'Candida' | True | By Brooks Atkinson | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/atom-bomb-fired-with-troops-near-chutists-join-test.html | ATOM BOMB FIRED WITH TROOPS NEAR; CHUTISTS JOIN TEST; G. I.'s Maneuver After Tactical Blast in Nevada, Believed the Strongest Set Off in U. S. | True | By William L. Laurence | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/thai-slaying-called-nonpolitical.html | Thai Slaying Called Nonpolitical | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/easter-party-today-to-aid-youth-service.html | EASTER PARTY TODAY TO AID YOUTH SERVICE | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/back-immigration-bill-jewish-units-hail-humanization-in.html | BACK IMMIGRATION BILL; Jewish Units Hail Humanization in Humphrey-Lehman Plan | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/business-machines-has-6797876-net-first-quarter-income-equals-223-a.html | BUSINESS MACHINES HAS $6,797,876 NET; First Quarter Income Equals $2.23 a Share Compared With $2.12 for 1951 Period | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/a-f-l-union-pressed-to-defeat-taft-bid.html | A. F. L. UNION PRESSED TO DEFEAT TAFT BID | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/new-disease-outbreak-footandmouth-ailment-again-reported-in-canada.html | NEW DISEASE OUTBREAK; Foot-and-Mouth Ailment Again Reported in Canada Cattle | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-s-yachtsmen-trail-bermuda-captures-21-lead-in-series-for-amorita.html | U. S. YACHTSMEN TRAIL; Bermuda Captures 2-1 Lead in Series for Amorita Cup | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/standard-oil-sells-attapulgus-clay-co.html | STANDARD OIL SELLS ATTAPULGUS CLAY CO. | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/marine-corps-examines-arizin.html | Marine Corps Examines Arizin | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/army-exchaplain-gets-new-smith-college-post.html | Army Ex-Chaplain Gets New Smith College Post | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/new-hats-are-shown-preview-held-of-fashions-to-be-modeled-at-race.html | NEW HATS ARE SHOWN; Preview Held of Fashions to Be Modeled at Race Track | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/martha-graham-offers-program-begins-series-of-six-ballet.html | MARTHA GRAHAM OFFERS PROGRAM; Begins Series of Six Ballet Performances at Juilliard School With New Work | True | By John Martin | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/89-more-fire-masks-due-for-department.html | 89 MORE FIRE MASKS DUE FOR DEPARTMENT | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/723-blood-donations-i-red-cross-announces-total-on-mondaynew-drive.html | 723 BLOOD DONATIONS; I Red Cross Announces Total on! Monday--New Drive Opens i | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/horace-e-knowles.html | HORACE E, KNOWLES | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/14-red-sox-blows-top-senators-105-dimaggio-dropo-and-lenhardt-pace.html | 14 RED SOX BLOWS TOP SENATORS, 10-5; DiMaggio, Dropo and Lenhardt Pace Drive With Homers -- Henry Wins on Mound | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/seixas-gains-at-net-after-shaky-start.html | SEIXAS GAINS AT NET AFTER SHAKY START | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/james-e-warren-j.html | JAMES E. WARREN' J | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/stevenson-favors-a-realistic-peace.html | STEVENSON FAVORS A 'REALISTIC PEACE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/sales-are-lively-in-cotton-market-weather-reports-spur-selling-in.html | SALES ARE LIVELY IN COTTON MARKET; Weather Reports Spur Selling in the Afternoon After a Day of Modest Gains | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/son-to-mrs-armand-schwab-jr.html | Son to Mrs. Armand Schwab Jr. | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/army-aids-famine-area-in-india.html | Army Aids Famine Area in India | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/the-yankee-ending-world-cruise-gives-new-york-only-a-quick-look.html | The Yankee, Ending World Cruise, Gives New York Only a Quick Look | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/state-departments-tribute.html | State Department's Tribute | True | qpecl&ld to THE NEW YORK T1IMF_q. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/policeman-is-seized-in-post-office-theft.html | POLICEMAN IS SEIZED IN POST OFFICE THEFT | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/council-for-japan-has-noisy-windup-soviet-member-declares-us-has.html | COUNCIL FOR JAPAN HAS NOISY WIND-UP; Soviet Member Declares U. S. Has Converted Country Into a Military Bridgehead | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/chapman-mchale-toppled-from-north-and-south-golf-two-cup-players.html | Chapman, McHale Toppled From North - and -South Golf; TWO CUP PLAYERS LOSE ON 18TH HOLE | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/russians-reject-oslos-trade-bid-offer-of-a-3year-agreement-turned.html | RUSSIANS REJECT OSLO'S TRADE BID; Offer of a 3-Year Agreement Turned Down -- Preference for 12-Month Pact Voiced | True | By George Axelsson | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/spot-market-prices.html | Spot Market Prices | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/cancer-drive-aide-reappointed.html | Cancer Drive Aide Reappointed | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/marianhe-f-deah-to-be-wed-in-july-teacher-at-bennett-betrothed-to.html | MARIANHE F. DEAH ! TO BE WED IN JULY; Teacher at Bennett Betrothed to Lucion Hill, Who Served With Army in Europe | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/heads-financial-group.html | Heads Financial Group | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/bomb-scare-shuts-plant-ge-acts-on-tip-to-schenectady-police-that.html | BOMB SCARE SHUTS PLANT; G.E. Acts on Tip to Schenectady Police That Proves False | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/on-television.html | ON TELEVISION | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/may-11-set-as-mothers-day.html | May 11 Set as Mother's Day | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/lake-ore-shipments-soar.html | Lake Ore Shipments Soar | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/prices-advance-onetenth-of-point-first-rise-for-index-in-3-months.html | Prices Advance One-tenth of Point; First Rise for Index in 3 Months | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/hull-down-wins-omaha-handicap-by-head-in-3horse-photo-finish-181.html | Hull Down Wins Omaha Handicap by Head in 3-Horse Photo Finish; 18-1 SHOT TRIUMPHS IN SEASON'S DEBUT | True | By Joseph C. Nichols | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/purolator-to-make-tiny-vacuum-tube.html | PUROLATOR TO MAKE TINY VACUUM TUBE | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/dewey-veto-denounced-his-action-on-pension-bill-called-against.html | DEWEY VETO DENOUNCED; His Action on Pension Bill Called Against Public Interest | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/oil-warning-cuts-prices-of-stocks-time-and-cost-factors-in-the.html | OIL WARNING CUTS PRICES OF STOCKS; Time and Cost Factors in the Williston Basin Stressed -- Share Turnover Up | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/fashion-todays-brides-favor-the-traditional-white-and-ivory-most.html | Fashion: Today's Brides Favor the Traditional; White and Ivory Most Popular Colors -- Rich Fabrics in Demand | True | By Dorothy O'Neill | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/f-d-roosevelt-car-to-tour-us.html | F. D. Roosevelt Car to Tour U.S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/notre-dame-gets-art-collection.html | Notre Dame Gets Art Collection | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/rising-food-costs-curbed-in-israel-upward-spiral-since-feb-13-ended.html | RISING FOOD COSTS CURBED IN ISRAEL; Upward Spiral Since Feb. 13 Ended as Government Calls for Stabilization Period | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/gross-prize-goes-to-mrs-freeman-she-wins-draw-after-tying-mrs.html | GROSS PRIZE GOES TO MRS. FREEMAN; She Wins Draw After Tying Mrs. Untermeyer at 84 in Women's Golf Opener | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/hill-gail-is-set-for-derby-trial-calumet-colt-to-pass-up-the-blue.html | HILL GAIL IS SET FOR DERBY TRIAL; Calumet Colt to Pass Up the Blue Grass Stakes -- Sky Ship, Armageddon Scratched | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/statement-on-taxes-queried.html | Statement on Taxes Queried | True | GEORGE O. MAY. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/ceylon-bars-vote-to-indians.html | Ceylon Bars Vote to Indians | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/wood-field-and-stream-many-of-southern-and-central-lakes-of-maine.html | Wood, Field and Stream; Many of Southern and Central Lakes of Maine Are Now Clear of Ice | True | By Raymond R. Camp | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/to-appeal-raw-deal.html | To Appeal 'Raw Deal' | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/truman-endorses-puerto-rican-code-president-urges-approval-for.html | TRUMAN ENDORSES PUERTO RICAN CODE; President Urges Approval for Island's New Constitution -- Sees Model of Government | True | By Anthony Leviero | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/lie-and-macarthur-meet.html | Lie and MacArthur Meet | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/hawaii-offering-totals-6000000-bonds-due-195572-bought-at-100609.html | HAWAII OFFERING TOTALS $6,000,000; Bonds, Due 1955-72, Bought at 100,609 -- News of Other Municipal Offerings | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/government-by-edict-extension-of-seizures-under-claimed-power.html | Government by Edict; Extension of Seizures Under Claimed Power Viewed as Possible | True | COURTLAND KELSEY. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/seaway-proposal-snarled-in-senate-committee-reports-a-bill-but.html | SEAWAY PROPOSAL SNARLED IN SENATE; Committee Reports a Bill but Without Urging Passage, and It Fails to Get Priority | True | By John D. Morris | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/student-21-a-suicide-mother-finds-body-and-a-note-telling-how-to.html | STUDENT, 21, A SUICIDE; Mother Finds Body and a Note Telling How to Use Poison | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/macys-president-honors-aides-at-25year-dinner.html | Macy's President Honors Aides at 25-Year Dinner | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/spaatz-scores-lag-in-planes-output-he-tells-senate-inquiry-there-is.html | SPAATZ SCORES LAG IN PLANES OUTPUT; He Tells Senate Inquiry There Is Risk in Delaying Combat Strength of 143 Wings | True | By Harold B. Hinton | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/121000-travelers-helped-aid-society-ascribes-increase-to-new.html | 121,000 TRAVELERS HELPED; Aid Society Ascribes Increase to New Information Service | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/churchill-praises-cripps-in-commons-man-of-force-and-fire-prime.html | CHURCHILL PRAISES CRIPPS IN COMMONS; ' Man of Force and Fire,' Prime Minister Says -- Body Will Be Cremated in Switzerland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/wide-gain-for-eisenhower-seen-in-pennsylvania-vote-it-may-not-raise.html | Wide Gain for Eisenhower Seen in Pennsylvania Vote; It May Not Raise His Delegate Total Much, but Psychological Weight Is Great | True | By James Reston | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/hudson-republicans-elect.html | Hudson Republicans Elect | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/g-a-r-veteran-107-dies-douglas-t-story-succumbs-ini-loss.html | G. A. R. VETERAN, 107, DIES; Douglas T. Story Succumbs inI LOSs | True | Aprrgt'::E of Pneumonia / | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/niemoeller-not-going-to-moscow.html | Niemoeller Not Going to Moscow | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/quits-home-insurance-for-post-on-ad-agency.html | Quits Home Insurance For Post on Ad Agency | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/africans-boycott-federation-talks-parley-on-rhodesian-union-may-be.html | AFRICANS BOYCOTT FEDERATION TALKS; Parley on Rhodesian Union May Be Canceled -- Group Asks Self-Government | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/knicks-and-lakers-set-for-sixth-game-triumph-at-the-69th-armory.html | KNICKS AND LAKERS SET FOR SIXTH GAME; Triumph at the 69th Armory Tonight Would Give Title to Minneapolis Five | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/man-fatally-hurt-in-fall.html | Man Fatally Hurt in Fall | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-s-shipbuilders-set-2year-mark-increased-construction-in-1st.html | U. S. SHIPBUILDERS SET 2-YEAR MARK; Increased Construction in 1st Quarter Is Noted by Lloyds -- Britain Still Far Ahead | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/loyalty-day-proclaimed-brooklyn-observance-set-for-may-3-by-borough.html | LOYALTY DAY PROCLAIMED; Brooklyn Observance Set for May 3 by Borough Head | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/work-by-sandberg-sung-at-town-hall-ezkerah-oratorio-written-as.html | WORK BY SANDBERG SUNG AT TOWN HALL; ' Ezkerah,' Oratorio Written as Memorial to Jewish Victims of Nazis, Uses 'Microtones' | True | R.P. i | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/sees-gain-by-public-conant-expects-comprehension-of-scientific.html | SEES GAIN BY PUBLIC; Conant Expects Comprehension of Scientific Inquiry Soon | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/coombs-69-to-retire-onetime-big-league-star-will-leave-duke-in.html | COOMBS, 69, TO RETIRE; One-Time Big League Star Will Leave Duke in August | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/paul-patterson.html | PAUL PATTERSON | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/safety-director-honored-dr-greenburg-gets-1952-award-of-industrial.html | SAFETY DIRECTOR HONORED; Dr. Greenburg Gets 1952 Award of Industrial Hygiene Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mr-ryans-gesture.html | MR. RYAN'S GESTURE | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/red-cross-cites-need-in-5-midwest-states.html | RED CROSS CITES NEED IN 5 MIDWEST STATES | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/ruth-stamp-bill-introduced.html | Ruth Stamp Bill Introduced | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/year-in-czech-prison-completed-by-oatis.html | YEAR IN CZECH PRISON COMPLETED BY OATIS | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/spot-sugar-gains-but-market-holds-75000-bags-of-puerto-ricans.html | SPOT SUGAR GAINS, BUT MARKET HOLDS; 75,000 Bags of Puerto Ricans Reported Sold at 6.4 Cents -- Coffee Inquiries Received | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/west-ends-talks-on-new-aid-to-tito-cut-in-economic-help-by-u-s.html | WEST ENDS TALKS ON NEW AID TO TITO; Cut in Economic Help by U. S., Britain and France for Next Fiscal Year Is Indicated | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/north-koreans-still-think-lake-success-is-u-n-home.html | North Koreans Still Think Lake Success Is U. N. Home | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/cullman-predicts-more-air-travel-port-agency-chairman-says-planes.html | CULLMAN PREDICTS MORE AIR TRAVEL; Port Agency Chairman Says Planes Eventually Will Serve All Long-Distance Traffic | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/punishment-of-airmen-opposed.html | Punishment of Airmen Opposed | True | DAVID J ROSEN. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/first-woman-to-head-catholic-philosophers.html | First Woman to Head Catholic Philosophers | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/government-ending-case-against-reds.html | GOVERNMENT ENDING CASE AGAINST REDS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/point-four-chief.html | POINT FOUR CHIEF | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/i-c-c-begins-hearing-in-norfolk-southern.html | I. C. C. BEGINS HEARING IN NORFOLK SOUTHERN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/engineer-87-asks-4decker-avenues-dr-thomson-also-would-extend.html | ENGINEER, 87, ASKS 4-DECKER AVENUES; Dr. Thomson Also Would Extend Island Six Miles by Filling Up Bay | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/nicaragua-names-aide-in-u-s.html | Nicaragua Names Aide in U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/policy-is-codified-on-striking-fliers-men-will-be-grounded-only-in.html | POLICY IS CODIFIED ON 'STRIKING' FLIERS; Men Will Be Grounded Only in 'Unusual Circumstances' -- 2d Officer Is Ousted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/wanger-is-sentenced-to-4-months-in-jail.html | WANGER IS SENTENCED TO 4 MONTHS IN JAIL | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jean-kay-simonsobl-prospective-bride-manhattanville-alumna-she-is.html | JEAN KAY SIMONSObl PROSPECTIVE BRIDE.; Manhattanville Alumna, She Is Engaged to W, M, Sullivan, , a Graduate of Georgetown | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/-4-mrs-simon-kuhn-83-i-a-cincinnati-leadert.html | ' 4 'MRS SIMON KUHN, 83, I A CINCINNATI LEADERt | True | Special to Tax NL'W YOU TIF.s | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/turpin-victor-in-third-flattens-hairabedian-french-lightheavyweight.html | TURPIN VICTOR IN THIRD; Flattens Hairabedian, French Light-Heavyweight Ruler | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/bermanrose.html | BermanRose | True | Special to THZ Ntw Yozx Tt | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/tax-relief-given-to-255-companies-101-amortization-certificates-are.html | TAX RELIEF GIVEN TO 255 COMPANIES; 101 Amortization Certificates Are for Small Plants -- O.P.S. Puts Ceilings on Auto Parts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/business-failures-up.html | Business Failures Up | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/ohioans-aid-eisenhower-stassen-delegate-bloc-makes-general-second.html | OHIOANS AID EISENHOWER; Stassen Delegate Bloc Makes General Second Choice | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/desapios-forces-lose-2-contests-fail-in-state-committee-fight.html | DESAPIO'S FORCES LOSE 2 CONTESTS; Fail in State Committee Fight Against Blaikie -- Park Ave. Area Slate Beaten | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/fire-near-lakehurst-is-put-under-control.html | FIRE NEAR LAKEHURST IS PUT UNDER CONTROL | True | Special to THE NEW YORK. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/city-tax-chief-approved-clarence-b-krigbaum-selected-under-new.html | CITY TAX CHIEF APPROVED; Clarence B. Krigbaum Selected Under New Civil Service Set-Up | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/artists-of-brooklyn-win-prizes-at-show.html | ARTISTS OF BROOKLYN WIN PRIZES AT SHOW | True | H. D. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/hannegan-linked-to-surplus-sale-lawyer-testifies-he-expected-to.html | HANNEGAN LINKED TO SURPLUS SALE; Lawyer Testifies He Expected to Split Fee With the Late Leader, Who Vetoed It | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/t-ailment-is-explained-i.html | t Ailment Is Explained I | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/science-research-receives-406660-national-foundation-awards-41.html | SCIENCE RESEARCH RECEIVES $406,660; National Foundation Awards 41 Grants in 25 States for Biological, Physical Study | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/i-sister-m-ferdinand-j.html | I SISTER M. FERDINAND J | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-n-child-aid-acts-to-bridge-fund-gap-seeks-to-unfreeze-7000000.html | U. N. CHILD AID ACTS TO BRIDGE FUND GAP; Seeks to Unfreeze $7,000,000 Allocated for Red China -- Big African Help Set | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/opposes-ford-proposal-chrysler-says-it-would-hurt-the-independents.html | OPPOSES FORD PROPOSAL; Chrysler Says it Would Hurt the Independents in Metal Allocation | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/cubs-rout-pirates-132-score-eight-runs-in-fourth-with-help-of-3.html | CUBS ROUT PIRATES, 13-2; Score Eight Runs in Fourth With Help of 3 Errors | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/dr-van-doren-to-speak-tonight.html | Dr. Van Doren to Speak Tonight | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/trouble-in-west-aden-british-send-in-arab-troops-yemen-is.html | TROUBLE IN WEST ADEN; British Send in Arab Troops -- Yemen Is 'Astonished' | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/b-o-scenery-to-be-lighted.html | B. &O. Scenery to Be Lighted | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/m-strasburger-67-once-walkers-aide.html | M. STRASBURGER, 67, ONCE WALKER'S AIDE | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/william-f-connor.html | WILLIAM F. CONNOR | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/radio-and-television-tv-brings-atomic-bomb-detonation-into-millions.html | RADIO AND TELEVISION; TV Brings Atomic Bomb Detonation Into Millions of Homes, but Quality of Pictures Is Erratic | True | By Jack Gould | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/torch-commando-expects-ban.html | Torch Commando Expects Ban | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/16-reds-trial-jury-not-yet-complete-problem-of-guilt-by-association.html | 16 REDS' TRIAL JURY NOT YET COMPLETE; Problem of 'Guilt by Association' Prevents Acceptance of Majority on Panel | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/heads-new-york-unit-of-business-women.html | Heads New York Unit Of Business Women | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/juliana-sees-exile-sites-visits-ottawa-hospital-where-daughter-was.html | JULIANA SEES EXILE SITES; Visits Ottawa Hospital Where Daughter Was Born | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/nurses-to-get-refresher-demand-for-personnel-prompts-course-at.html | NURSES TO GET REFRESHER; Demand for Personnel Prompts Course at Medical Center | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/inquest-to-be-reopened-rehearing-set-april-30-in-fatal-shooting-of.html | INQUEST TO BE REOPENED; Rehearing Set April 30 in Fatal Shooting of Williams Student | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jury-charge-challenged-mercantile-exchange-head-says-market-took.html | JURY CHARGE CHALLENGED; Mercantile Exchange Head Says Market Took Corrective Steps | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/game-ruled-suspended-white-sox-and-browns-to-play-out-test-halted.html | GAME RULED SUSPENDED; White Sox and Browns to Play Out Test Halted by Dusk | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/guatemala-rise-granted-labor-court-approves-increases-for.html | GUATEMALA RISE GRANTED; Labor Court Approves Increases for Electrical Workers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/passport-revoking-tested-in-u-s-court.html | PASSPORT REVOKING TESTED IN U. S. COURT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/pope-receives-montgomery.html | Pope Receives Montgomery | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/6-nations-study-security-collective-measures-body-of-un-names.html | 6 NATIONS STUDY SECURITY; Collective Measures Body of U.N. Names sub-Group on Program | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/stores-disagreed-on-2evening-idea-some-see-benefits-in-staying-open.html | STORES DISAGREED ON 2-EVENING IDEA; Some See Benefits in Staying Open Twice a Week, While Many Stress Headaches | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/italian-press-struck-all-newspapers-are-closed-for-24hour-period.html | ITALIAN PRESS STRUCK; All Newspapers Are Closed for 24-Hour Period | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/equitable-life-orders-new-bonds-floated-by-the-alabama-power-co.html | Equitable Life Orders New Bonds Floated by the Alabama Power Co.; Action Indicates Big Insurance Companies Returning to Market -- Blyth & Co. and Kidder, Peabody Win $12,000,000 Issue | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/library-files-to-go-into-steel-cabinets.html | LIBRARY FILES TO GO INTO STEEL CABINETS | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/survivor-testifies-of-fatal-blast-fire.html | SURVIVOR TESTIFIES OF FATAL BLAST, FIRE | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/tests-minimize-value-of-new-antitb-drugs.html | TESTS MINIMIZE VALUE OF NEW ANTI-TB DRUGS | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/police-honor-hogan-tonight.html | Police Honor Hogan Tonight | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/sarah-lawrence-names-student-council-head.html | Sarah Lawrence Names Student Council Head | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/uruguay-freezes-prices.html | Uruguay Freezes Prices | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/strike-at-columbia-enters-second-week.html | STRIKE AT COLUMBIA ENTERS SECOND WEEK | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/the-screen-in-review.html | THE SCREEN IN REVIEW | True | By Bosley Crowther | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/minority-demands-company-be-sold-general-aniline-and-film-held-by.html | MINORITY DEMANDS COMPANY BE SOLD; General Aniline and Film Held by Alien Property Office, With U. S. Owning 98% of Stock | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/sports-of-the-times-you-cant-beat-the-races.html | Sports of The Times; You Can't Beat the Races | True | By Arthur Daley | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/robert-parrish.html | ROBERT PARRISH | True | Special to NW YOP. K TIMIS. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/sheen-leaves-london-for-rome.html | Sheen Leaves London for Rome | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/bonds-and-shares-on-london-market-trading-is-generally-dull-and.html | BONDS AND SHARES ON LONDON MARKET; Trading Is Generally Dull and Buyers Hesitate on Electric Industry's Stock Issue | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/manhattan-triumphs-10-to-1.html | Manhattan Triumphs, 10 to 1 | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/-to-be-continued-will-open-tonight-comedy-by-william-marchant.html | ' TO BE CONTINUED' WILL OPEN TONIGHT; Comedy by William Marchant, Produced and Directed by McClintic, Bows at Booth | True | By Sam Zolotow | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/american-smelting-studies-peru-project-that-will-cost-75000000-to.html | American Smelting Studies Peru Project That Will Cost $75,000,000 to Develop | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/population-put-at-156197000.html | Population Put at 156,197,000 | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/450-british-troops-quit-egypt.html | 450 British Troops Quit Egypt | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/new-aluminum-proposal-made.html | New Aluminum Proposal Made | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/ilse-koch-loses-appeal.html | Ilse Koch Loses Appeal | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/-penzance-in-yiddish-due.html | ' Penzance' in Yiddish Due | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/h-m-garsson-lien-filed-1556205-sought-for-taxes-in-second.html | H. M. GARSSON LIEN FILED; $1,556,205 Sought for Taxes in Second Assessment | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/produce-head-sentenced-he-gets-5-years-for-shipping-inferior.html | PRODUCE HEAD SENTENCED; He Gets 5 Years for Shipping 'Inferior' Chickens to Navy | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/attacks-on-scholars-of-far-east.html | Attacks on Scholars of Far East | True | DERK BODDE | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/new-haven-savings-bank-elects-a-new-president.html | New Haven Savings Bank Elects a New President | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/second-league-victory.html | Second League Victory | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/abroad-the-obstacle-race-for-the-german-army.html | Abroad; The Obstacle Race for the German Army | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/peter-van-vlaaneren.html | PETER VAN VLAANEREN | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/british-soccer-results.html | BRITISH SOCCER RESULTS | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/janet-mgoverns-troth-graduate-f-northwestern-u-fiancee-of-daniel.html | JANET M'GOVERN'S TROTH; Graduate f Northwestern U.' Fiancee of Daniel Calhoun t | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/to-elect-martin-board-voting-trust-in-reorganization-will-have.html | TO ELECT MARTIN BOARD; Voting Trust in Reorganization Will Have 1,293,700 Shares | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/eisenhower-sweep-seen-aides-say-vermont-caucuses-swing-sharply-to.html | EISENHOWER SWEEP SEEN; Aides Say Vermont Caucuses Swing Sharply to General | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/vietminh-losses-rise-in-indochina-casualties-near-2000-mark-as.html | VIETMINH LOSSES RISE IN INDO-CHINA; Casualties Near 2,000 Mark as French Forces Continue Delta Encirclement Drive | True | By Tillman Durdin | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/three-powers-map-pledge-to-europe-u-s-britain-and-france-study-move.html | THREE POWERS MAP PLEDGE TO EUROPE; U. S., Britain and France Study Move to Avert Secessions From Six-Nation Army | True | By Walter H. Waggoner | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/offerings-today-total-40000000-list-includes-preferred-and-common.html | OFFERINGS TODAY TOTAL $40,000,000; List Includes Preferred and Common Stocks, Bonds and Equipment Trust Serials | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/heads-joseph-garneau-co.html | Heads Joseph Garneau Co. | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/the-president-and-seizure.html | THE PRESIDENT AND SEIZURE | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/sales-advice-given-by-tobacco-leaders.html | SALES ADVICE GIVEN BY TOBACCO LEADERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/bank-uses-tv-to-match-signatures-at-a-distance.html | Bank Uses TV to Match Signatures at a Distance | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/big-crowd-visits-the-white-house-5544-tour-mansion-on-first-public.html | BIG CROWD VISITS THE WHITE HOUSE; 5,544 Tour Mansion on First Public Visiting Day Since Mansion Was Redecorated | True | By Bess Furman | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/taft-russell-debate-u-s-foreign-policy.html | TAFT, RUSSELL DEBATE U. S. FOREIGN POLICY | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/nurse-merger-discussed-forming-of-2-groups-is-weighed-at-hospital.html | NURSE MERGER DISCUSSED; Forming of 2 Groups Is Weighed at Hospital Session Here | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/e-g-ransom-to-marry-madge-doris-easton.html | E. G. RANSOM TO MARRY MADGE DORIS EASTON | True | t sputa.! to Tlg Nw Nor, K TzMrs. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/6-seized-as-fences-100000-loot-found.html | 6 SEIZED AS 'FENCES; $100,000 LOOT FOUND | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/all-hallows-ace-in-nohitter.html | All Hallows Ace in No-Hitter | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/chinese-police-chief-executed.html | Chinese Police Chief Executed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mrs-william-eisner-has-son-.html | Mrs. William Eisner Has Son , | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/i-daughter-to-the-norman-beiersl.html | i Daughter to the Norman Beiersl | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/12-police-officers-queried-on-crime-grand-jury-on-staten-island.html | 12 POLICE OFFICERS QUERIED ON CRIME; Grand Jury on Staten Island Opens a New Phase of Its Corruption Inquiry | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/jagoelder.html | Jago—Elder | True | Special to TI Nlw NoL TIt4L'S. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/patrolman-rescues-two-children-at-fire.html | PATROLMAN RESCUES TWO CHILDREN AT FIRE | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/red-counsel-to-begin-contempt-sentences.html | RED COUNSEL TO BEGIN CONTEMPT SENTENCES | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/two-nominations-advanced.html | Two Nominations Advanced | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/gen-gruenther-for-shape.html | GEN. GRUENTHER FOR SHAPE | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/patrick-j-mcarthy-i.html | PATRICK J. M'CARTHY I | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-s-ambassador-sees-pinay.html | U. S. Ambassador Sees Pinay | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/womens-group-elects-league-for-patriotic-service-names-mrs-harned.html | WOMEN'S GROUP ELECTS; League for Patriotic Service Names Mrs. Harned President | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/brazil-draft-payments-off.html | Brazil Draft Payments Off | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/james-pease-sings-role-of-wozzeck-takes-part-for-the-first-time.html | JAMES PEASE SINGS ROLE OF WOZZECK; Takes Part for the First Time With City Opera Company -- Leech Is Drum Major | True | By Howard Taubman | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/exgeneral-dies-in-japan-was-in-jail-for-life-for-guilt-in.html | EX-GENERAL DIES IN JAPAN; Was in Jail for Life for Guilt in Vivisection of 8 U. S. Fliers | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/malan-foes-vow-fight-to-the-end-unionistlabor-group-pledges-to.html | MALAN FOES VOW FIGHT TO THE END; Unionist-Labor Group Pledges to Carry Court Battle to South African People | True | By William S. White | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/mrs-phyllis-harriman-connery-married-i-in-all-souls-church-here-to.html | Mrs. Phyllis Harriman Connery Married i In All Souls Church Here to Frank Mason | True | | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/rutgers-downs-army-11-4.html | Rutgers Downs Army, 11 -- 4 | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/george-heis.html | GEORGE HEISS | True | Special to NEW NoR. 'TTI:S. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/u-s-bolivian-mine-closed-by-strike-american-smeltings-operation-at.html | U. S. BOLIVIAN MINE CLOSED BY STRIKE; American Smelting's Operation at Corocoro Is Halted by 'Work Stoppage' of 870 | True | By Edward A. Morrow | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/gulf-oil-output-up-march-quarter-earning-of-156-a-share-reported-at.html | GULF OIL OUTPUT UP; March Quarter Earning of $1.56 a Share Reported at Meeting | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/midget-and-sister-dead-in-separate-suicide-acts.html | Midget and Sister Dead In Separate Suicide Acts | True | By the United Press. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/boom-lasting-year-seen-by-economist-change-to-a-buyers-market-calls.html | BOOM LASTING YEAR SEEN BY ECONOMIST; Change to a Buyers' Market Calls for Adjustments, Nadler Tells Notion Association | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/iowa-grain-operator-fined.html | Iowa Grain Operator Fined | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/rleslie-banks-dies-british-agtor-6t-veteran-of-40-years-on-stage.html | rLESLIE BANKS DIES; BRITISH AGTOR, 6t; Veteran of 40 Years on Stage and in Films Last Appeared Here in 'Lost in the Stars' | True | Special to Tx NEW YORK TIMgS. | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/fall-slacks-line-opens-esquire-sportswear-will-stress-synthetic.html | FALL SLACKS LINE OPENS; Esquire Sportswear Will Stress Synthetic Blends | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/easter-stunts-inspire-bill-protecting-worship.html | Easter 'Stunts' Inspire Bill Protecting Worship | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/chicago-u-appoints-banker.html | Chicago U. Appoints Banker | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/drop-over-weekend-in-commodity-index.html | DROP OVER WEEK-END IN COMMODITY INDEX | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/aid-asked-by-units-linked-to-defense-19451340-sought-in-1952-by-u-s.html | AID ASKED BY UNITS LINKED TO DEFENSE; $19,451,340 Sought in 1952 by U. S. O. and Five Other Members of United Fund | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/edward-n-stougiiton-.html | ! EDWARD N. STOUGi:iTON ! | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/czech-trade-65-of-goal.html | Czech Trade 65% of Goal | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/thomas-f-reilly.html | THOMAS F. REILLY' | True | SPecial to Tli NEW Nolm. K Tl4r | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/100000-flood-aid-for-iowa.html | $100,000 Flood Aid for Iowa | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/curbs-seen-ending-for-tin-containers.html | CURBS SEEN ENDING FOR TIN CONTAINERS | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/troops-maneuver-after-atom-blast-men-climb-from-foxholes-and.html | TROOPS MANEUVER AFTER ATOM BLAST; Men Climb From Foxholes and Paratroopers Jump After Tactical Explosion | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058570 | B00000352937 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-23 | 1952-04-23 | https://www.nytimes.com/1952/04/23/archives/four-wings-on-allstars-kelly-sawchuk-lindsay-and-howe-win-hockey.html | FOUR WINGS ON ALL-STARS; Kelly, Sawchuk, Lindsay and Howe Win Hockey Honors | True | | 1980-05-22 | RE0000058570 | B00000352937 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/reynolds-metals-shows-lower-net-profit-of-3352979-in-first-1952.html | REYNOLDS METALS SHOWS LOWER NET; Profit of $3,352,979 in First 1952 Quarter Compares With $5,696,031 a Year Ago LARGE OUTLAYS INVOLVED Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/study-asked-on-social-security.html | Study Asked on Social Security | True | JAMES F. DURNELL | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/robertw-maust-naval-architect-designer-of-ships-interiors-70-who.html | ROBERTW. MAUST, NAVAL ARCHITECT; Designer of Ships' Interiors, 70, Who Had Worked Here With George Sharp, Dies | True | Special to Txl NEW YORK T1.r,,S. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bronx-realty-sales-at-106-of-values.html | BRONX REALTY SALES AT 106% OF VALUES | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/downtrend-is-led-by-rails-and-oils-williston-basins-feel-the-brunt.html | DOWNTREND IS LED BY RAILS AND OILS; Williston Basins Feel the Brunt of Pressure as Liquidation Continues Another Day VOLUME 1,090,000 SHARES OF 1,086 Issues Transferred, 523 Decline, 281 Advance and 282 Are Unchanged | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/colgate-sales-rise-seen-large-advertising-outlays-reported-to.html | COLGATE SALES RISE SEEN; Large Advertising Outlays Reported to Stockholders | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/umpire-robb-fined-and-rebuked-for-pushing-stanky-cards-pilot.html | Umpire Robb Fined and Rebuked For Pushing Stanky, Cards' Pilot; Unusual Action Taken by National League President After Dispute in Cincinnati -- Manager, Shortstop Fined Also | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-state-wage-unit-sworn.html | New State Wage Unit Sworn | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/singapore-governor-installed.html | Singapore Governor Installed | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/progress-on-smoke.html | PROGRESS ON SMOKE | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/iwalter-bratten-lj-s-stfl-official-manager-of-canadian-salesi.html | IWALTER BRATTEN, U. S. STFL OFFICIAL; ' Manager of Canadian SalesI Division Since 1947 Dies-- Joined Company at 17 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/colonial-system-of-france-political-vacuum-with-danger-of-communism.html | Colonial System of France; Political Vacuum With Danger of Communism Seen as Alternative | True | RICHARD J. CRONAN | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/world-tin-output-down-in-february.html | WORLD TIN OUTPUT DOWN IN FEBRUARY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/kim-stops-perry-in-fifth.html | Kim Stops Perry in Fifth | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/girl-wins-scholarship-arlene-welber-of-brooklyn-gets-1900-abraham.html | GIRL WINS SCHOLARSHIP; Arlene Welber of Brooklyn Gets $1,900 Abraham & Strauss Grant | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bonn-halts-talks-with-paris-on-saar-in-rift-on-voting-adenauer.html | BONN HALTS TALKS WITH PARIS ON SAAR IN RIFT ON VOTING; Adenauer Assails French Stand Against Joint Investigation of Election Conditions THREAT TO UNITY IMPLIED Bundestag Adopts Resolution Declaring Region Is German and Status Now Is Illegal BONN HALTS TALKS ON SAAR QUESTION | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/school-orchestra-to-be-heard.html | School Orchestra to Be Heard | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/vletminh-units-bombed-french-planes-pound-rebels-in-hanoi-area.html | VIETMINH UNITS BOMBED; French Planes Pound Rebels in Hanoi Area -- Troops Mop Up | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/child-fund-favors-4744000-projects-u-n-units-plans-contingent-on.html | CHILD FUND FAVORS $4,744,000 PROJECTS; U. N. Unit's Plans Contingent on Provision of Cash, Action on Which Is Postponed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/louisianians-split-on-delegate-test-taft-and-eisenhower-camps-each.html | LOUISIANIANS SPLIT ON DELEGATE TEST; Taft and Eisenhower Camps Each Pick 4 -- National Convention Must Rule | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-plane-speed-mark-claimed.html | New Plane Speed Mark Claimed | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/at-annual-flower-show-in-gramercy-park.html | AT ANNUAL FLOWER SHOW IN GRAMERCY PARK | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/machinists-convene-sept-8.html | Machinists Convene Sept. 8 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/film-writers-lose-plea-in-r-k-o-case-coast-jurist-refuses-petition.html | FILM WRITERS LOSE PLEA IN R. K. O. CASE; Coast Jurist Refuses Petition to Force Arbitration on Hughes in Paul Jarrico Dispute | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/willikm-frye.html | WILLIkM FRYE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/-racketbusting-exjuror-overtaken-by-the-horses.html | ' Racket-Busting' Ex-Juror Overtaken by the Horses | True | Special to THE NEW YORK. TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/free-love-hit-in-soviet-russian-youth-organ-condemns-it-as-false.html | FREE LOVE' HIT IN SOVIET; Russian Youth Organ Condemns It as False Marxist View | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/n-b-c-to-honor-composers.html | N. B. C. to Honor Composers | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/in-the-nation-its-a-way-they-have-in-pennsylvania.html | In The Nation; It's a Way They Have in Pennsylvania | True | By Arthur Krock | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/annapolis-gets-forrestal-bust.html | Annapolis Gets Forrestal Bust | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/news-of-food-ice-cream-parfait-pie-a-new-pastry-idea-is-quick-and-a.html | News of Food; Ice Cream Parfait Pie, a New Pastry Idea, Is Quick and Almost Fool-Proof to Do | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/marymount-mass-for-founder.html | Marymount Mass for Founder | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/events-of-interest-in-shipping-world-i-c-c-extends-for-indefinite.html | EVENTS OF INTEREST IN SHIPPING WORLD; I. C. C. Extends for Indefinite Period Temporary Operating Rights of Seatrain Lines | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/play-to-be-given-by-lester-cole.html | Play to Be Given by Lester Cole | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/submetering-ban-upheld-on-appeal-state-high-court-unanimous-in.html | SUBMETERING BAN UPHELD ON APPEAL; State High Court Unanimous in Barring Practice Opposed for Years by Tenants | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/rise-in-ad-rites-is-held-inevitable-newspapers-squeezed-by-cost.html | RISE IN 'AD' RITES IS HELD INEVITABLE; Newspapers Squeezed by Cost Increases and Declines in Earnings, Session Is Told | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/senate-blocks-bill-to-abolish-r-f-c-senate-halts-bill-to-abolish-r.html | Senate Blocks Bill To Abolish R. F. C.; SENATE HALTS BILL TO ABOLISH R. F. C. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-lincoln-store-to-open.html | New Lincoln Store to Open | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/publishers-weigh-censure-of-truman-will-vote-today-on-resolution.html | PUBLISHERS WEIGH CENSURE OF TRUMAN; Will Vote Today on Resolution Attacking Threat to Press and Seizure of Steel PUBLISHERS WEIGH TRUMAN CENSURE | True | By Russell Porter | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/no-cut-in-tire-prices-goodrich-says-chief-costs-of-production-arc.html | NO CUT IN TIRE PRICES; Goodrich Says Chief Costs of Production Are Still High | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/f-b-i-in-shipyard-sabotage.html | F. B. I. in Shipyard 'Sabotage' | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/flies-575-miles-in-hour-b47-bomber-lands-at-idlewild-on-flight-from.html | FLIES 575 MILES IN HOUR; B-47 Bomber Lands at Idlewild on Flight From Dayton, Ohio | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/building-supplier-reports-on-sales-total-for-american-standard-in.html | BUILDING SUPPLIER REPORTS ON SALES; Total for American Standard in First Quarter Is Second Largest on Record | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/g-e-plans-new-magnet-plant.html | G. E. Plans New Magnet Plant | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/dr-archer-84-observes-birthday-aiding-firemen.html | Dr. Archer, 84, Observes Birthday Aiding Firemen | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/peiping-says-truce-leak-by-u-s-endangers-parley-korea-foe-charges-u.html | Peiping Says Truce 'Leak' By U. S. Endangers Parley; KOREA FOE CHARGES U. S. IMPERILS TALKS | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/memorial-for-u-n-correspondent.html | Memorial for U. N. Correspondent | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-diesel-engine-developed-in-britain.html | NEW DIESEL ENGINE DEVELOPED IN BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-jakarta-aide-goes-home.html | New Jakarta Aide Goes Home | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/high-court-upholds-nicastro-citation.html | HIGH COURT UPHOLDS NICASTRO CITATION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/u-n-command-to-revise-name.html | U. N. Command to Revise Name | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/adonis-parole-hearing-reset.html | Adonis Parole Hearing Reset | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/evictions-by-n-y-u-get-court-support-state-agency-ordered-to-give.html | EVICTIONS BY N. Y. U. GET COURT SUPPORT; State Agency Ordered to Give Clearance for Apartments Near New Law Center HARDSHIP' STAND UPHELD Interference With Education Seen Unless Students and Instructors Are Housed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/selection-of-delegates-deferred.html | Selection of Delegates Deferred | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/to-honor-senora-perons-birth.html | To Honor Senora Peron's Birth | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/miss-louise-r-hoover-to-be-autumn-bride.html | MISS LOUISE R. HOOVER TO BE AUTUMN BRIDE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/past-and-present-shown-in-fashions-recurring-influences-of-eras-on.html | PAST AND PRESENT SHOWN IN FASHIONS; Recurring Influences of Eras on Modern Styles Depicted in Brooklyn by Martin's | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/deadperson-tracer-to-quit-police-force.html | DEAD-PERSON TRACER TO QUIT POLICE FORCE | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/rise-for-7200-at-singer-pact-calls-for-cent-an-hour-more-as-price.html | RISE FOR 7,200 AT SINGER; Pact Calls for Cent an Hour More as Price Index Goes Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/to-pay-steel-wage-raise-concept-of-industrial-profits-after-taxes.html | To Pay Steel Wage Raise; Concept of Industrial Profits After Taxes Is Upheld | True | SIMON N. WHITNEY | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/west-point-cadets-give-to-blood-drive.html | WEST POINT CADETS GIVE TO BLOOD DRIVE | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/all-nations-join-in-honor-to-shakespeares-birth.html | All Nations Join in Honor To Shakespeare's Birth | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/power-production-drops-output-decrease-last-week-was-more-than.html | POWER PRODUCTION DROPS; Output Decrease Last Week Was More Than Seasonal | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-delhi-assails-ceylon-law-barring-vote-to-islands-indians.html | New Delhi Assails Ceylon Law Barring Vote to Island's Indians; Spokesman Says Disfranchisement Affects Residents of Long Standing in Community -- Singhalese Held to Fear Domination | True | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/hope-abandoned-for-34-miners.html | Hope Abandoned for 34 Miners | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/methodist-bishops-see-era-of-revolt-state-of-the-church-address-at.html | METHODIST BISHOPS SEE ERA OF 'REVOLT'; ' State of the Church' Address at Quadrennial Conference Calls It Basic Problem COMMUNISM IS DENOUNCED But Racial Tensions and Curbs on Freedom of Thought Are Called Greater Threats | True | By George Dugganspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/rahway-riot-cost-put-above-15000-dormitory-held-115-hours-by-231.html | RAHWAY RIOT COST PUT ABOVE $15,000; Dormitory Held 115 Hours by 231 Convicts a Shambles -- Ringleaders Sought | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/george-l-kiivgsland-dies-in-florida-home.html | GEORGE L. KIIVGSLAND DIES IN FLORIDA HOME | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/arms-buying-unit-opposed.html | Arms Buying Unit Opposed | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/juliana-sees-secret-projects.html | Juliana Sees Secret Projects | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/sales-on-staten-island.html | Sales on Staten Island | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mrs-j-del-verplanck.html | MRS. J. DEL VERPLANCK | True | special to Ta N-W Nom T'r.s. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/oil-land-hearings-june-23.html | Oil Land Hearings June 23 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/45000-return-to-homes.html | 45,000 Return to Homes | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/voters-in-massachusetts-may-pick-ike-and-bob.html | Voters in Massachusetts May Pick 'Ike' and 'Bob' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/attlee-reiterates-stand-for-arming-tells-women-that-it-would-be.html | ATTLEE REITERATES STAND FOR ARMING; Tells Women That 'It Would Be Stupid to Build Democracy Only to Have It Overrun' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/general-finds-blast-complete-success.html | GENERAL FINDS BLAST 'COMPLETE SUCCESS' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/at-the-rialto.html | At the Rialto | True | H. H. T. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/florence-nightingale-aide-105.html | Florence Nightingale Aide, 105 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/ceremony-to-mark-wars-end.html | Ceremony to Mark War's End | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/printing-firm-bars-harvard-journal-boston-house-calls-matter-in.html | PRINTING FIRM BARS HARVARD JOURNAL; Boston House Calls Matter in March and April Issues 'Off Color' -- Quits Job | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/northwestern-policies-increase.html | Northwestern Policies Increase | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/william-j-brauner-r.html | WILLIAM J. BRAUNER SR, | True | SDc. cial tO TIu N'gW YOF-K T1ML. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-view-is-noted-toward-handicaps-whole-child-is-considered-with.html | NEW VIEW IS NOTED TOWARD HANDICAPS; ' Whole Child' Is Considered, With Self-Help as the Key, Parley Here Is Told | True | By Dorothy Barclay | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/cairo-point-4-aids-neighbors-of-u-s-egyptian-expert-to-assist-u-n.html | CAIRO 'POINT 4' AIDS NEIGHBORS OF U. S.; Egyptian Expert to Assist U. N. in Forming Welfare Centers in Caribbean Villages | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/200000-in-project-to-check-yangtze-chinese-build-vast-detention.html | 200,000 IN PROJECT TO CHECK YANGTZE; Chinese Build Vast 'Detention Basin' as Flood Measure -- Many to Be Evacuated | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/frederick-ballens-have-son.html | Frederick Ballens Have Son | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/flogging-arrests-rise-two-more-north-carolina-men-accused-in-klan.html | FLOGGING ARRESTS RISE; Two More North Carolina Men Accused in Klan Terrorism | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/oliphant-friend-indicted.html | Oliphant Friend Indicted | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/jersey-legion-heads-to-meet.html | Jersey Legion Heads to Meet | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/plan-revival-of-anderson-play.html | Plan Revival of Anderson Play | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/arson-payoff-pact-cited-in-death-trial.html | ARSON PAY-OFF PACT CITED IN DEATH TRIAL | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/miss-winship-to-wed-former-smith-student-fiancee-of-cadet-edward.html | MISS WINSHIP TO WED; Former Smith Student Fiancee of Cadet Edward Balcke Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/graduation-at-feagin-school.html | Graduation at Feagin School | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/9-edgars-bestowed-by-followers-of-poe.html | 9 'EDGARS' BESTOWED BY FOLLOWERS OF POE | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/18913-gamblers-ante-stamps-and-betting-taxes-net-u-s-2796000-so-far.html | 18,913 GAMBLERS ANTE; Stamps and Betting Taxes Net U. S. $2,796,000 So Far | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/longshoremen-denounce-report-of-inquiry-board-in-dock-strike-ryan.html | Longshoremen Denounce Report Of Inquiry Board in Dock Strike; Ryan Also Is Urged Not to Cooperate in Any Way With State Industrial Commissioner in Implementing Recommendation | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/wisconsin-groups-in-dispute.html | Wisconsin Groups in Dispute | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/high-court-views-the-miracle.html | High Court Views 'The Miracle' | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/taft-in-capital-urges-air-power.html | TAFT, IN CAPITAL, URGES AIR POWER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/dr-robert-steel.html | DR. ROBERT STEEL | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-hat-in-the-ring.html | NEW HAT IN THE RING | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/robert-rushton.html | ROBERT RUSHTON | True | Special to THS Nrw YoPui TiHr...S. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/commodity-index-up-prices-rise-to-294-on-tuesday-from-2932-on.html | COMMODITY INDEX UP; Prices Rise to 294 on Tuesday From 293.2 on Monday | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/owensillinois-raises-prices.html | Owens-Illinois Raises Prices | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/unused-theatre-burns-patrons-in-nearby-movie-house-frightened-by.html | UNUSED THEATRE BURNS; Patrons in Near-by Movie House Frightened by Seeping Smoke | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/south-africa-denies-bias-by-hospitals.html | SOUTH AFRICA DENIES BIAS BY HOSPITALS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/stevens-tech-beats-wagner.html | Stevens Tech Beats Wagner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/george-bodine.html | GEORGE BODINE | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/students-battle-malan-critics.html | Students Battle Malan Critics | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/truman-gets-master-key-it-will-open-every-door-in-the-rebuilt-white.html | TRUMAN GETS MASTER KEY; It Will Open Every Door in the Rebuilt White House | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/saigh-role-in-game-to-be-up-to-frick-indicted-president-of.html | SAIGH ROLE IN GAME TO BE UP TO FRICK; Indicted President of Cardinals Will Put Baseball Future in Commissioner's Hands | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/worst-invasion-by-gangsters-since-33-vexes-unions-here-gangster.html | Worst Invasion by Gangsters Since '33 Vexes Unions Here; GANGSTER INVASION VEXES UNIONS HERE | True | By A. H. Raskin | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/d-ps-in-the-labor-market.html | D. P.'s in the Labor Market | True | PUZZLED READER | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/3-art-music-fellowships.html | 3 Art Music Fellowships | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/financial-analysts-to-visit-50-plants.html | FINANCIAL ANALYSTS TO VISIT 50 PLANTS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/trial-of-13-begins-on-ship-repair-pay-local-concerns-accused-by.html | TRIAL OF 13 BEGINS ON SHIP REPAIR PAY; Local Concerns Accused by Wage Stabilization Board of Giving Over-Ceiling Rates | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/50-fellowships-awarded-whitney-fund-gives-100000-to-minority-group.html | 50 FELLOWSHIPS AWARDED; Whitney Fund Gives $100,000 to Minority Group Members | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/truman-asked-to-talk-in-west.html | Truman Asked to Talk in West | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/lenox-hill-hospital-gains.html | Lenox Hill Hospital Gains | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/acheson-confirms-talks.html | Acheson Confirms Talks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/german-admits-bomb-slayings.html | German Admits Bomb Slayings | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/record-in-clients-reported-by-i-n-s-201-added-in-year-berkson-says.html | RECORD IN CLIENTS REPORTED BY I. N. S.; 201 Added in Year, Berkson Says -- Improved Coverage of News Is Stressed | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/grain-prices-drop-after-early-gains-buyers-cautious-in-following.html | GRAIN PRICES DROP AFTER EARLY GAINS; Buyers Cautious in Following Uptums -- Wheat Exports to Italy Have Weak Effect | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/may-day-parade-shift-asked.html | May Day Parade Shift Asked | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/kingsmen-blank-queens-9-0.html | Kingsmen Blank Queens, 9 -- 0 | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/to-enroll-pupils-in-may-city-schools-will-list-those-for.html | TO ENROLL PUPILS IN MAY; City Schools Will List Those for Kindergarten and First Year | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/ross-povah-sign-for-play-at-anta-they-will-have-leading-roles-in.html | ROSS, POVAH SIGN FOR PLAY AT ANTA; They Will Have Leading Roles in 'Sunday Breakfast,' Slated for Premiere on May 21 | True | By Louis Calta | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/20family-building-is-sold-in-brooklyn.html | 20-FAMILY BUILDING IS SOLD IN BROOKLYN | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/orecchio-juror-dismissed.html | Orecchio Juror Dismissed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/professor-asserts-blind-children-often-lead-more-satisfying-life.html | Professor Asserts Blind Children Often Lead More Satisfying Life Than Those With Sight | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bonds-average-up-43-cents-in-march-9826-in-exchange-listings-marks.html | BONDS' AVERAGE UP 43 CENTS IN MARCH; $98.26 in Exchange Listings Marks Highest Level Since $98.29 on Oct. 31 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/army-luxuries-in-germany.html | ARMY LUXURIES IN GERMANY | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/sudan-body-thanks-britain-for-charter.html | SUDAN BODY THANKS BRITAIN FOR CHARTER | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/troth-alqhoulqc-of-mary-600drich-smith-alumna-s-prospective-brido.html | TROTH AlqHOUlqC OF MARY 600DRICH; Smith Alumna !s Prospective Brido of Wayne Johnson Jr., Harvard Law Graduate | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/reynaud-defends-french-in-africa-ex-premier-visiting-here-says.html | REYNAUD DEFENDS FRENCH IN AFRICA; Ex- Premier, Visiting Here, Says Nationals in Protectorates Necessitate Paris Policy | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/manhattan-engineers-elect.html | Manhattan Engineers Elect | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/middle-east-put-in-pivotal-place-its-nationalism-is-a-lever-of.html | MIDDLE EAST PUT IN PIVOTAL PLACE; Its Nationalism Is a Lever of Moscow Against the West, Matthews Tells Teachers | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/monaghan-hails-end-of-fixing-of-tickets.html | MONAGHAN HAILS END OF 'FIXING' OF TICKETS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/i-c-r-coster-steers-brokers-firm-head.html | i C. R. COSTER STEERS, BROKERS FIRM HEAD | True | Special to Tll: NEW Yo TXME. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/plebiscites-by-u-n-in-colonies-urged-step-to-aid-dependent-peoples.html | PLEBISCITES BY U. N. IN COLONIES URGED; Step to Aid Dependent Peoples Toward Self-Rule Is Voted by Human Rights Body | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/expolice-aide-of-gross-arrested-17-on-force-to-face-new-trials.html | Ex-Police Aide of Gross Arrested; 17 on Force to Face New Trials; REARDON IS SEIZED ON PERJURY CHARGE | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mara-maru-with-errol-flynn-and-ruth-roman-new-film-at-the-warner.html | ' Mara Maru,' With Errol Flynn and Ruth Roman, New Film at the Warner Theatre | True | By Bosley Crowther | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/junior-leagues-hear-grew-score-kremlin.html | JUNIOR LEAGUES HEAR GREW SCORE KREMLIN | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/warning-sounded-on-mental-health-cornell-psychiatrist-cautions-too.html | WARNING SOUNDED ON MENTAL HEALTH; Cornell Psychiatrist Cautions Too Many Promises Will Lead to Disappointment | True | By Lucy Freeman | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bermuda-leads-31-in-yacht-cup-series.html | BERMUDA LEADS, 3-1, IN YACHT CUP SERIES | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/upstate-flood-threat-lifted.html | Upstate Flood Threat Lifted | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/japan-and-france-in-new-pact.html | Japan and France in New Pact | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/jay-finn.html | JAY FINN | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/eisenhower-wins-8-of-9-state-races-but-taft-managers-rely-on-20.html | EISENHOWER WINS 8 OF 9 STATE RACES; But Taft Managers Rely on 20 Unpledged -- Demand Rises for Real Preference | True | By Warren Moscow | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/whirlpool-reduces-list-prices.html | Whirlpool Reduces List Prices | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/vermont-utility-offers-securities.html | Vermont Utility Offers Securities | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/womber-wins-glasgow-fight.html | Womber Wins Glasgow Fight | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/3-hunter-alumnae-honored-at-reunion.html | 3 HUNTER ALUMNAE HONORED AT REUNION | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/c-o-miller-dies-utilities-leader-san-francisco-arts-patron-built.html | C. O. MILLER DIES; UTILITIES LEADER; San Francisco Arts Patron Built Pacific Lighting to a $415,000,000 Enterprise | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/former-jurist-is-elected-head-of-harvard-alumni.html | Former Jurist Is Elected Head of Harvard Alumni | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bolivians-deny-peron-aided-recent-revolt.html | BOLIVIANS DENY PERON AIDED RECENT REVOLT | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/58-papers-honored-for-safe-driving-4880-vehicles-were-driven.html | 58 PAPERS HONORED FOR SAFE DRIVING; 4,880 Vehicles Were Driven 112,106,885 Miles With 2,552 Accidents in '51 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/14800000-issues-on-market-today-offerings-include-3-38-bonds-of.html | $14,800,000 ISSUES ON MARKET TODAY; Offerings Include 3 3/8 % Bonds of Utility and the Common Stocks of 2 Companies | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/e-schumann-dies-lieder-singer-63-noted-german-opera-soprano.html | E. SCHUMANN DIES; LIEDER SINGER, 63; Noted German Opera Soprano Succumbs in Hospital Here blast Recital in 1950 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/p-h-a-wont-enlarge-next-bond-offering-after-postponement-of.html | P. H. A. Won't Enlarge Next Bond Offering After Postponement of $167,093,000 Issues | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/rule-effective-in-few-days.html | Rule Effective in Few Days | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/greenwell-in-dybbuk-sings-role-of-father-for-first-time-with-city.html | GREENWELL IN 'DYBBUK'; Sings Role of Father for First Time with City Opera | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tax-agents-trace-160000-in-unreported-nunan-income-house.html | Tax Agents Trace $160,000 in Unreported Nunan Income; House Investigators Disclose Ex-Official Refused to Explain $97,328 Cash on Ground of Possible Incrimination NUNANS' $160,000 HELD UNREPORTED | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tibetans-aroused-by-chinese-troops-agitation-against-occupation-of.html | TIBETANS AROUSED BY CHINESE TROOPS; Agitation Against Occupation of Lhasa Prompts Request Soldiers Be Removed | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/richard-j-burns.html | RICHARD J. BURNS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/oregon-floats-a-46000000-issue-to-finance-bonus-for-its-veterans.html | Oregon Floats a $46,000,000 Issue To Finance Bonus for Its Veterans; Bonds, Backed by Full Taxing Power, Are Bought at 1.7099% Interest -- News of Other Municipal Offerings OREGON FLOTATION TO FINANCE BONUS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/teran-outpoints-umeda.html | Teran Outpoints Umeda | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/son-to-w-b-mcllvaines-3d.html | Son to W. B. Mcllvaines 3d | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/prison-doctor-dead-in-crash.html | Prison Doctor Dead in Crash | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/interfaith-group-asks-aid-to-fund-committee-of-the-greater-new-york.html | INTERFAITH GROUP ASKS AID TO FUND; Committee of the Greater New York Agency Stresses Help to 423 Organizations | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/betters-discus-record-gordien-hurls-platter-183-feet-at-meet-in.html | BETTERS DISCUS RECORD; Gordien Hurls Platter 183 feet at Meet in California | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/truman-for-aid-to-dutch-despite-trade-with-poles.html | Truman for Aid to Dutch Despite Trade With Poles | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/william-t-ferris.html | WILLIAM T. FERRIS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/robert-w-orr-agency-names-plans-chairman.html | Robert W. Orr Agency Names Plans Chairman | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/2500yearold-coin-in-sale.html | 2,500-Year-Old Coin in Sale | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/otto-w-kleppe.html | OTTO W. KLEPPE | True | Special to TI N,v Yox ir.s. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mccrory-stores-corp.html | McCrory Stores Corp. | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/prices-irregular-in-cotton-market-liquidation-in-old-may-heavy-in.html | PRICES IRREGULAR IN COTTON MARKET; Liquidation in Old May Heavy in Afternoon, Causing Near Months to Turn Weak | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/old-truman-letter-demothed-by-reds.html | OLD TRUMAN LETTER DE-MOTHED BY REDS | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/british-expect-u-s-to-assure-europe-london-thinks-washington-will.html | BRITISH EXPECT U. S. TO ASSURE EUROPE; London Thinks Washington Will Pledge Six-Power Army Mutual Support by July ATLANTIC REVISION IMPLIED Acheson Confirms Allies Seek Way to Balk Secessions From Continental Force | True | By Raymond Danielspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/knit-fashion-show-at-pierre.html | Knit Fashion Show at Pierre | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/sherrerdscanlon.html | Sherrerd---Scanlon | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/truman-names-aide-to-parley.html | Truman Names Aide to Parley | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/hudson-guild-house-presents-its-work.html | HUDSON GUILD HOUSE PRESENTS ITS WORK | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/eight-czechs-on-trial-charged-with-sabotage-spying-for-exiled.html | EIGHT CZECHS ON TRIAL; Charged With Sabotage, Spying for Exiled Agrarian Chiefs | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/armed-forces-day-to-be-streamlined.html | ARMED FORCES DAY TO BE 'STREAMLINED' | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/small-plants-get-1306800-in-loans-of-the-six-one-in-new-york.html | SMALL PLANTS GET $1,306,800 IN LOANS; Of the Six, One in New York Obtains $150,000, Another $96,800 for Defense Use SMALL PLANTS GET $1,306,800 IN LOANS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/lili-canfield-seeks-divorce.html | Lili Canfield Seeks Divorce | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/should-have-looked-again.html | Should Have Looked Again | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/jersey-parties-convene-today.html | Jersey Parties Convene Today | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/kefauver-tours-everglades-area-supports-florida-flood-program.html | Kefauver Tours Everglades Area; Supports Florida Flood Program; Presidential Aspirant Spends Rugged Hour Along Unfinished Levees, Dikes, Canals -- Gratified by Pennsylvania Vote | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/judges-to-visit-penitentiary.html | Judges to Visit Penitentiary | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/native-dancer-captures-jamaica-youthful-by-6-lengths-910-shot.html | Native Dancer Captures Jamaica Youthful by 6 Lengths; 9-10 SHOT TRIUMPHS OVER TRIBE IN DASH Mr. Midnight and Sugarfoot in Dead Heat for Third Place as Native Dancer Scores SHOEMAKER BOOTS HOME 4 Rider Accounts for Both Ends of Daily Double, Increases Meet Victory List to 22 | True | By James Roach | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/air-safety-bill-signed.html | Air Safety Bill Signed | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/postgraduate-course.html | Post-Graduate Course | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/f-a-diefenthaeler-sr.html | F. A. DIEFENTHAELER SR. | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/catholics-disputed-in-stand-on-schools.html | CATHOLICS DISPUTED IN STAND ON SCHOOLS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tug-sinking-suits-ended-survivors-of-crewmen-reach-accord-with.html | TUG SINKING SUITS ENDED; Survivors of Crewmen Reach Accord With Buffalo Concern | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/interamerican-unity.html | INTER-AMERICAN UNITY | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/p-a-l-head-honored-nolan-receives-gold-medal-of-the-advertising.html | P. A. L. HEAD HONORED; Nolan Receives Gold Medal of the Advertising Club | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/u-s-investment-upheld-ambassador-woodward-asserts-capital-has-aided.html | U. S. INVESTMENT UPHELD; Ambassador Woodward Asserts Capital Has Aided Quebec | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mental-test-urged-for-bus-operators-grand-jurys-report-on-times.html | MENTAL TEST URGED FOR BUS OPERATORS; Grand Jury's Report on Times Square Crash Asks Yearly Physical Examinations WOULD INCLUDE TAXI MEN Driver in Dec. 7 Mishap Found to Have Had a Record as an Institution Patient MENTAL TEST URGED FOR BUS OPERATORS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mrs-c-v-mcaddam-has-son.html | Mrs. C. V. McAddam Has Son | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/budget-approved-by-estimate-board-sales-tax-in-doubt-1469265101-in.html | BUDGET APPROVED BY ESTIMATE BOARD; SALES TAX IN DOUBT; $1,469,265,101 in Outlays Gets Unanimous Backing Despite Split on Revenue SOURCES FORMAL VOTE DUE TODAY Halley Will Not Support 3% Rate on Purchases, Opposes Most Nuisance Levies BUDGET APPROVED BY ESTIMATE BOARD | | By Paul Crowell | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/v-f-w-supports-ship-bill.html | V. F. W. Supports Ship Bill | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/argentine-queries-press-police-seek-personnel-data-on-foreign.html | ARGENTINE QUERIES PRESS; Police Seek Personnel Data on Foreign Correspondents | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/rockefeller-brothers-elects-3.html | Rockefeller Brothers Elects 3 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/1000000-fire-in-vancouver.html | $1,000.000 Fire in Vancouver | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/88-wilks-jewels-sell-for-196340.html | 88 WILKS JEWELS SELL FOR $196,340 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/truman-praises-missionaries.html | Truman Praises Missionaries | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/coffee-prices-sag-515-points-in-day-sugar-futures-quiet-closing.html | COFFEE PRICES SAG 5-15 POINTS IN DAY; Sugar Futures Quiet, Closing Unchanged at 5.97 -- Traders Hedge on Cocoa Sales | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/u-s-jet-base-in-france-set.html | U. S. Jet Base in France Set | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/deferment-tests-today-4500-college-students-in-area-to-get.html | DEFERMENT TESTS TODAY; 4,500 College Students in Area to Get Examinations | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/chilean-rider-wins-at-rome.html | Chilean Rider Wins at Rome | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/-warren-sturgis.html | S. WARREN STURGIS | True | Special to THZ I'w Yo TLS. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/belgium-hits-back-against-us-tariff-withdraws-concession-on-wax-in.html | BELGIUM HITS BACK AGAINST U.S. TARIFF; Withdraws Concession on Wax in Retaliation for Duties on Furs for Hats | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/-hysteria-hucksters-assailed-by-russell.html | 'HYSTERIA HUCKSTERS' ASSAILED BY RUSSELL | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-tax-official-discusses-duties-krighaum-who-takes-over-here-june.html | NEW TAX OFFICIAL DISCUSSES DUTIES; Krighaum, Who Takes Over Here June 1, Calls Betrayers of People Food for Stalin | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/kinder-outpitches-reynolds-31-as-boston-rookies-excel-at-bat-lepcio.html | Kinder Outpitches Reynolds, 3-1, As Boston Rookies Excel at Bat; Lepcio and Piersall Pace Red Sox' 8-Hit Attack on Yankee Star at Fenway Park -- Flukes Lead to Bombers' Only Run | | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/pakistani-exhibit-viewed-by-envoy.html | PAKISTANI EXHIBIT VIEWED BY ENVOY | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bartons-to-make-candy-in-israel-for-sale-in-its-52-stores-in-u-s.html | Barton's to Make Candy in Israel For Sale in Its 52 Stores in U. S. | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/democrat-named-mayor-port-chester-elects-posillipo-2-republicans.html | DEMOCRAT NAMED MAYOR; Port Chester Elects Posillipo -- 2 Republicans Also Win | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/peak-budget-given-italian-chamber-treasury-minister-foresees.html | PEAK BUDGET GIVEN ITALIAN CHAMBER; Treasury Minister Foresees Deficit of $685,000,000 -24.1% Set for Defense | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/britishargentine-pact-expires.html | British-Argentine Pact Expires | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/taft-quite-satisfied.html | Taft "Quite Satisfied" | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/russian-princess-dies.html | Russian Princess Dies | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/army-engineers-keep-civil-duties-in-surprise-move-truman-drops-plan.html | ARMY ENGINEERS KEEP CIVIL DUTIES; In Surprise Move, Truman Drops Plan to Shift Functions to Interior Department | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/the-green-glove-story-about-jewel-thievery-at-criterion-okinawa-at.html | 'The Green Glove,' Story About Jewel Thievery, at Criterion -- 'Okinawa' at Rialto; At the Criterion | | A. W. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/morris-m-musselman.html | MORRIS M. MUSSELMAN | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/house-body-to-hear-odets-today.html | House Body to Hear Odets Today | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tea-dance-to-aid-humane-society-4th-annual-spring-frolic-at-plaza.html | TEA DANCE TO AID HUMANE SOCIETY; 4th Annual Spring Frolic at Plaza Tomorrow Will Raise Funds for Animal Unit | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/upstate-dinner-deferred.html | Up-State Dinner Deferred | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/physicians-honored-by-american-college.html | PHYSICIANS HONORED BY AMERICAN COLLEGE | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/wins-52-award-of-merit-of-arts-letters-academy.html | Wins '52 Award of Merit Of Arts, Letters Academy | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/firestone-tire-plans-bond-sale-three-concerns-register-stocks.html | Firestone Tire Plans Bond Sale; Three Concerns Register Stocks | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/great-books-given-to-truman.html | Great Books' Given to Truman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/sales-in-westchester-new-owners-take-dwellings-in-scarsdale-and.html | SALES IN WESTCHESTER; New Owners Take Dwellings in Scarsdale and Croton | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/films-chosen-for-young.html | Films Chosen for Young | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/another-greek-publisher-jailed.html | Another Greek Publisher Jailed | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/harriman-is-asked-to-quit-race-or-job-but-director-of-foreign-aid.html | HARRIMAN IS ASKED TO QUIT RACE OR JOB; But Director of Foreign Aid Indicates He Will Bar Bid by Representative Richards | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/volunteers-needed-by-hospitals.html | Volunteers Needed by Hospitals | True | ADELINE RIES | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/reparation-return-by-russians-urged.html | REPARATION RETURN BY RUSSIANS URGED | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/miss-martha-greene-c-h-tuttle-jr-marry.html | MISS MARTHA GREENE, C. H. TUTTLE JR. MARRY | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/no-big-4-bid-by-stalin-tass-denies-premier-proposed-meeting-to.html | NO BIG 4 BID BY STALIN; Tass Denies Premier Proposed Meeting to Indian Envoy | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/soviet-trade.html | SOVIET TRADE | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/barrett-shelter-praised-welfare-commissioner-visits-home-for-girls.html | BARRETT SHELTER PRAISED; Welfare Commissioner Visits Home for Girls | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/charles-m-sargent.html | CHARLES M. SARGENT | True | Special to T NEW YOP. X .TES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/hardesty-johnson.html | HARDESTY JOHNSON | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/white-wins-ascension-award.html | White Wins Ascension Award | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/gasoline-supply-declines-in-week-but-light-and-heavy-fuel-oils.html | GASOLINE SUPPLY DECLINES IN WEEK; But Light and Heavy Fuel Oils Reverse Their Downtrend --Runs to Stills on Rise | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/exa-s-aide-convicted-cowart-found-guilty-of-accepting-1347-fee-in.html | EX-U. S. AIDE CONVICTED; Cowart Found Guilty of Accepting $1,347 Fee in Claim | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/fashion-show-to-aid-hospital.html | Fashion Show to Aid Hospital | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/exchange-seat-down-1000.html | Exchange Seat Down $1,000 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/truman-rebuffed-on-23-new-judges-proposal-is-recommitted-by-house.html | TRUMAN REBUFFED ON 23 NEW JUDGES; Proposal Is Recommitted by House on 165-149 Roll-Call -- 55 Democrats Absent | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/denim-is-featured-in-summer-styles-mollie-parnis-fashions-also-are.html | DENIM IS FEATURED IN SUMMER STYLES; Mollie Parnis' Fashions Also Are Highlighted by Sheer Fabrics and Full Skirts | True | By Virginia Pope | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/wood-field-and-stream-bass-anglers-bristling-over-division-of.html | Wood, Field and Stream; Bass Anglers Bristling Over Division of Fishing Rights Off Long Island | True | By Raymond R. Camp | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/canadian-breweries-in-britain.html | Canadian Breweries in Britain | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/pennsylvania-railroad-names-general-counsel.html | Pennsylvania Railroad Names General Counsel | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mulloy-conquers-hall-at-houston-triumphs-by-62-46-62-in-river-oaks.html | MULLOY CONQUERS HALL AT HOUSTON; Triumphs by 6-2, 4-6, 6-2 in River Oaks Tennis -- Other Seeded Players Gain | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tenders-on-treasury-bills.html | Tenders on Treasury Bills | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/flores-receives-honor-president-of-guatemala-cites-winner-of-boston.html | FLORES RECEIVES HONOR; President of Guatemala Cites Winner of Boston Marathon | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/hoppe-takes-cue-match-ends-exhibition-with-291-points-to-219-for.html | HOPPE TAKES CUE MATCH; Ends Exhibition With 291 Points to 219 for Matsuyama | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/u-n-raids-red-supplies-sabres-blast-buildings-boxcars-korea-ground.html | U. N. RAIDS RED SUPPLIES; Sabres Blast Buildings, Boxcars -- Korea Ground Action Light | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/14th-turnpike-death-new-york-man-killed-on-jersey-highway-when-car.html | 14TH TURNPIKE DEATH; New York Man Killed on Jersey Highway When Car Upsets | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/stuart-k-mniven-57-i-advertising-official.html | STUART K. M'NIVEN, 57, i ADVERTISING OFFICIAL | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/cain-feller-yield-only-l-blow-each-browns-score-by-10-to-take-first.html | CAIN, FELLER YIELD ONLY l BLOW EACH; Browns Score by 1-0 to Take First Place From Indians and Drop Tribe to Third NEW LEAGUE RECORD SET Young's Triple in 1st Helps Win as Two One-Hitters Establish a Low Total | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/banker-buys-home-in-old-westbury-gets-dwelling-and-five-acres-of.html | BANKER BUYS HOME IN OLD WESTBURY; Gets Dwelling and Five Acres of Former Salvage Estate -- Other Long Island Deals | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/central-africans-spurn-british-bid-london-is-unable-to-convince.html | CENTRAL AFRICANS SPURN BRITISH BID; London Is Unable to Convince Delegates on Federation Plan, but Opens Parley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/grahams-troupe-presents-novelty-triumph-of-saint-joan-with-music-by.html | GRAHAM'S TROUPE PRESENTS NOVELTY; ' Triumph of Saint Joan,' With Music by Dello Joio, Given by Ballet Company | True | By John Martin | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/footprints-in-stone-offer-clues-to-a-120000000year-mystery-museum.html | Footprints in Stone Offer Clues To a 120,000,000-Year Mystery; Museum Here Has Fossilized Evidence That the Four-ton Allosaurus Caught Up With the 40-Ton Brontosaurus | True | By Robert K. Plumb | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/conservatives-win-in-commons.html | Conservatives Win in Commons | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/sears-and-simpsons-continue-store-talk.html | SEARS AND SIMPSONS CONTINUE STORE TALK | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/campbell-casad.html | CAMPBELL CASAD | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/benton-answers-suit-by-mcarthy-brief-says-wisconsonian-is-not.html | BENTON ANSWERS SUIT BY M'CARTHY; Brief Says Wisconsonian Is Not Entitled to 2 Million Libel Damages, 'Nor 6 Cents' | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/frank-a-mdougald.html | FRANK A. M'DOUGALD | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/seagraves-originals-shown-in-allentown.html | SEAGRAVES ORIGINALS SHOWN IN ALLENTOWN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/a-question-for-senator-taft.html | A Question for Senator Taft | True | BRYANT GRIFFIN | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/atom-tactics-still-in-infancy-nevada-bomb-test-indicates-atomic.html | Atom Tactics Still in Infancy, Nevada Bomb Test Indicates; ATOMIC TEST SHOWS TACTICS IN INFANCY | True | By Hanson W. Baldwinspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/french-to-honor-eisenhower.html | French to Honor Eisenhower | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/house-gets-bill-on-oatis-inquiry-sough-on-steps-taken-on-behalf-of.html | HOUSE GETS BILL ON OATIS; Inquiry Sough on Steps Taken on Behalf of Correspondent | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/reservists-demand-apology-by-air-force.html | RESERVISTS DEMAND APOLOGY BY AIR FORCE | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/investors-purchase-bronx-apartments.html | INVESTORS PURCHASE BRONX APARTMENTS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/paperboard-output-off-week-shows-drop-of-233-from-same-period-last.html | PAPERBOARD OUTPUT OFF; Week Shows Drop of 23.3% From Same Period Last Year | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tractor-kills-contractor.html | Tractor Kills Contractor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/nazi-salute-stirs-hearing-on-katyn-german-witness-later-offers.html | NAZI SALUTE STIRS HEARING ON KATYN; German Witness Later Offers Apology -- Further Testimony Points to Russian Guilt | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/beaunit-to-reopen-in-cohoes.html | Beaunit to Reopen in Cohoes | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tigers-back-rolfe-at-secret-meeting-give-vote-of-confidence-to.html | TIGERS BACK ROLFE AT SECRET MEETING; Give Vote of Confidence to Pilot, Denying Dissension Over Eight-Game Slump | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mrs-h-k-wingate-oivce-a-missionary.html | MRS. H.K. WINGATE, OIVCE A MISSIONARY | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/spain-again-seeks-changes-in-tangier.html | SPAIN AGAIN SEEKS CHANGES IN TANGIER | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/35-fee-plea-laid-to-2-u-s-officials-kansas-grain-dealer-testifies.html | 35% FEE PLEA LAID TO 2 U. S. OFFICIALS; Kansas Grain Dealer Testifies to Demand for Lease on Grain Storage Facilities | True | By Luther A. Hustonspecial To The New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/david-zimmerman.html | DAVID ZIMMERMAN | True | Special to NEW YOIk: T334r. s. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/u-s-casualties-toll-in-korea-now-107666.html | U. S. CASUALTIES TOLL IN KOREA NOW 107,666 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/french-officials-begin-tour.html | French Officials Begin Tour | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/18-injured-in-fire-in-city-hall-area-500000-loft-blaze-is-kept-from.html | 18 INJURED IN FIRE IN CITY HALL AREA; $500,000 Loft Blaze Is Kept From Volatile Materials in Chambers St. Building 18 INJURED IN FIRE IN CITY HALL AREA | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/dr-emory-holloway-honored.html | Dr. Emory Holloway Honored | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/eisenhower-wins-again.html | EISENHOWER WINS AGAIN | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/pirates-release-pierro.html | Pirates Release Pierro | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/steel-price-ceiling-is-set-3-higher-by-putnam-order-economic.html | STEEL PRICE CEILING IS SET $3 HIGHER BY PUTNAM ORDER; Economic Stabilizer Directs Arnall to Issue Regulation Under Capehart Formula STEEL PRICE RISE SET AT $3 BY U. S. | True | INCREASE UP TO INDUSTRYFigure Unfairly Low, Owners Say -- Pay Rise Is Not Likely Till Next Week at EarliestBy Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/british-take-over-palace-of-sultan-troops-move-in-after-ruler-of.html | BRITISH TAKE OVER PALACE OF SULTAN; Troops Move In After Ruler of Lahej, in West Aden, Flees Inquiry on 2 Deaths | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/indian-army-to-hunt-jackals.html | Indian Army to Hunt Jackals | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/manley-defeats-tom-strafaci-and-ray-palmer-at-pinehurst-brooklyn.html | Manley Defeats Tom Strafaci and Ray Palmer at Pinehurst; BROOKLYN GOLFER BEATEN BY 7 AND 5 Tom Strafaci Is Third-Round Victim After Manley Routs Palmer by 6 and 5 FRANK STRAFACI TRIUMPHS Halts Souchaki and Morey, Both by 1 Up -- Stranahan Gains in North-South | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/camilla-b-ryall-engaged-to-wed-columbia-student-betrothed-to-paul-m.html | CAMILLA B. RYALL ENGAGED TO WED; Columbia Student Betrothed to Paul M. Robinson Jr., Who Is Working for Docorate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/jury-is-sworn-in-for-trial-of-reds-defense-demands-for-additional.html | JURY IS SWORN IN FOR TRIAL OF REDS; Defense Demands for Additional Challenges Rejected, as Is Charge of Bias by Panel | True | By Harold Faber | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/french-firm-in-viewpoint.html | French Firm in Viewpoint | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/airliner-victim-leaves-hospital.html | Airliner Victim Leaves Hospital | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/foster-mothers-feted-314-at-party-of-sheltering-arms-childrens.html | FOSTER MOTHERS FETED; 314 at Party of Sheltering Arms Children's Service | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mrs-f-j-c-dresser.html | MRS. F. J. C. DRESSER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/demand-deposits-rise-647000000-reserve-balances-are-up-by-517000000.html | DEMAND DEPOSITS RISE $647,000,000; Reserve Balances Are Up by $517,000,000 -- Real Estate Loans Also Gain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/paris-to-seek-parley-on-a-transport-pool.html | PARIS TO SEEK PARLEY ON A TRANSPORT POOL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/high-chile-copper-is-spurned-abroad-head-of-central-bank-says-none.html | HIGH CHILE COPPER IS SPURNED ABROAD; Head of Central Bank Says None Has Been Sold, Except to U. S., Since January PREMIUM PRICE IS $1,200 But Foreign Buyers Offer Only $700 -- Serious Situation Feared if Strike Begins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/meatlegger-sentenced-chops-and-steaks-on-shank-put-restaurant-man.html | MEATLEGGER' SENTENCED; Chops and Steaks on Shank Put Restaurant Man on Probation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/spain-has-full-u-s-proposal.html | Spain Has Full U. S. Proposal | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/school-to-widen-work-yeshiva-will-set-up-graduate-department-in.html | SCHOOL TO WIDEN WORK; Yeshiva Will Set Up Graduate Department in Mathematics | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/dwelling-bought-by-asia-institute-group-take-house-on-east-84th.html | DWELLING BOUGHT BY ASIA INSTITUTE; Group Take House on East 84th Street -- Other Deals Reported in Manhattan | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/cigarette-taxes-held-dangerous-speakers-at-convention-of-the.html | CIGARETTE TAXES HELD 'DANGEROUS'; Speakers at Convention of the Tobacco Distributors Assail Levies as Economic Peril | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bendetsen-named-under-secretary.html | BENDETSEN NAMED UNDER SECRETARY | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/hogan-to-defend-in-national-open-files-entry-for-tourney-on-dallas.html | HOGAN TO DEFEND IN NATIONAL OPEN; Files Entry for Tourney on Dallas Links June 12-14 -- Exempt From Trials | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/belgrade-to-oust-soviet-aide.html | Belgrade to Oust Soviet Aide | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bonds-and-shares-on-london-market-nationalized-electric-industry.html | BONDS AND SHARES ON LONDON MARKET; Nationalized Electric Industry New Issue Announcement Checks Early Losses | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/vick-international-advances-2-executives.html | VICK INTERNATIONAL ADVANCES 2 EXECUTIVES | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/john-j-thomas.html | JOHN J, THOMAS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/plentiful-foods-listed-wholesale-grocers-report-on-best-buys-for.html | PLENTIFUL FOODS LISTED; Wholesale Grocers Report on Best Buys for May | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/truman-program-held-no-news-curb-head-of-unit-policing-it-says.html | TRUMAN PROGRAM HELD NO NEWS CURB; Head of Unit Policing It Says Rules Set Make It Hard to Withhold Information | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/sports-of-the-times-the-silencing-of-jocko.html | Sports of The Times; The Silencing of Jocko | True | By Arthur Daley | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/riot-in-indiana-jail.html | Riot in Indiana Jail | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mrs-alberta-eno-becomes-a-bridei-fornor-miss-averill-wed-inf-t.html | MRS. ALBERTA ENO BECOMES A BRIDEI; For,nor Miss Averill Wed inf't Madigon Avanua Church to William Astor Drayton | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/officer-who-will-recruit-marine-womens-reserve.html | Officer Who Will Recruit Marine Women's Reserve | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/eisenhower-wins-test-in-pittsburgh-gains-6-allegheny-delegates-in.html | EISENHOWER WINS TEST IN PITTSBURGH; Gains 6 Allegheny Delegates in Pennsylvania Victory -- Kefauver in Front Again | True | By William G. Weartspecial to the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/miss-spinning-fiancee-barnard-graduate-is-betrothed-to-robert.html | MISS SPINNING FIANCEE; Barnard Graduate Is Betrothed to Robert Duffield Wrenn | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/rise-for-pensions-proposed-in-house.html | RISE FOR PENSIONS PROPOSED IN HOUSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/knicks-defeat-lakers-to-tie-series-at-three-games-each-new-york.html | Knicks Defeat Lakers to Tie Series at Three Games Each; NEW YORK QUINTET TRIUMPHS BY 76-68 Knicks Take Sixth Contest of Pro Basketball Play-Offs Against Lakers Here ZASLOFSKY PACES ATTACK Dick McGuire Also Excels in 4th-Period Drive -- Final at Minneapolis Tomorrow | True | By Louis Effrat | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/transit-unit-posts-help-wanted-sign-lack-of-engineers-designers-and.html | TRANSIT UNIT POSTS HELP WANTED SIGN; Lack of Engineers, Designers and Draftsmen May Delay Start of 2d Ave. Subway | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/dike-fails-floods-kansas-air-base-3500000-field-covered-by-missouri.html | DIKE FAILS, FLOODS KANSAS AIR BASE; $3,500,000 Field Covered by Missouri -- Kansas City Rushes to Raise Levees | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/eisenhower-victory-acclaimed-by-dewey.html | EISENHOWER VICTORY ACCLAIMED BY DEWEY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/army-rejects-306-of-460-142-men-pass-tests-and-12-are-held-over.html | ARMY REJECTS 306 OF 460; 142 Men Pass Tests and 12 Are Held Over | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/airsafely-record.html | AIR-SAFELY RECORD | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/alcoa-to-expand-services.html | Alcoa to Expand Services | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/womens-dean-to-resign-after-32-years-at-tufts.html | Women's Dean to Resign After 32 Years at Tufts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/tweedelipratt.html | Tweedell--Pratt | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/saratoga-jury-quits-till-april-30.html | Saratoga Jury Quits Till April 30 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/italy-lays-ships-keel-today.html | Italy Lays Ship's Keel Today | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/general-talks-politics-eisenhower-sees-michigan-g-o-p-chief-at-his.html | GENERAL TALKS POLITICS; Eisenhower Sees Michigan G. O. P. Chief at His Villa | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/museum-aiding-students-three-fellowships-of-3000-to-cover-years.html | MUSEUM AIDING STUDENTS; Three Fellowships of $3,000 to Cover Year's Work | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/eisenhower-rejects-columbia-union-plea.html | EISENHOWER REJECTS COLUMBIA UNION PLEA | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/phone-strife-brings-aides-from-new-york.html | PHONE STRIFE BRINGS AIDES FROM NEW YORK | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mr-halley-is-wrong.html | MR. HALLEY IS WRONG | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/alan-m-rodgers.html | ALAN M. RODGERS | True | Special to THE N[--w Yolu TI.[rs. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/malan-court-bill-wins-three-tests-act-to-bypass-south-african.html | MALAN COURT BILL WINS THREE TESTS; Act to By-Pass South African Supreme Court Passes Its First Reading in House | True | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/policewoman-a-d-priess.html | POLICEWOMAN A. D. PRIESS | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/diamond-match-in-cutback.html | Diamond Match in Cutback | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/i-c-c-extends-seatrain-permit.html | I. C. C. Extends Seatrain Permit | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/air-guard-cuts-qualifications.html | Air Guard Cuts Qualifications | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/woodruff-to-quit-house.html | Woodruff to Quit House | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/dodger-game-rained-out-brooks-may-start-erskine-at-philadelphia.html | DODGER GAME RAINED OUT; Brooks May Start Erskine at Philadelphia Tonight | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/pinay-to-cut-food-prices-french-premier-takes-action-on-butter-fats.html | PINAY TO CUT FOOD PRICES; French Premier Takes Action on Butter, Fats and Pork | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/smith-defeats-chavez-unbeaten-featherweight-takes-31st-bout-by-slim.html | SMITH DEFEATS CHAVEZ; Unbeaten Featherweight Takes 31st Bout by Slim Margin | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/more-houses-for-jersey-area.html | More Houses for Jersey Area | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/guatemala-labor-gets-new-benefits-workers-given-more-sick-pay.html | GUATEMALA LABOR GETS NEW BENEFITS; Workers Given More Sick Pay, Shorter Trial Period Under 27 Amendments to Code | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/well-shod-indeed-1000000-pairs-of-shoes-ordered-for-100000-in.html | WELL SHOD, INDEED; 1,000,000 Pairs of Shoes Ordered for 100,000 in Canada's Forces | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/air-reduction-company-elects-a-vice-president.html | Air Reduction Company Elects a Vice President | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/mrs-reynolds-is-wed-former-holly-jolley-become8-bride-of-frank.html | MRS. REYNOLDS IS WED; Former Holly Jolley Become8 Bride of Frank Mankiewicz | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/fruit-trees-in-bloom-in-central-park.html | FRUIT TREES IN BLOOM IN CENTRAL PARK | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/columbia-plays-tie-with-penn-nine-8inning-duel-ends-with-score-at.html | Columbia Plays Tie With Penn Nine; 8-INNING DUEL ENDS WITH SCORE AT 5-5 Columbia, Penn in Deadlock as League Game Is Called Because of Wet Grounds DEUBER HOMER TIES COUNT Lions' Tracy Yields 4-Bagger in Last Stanza -- Cornog and King Also Hit for Circuit | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bugs-in-show-irk-those-in-audience-spewacks-sycamore-tree-in-london.html | BUGS IN SHOW IRK THOSE IN AUDIENCE; Spewack's 'Sycamore Tree,' in London Debut, Has Insects Smarter Than Humans | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/four-runs-in-4th-mark-95-victory-giants-top-braves-as-westrum.html | FOUR RUNS IN 4TH MARK 9-5 VICTORY; Giants Top Braves as Westrum, Mueller, Wilhelm Hit Homers in Frame -- Dark Connects | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/century-mills-to-honor-levy.html | Century Mills to Honor Levy | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/rules-on-army-arena-fort-hamilton-out-of-boxing-commissions.html | RULES ON ARMY ARENA; Fort Hamilton Out of Boxing Commission's Jurisdiction | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/bank-auditors-foresee-rise-in-embezzlements.html | Bank Auditors Foresee Rise in Embezzlements | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/1250000-left-by-widow-recluse-to-go-to-23-cousins-in-4th-degree-but.html | $1,250,000 Left by Widow Recluse To Go to 23 Cousins in 4th Degree; But More Survivors of Mrs. Voss May Yet Be Found -- She Died in 1949 in $42.50 Apartment on West 91st Street | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/fire-kills-2-children-others-in-serious-condition-after-blaze-in.html | FIRE KILLS 2 CHILDREN; Others in Serious Condition After Blaze in Brooklyn | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/accessories-displayed-boutiquetype-fashions-are-designed-for-dual.html | ACCESSORIES DISPLAYED; Boutique-Type Fashions Are Designed for Dual Purposes | True | | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/lake-ontario-at-record-high.html | Lake Ontario at Record High | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/barzun-to-speak-at-hunter.html | Barzun to Speak at Hunter | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/7-a-ton-ceiling-rise-set-in-soybean-meal.html | $7 A TON CEILING RISE SET IN SOYBEAN MEAL | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/library-fellowship-awarded.html | Library Fellowship Awarded | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/miss-annette-wise-1-fiancee-of-ensign.html | MISS ANNETTE WISE 1 FIANCEE OF ENSIGN! | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/british-aide-in-moscow.html | British Aide in Moscow | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/civil-air-watch-will-go-on-24hour-duty-may-17.html | Civil Air Watch Will Go On 24-Hour Duty May 17 | True | By the United Press | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/buys-2-canadian-flour-mills.html | Buys 2 Canadian Flour Mills | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/u-s-missionary-dies-of-wounds.html | U. S. Missionary Dies of Wounds | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-company-is-formed-it-will-operate-in-india-for-trade-with.html | NEW COMPANY IS FORMED; It Will Operate in India for Trade With United States | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/reversal-sought-on-phillips-case-three-cities-ask-u-s-court-to.html | REVERSAL SOUGHT ON PHILLIPS CASE; Three Cities Ask U. S. Court to Overrule Power Commission on Sale of Natural Gas | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/boulmetis-pilots-4-laurel-victors-jockey-urges-attention-mark-to-a.html | BOULMETIS PILOTS 4 LAUREL VICTORS; Jockey Urges Attention Mark to a Nose Decision Over Ala Mowlee in Feature | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/to-revive-little-sheba.html | To Revive 'Little Sheba' | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/new-school-under-way-st-catharine-academy-for-girls-begun-in-bronx.html | NEW SCHOOL UNDER WAY; St. Catharine Academy for Girls Begun in Bronx | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/cherne-scotches-depression-talk-researcher-advises-knitwear-trade.html | CHERNE SCOTCHES DEPRESSION TALK; Researcher Advises Knitwear Trade False Reports Have Proved Injurious to Market PROSPECTS SEEN STRONG Manufacturers Also Are Told of New Man-Made Fibers -Davis Re-elected President | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/leinsdorf-benzell-on-program.html | Leinsdorf, Benzell on Program | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/c47-wreck-reached-in-alaska.html | C-47 Wreck Reached in Alaska | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/marjory-reidt-engaged-williamsburg-teacher-becomes-affianced-to-w-h.html | MARJORY REIDT ENGAGED; Williamsburg Teacher Becomes Affianced to W. H. Johnson | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/archives/brazil-advises-us-to-hold-her-equal-foreign-minister-in-friendly.html | BRAZIL ADVISES U.S. TO HOLD HER EQUAL; Foreign Minister in Friendly Warning at Fete Honoring Cooperative Institute | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/archives/thugs-bind-3-get-6000.html | Thugs Bind 3, Get $6,000 | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-24 | 1952-04-24 | https://www.nytimes.com/1952/04/24/archives/big-building-planned-on-stamford-site.html | BIG BUILDING PLANNED ON STAMFORD SITE | True | | 1980-05-22 | RE0000058571 | B00000352938 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/truman-signs-relief-bill.html | Truman Signs Relief Bill | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/polio-on-the-decrease-28692-cases-in-the-year-ended-march-29-33393.html | POLIO ON THE DECREASE; 28,692 Cases in the Year Ended March 29 -- 33,393 Last Year | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/pakistani-defines-tie-to-britain.html | Pakistani Defines Tie to Britain | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/albany-warned-of-counterfeits.html | Albany Warned of Counterfeits | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/charles-i-sturgis.html | CHARLES i. STURGIS | True | Special to N Yo TrMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bronx-blood-gifts-lag-red-cross-officials-concerned-by-boroughs.html | BRONX BLOOD GIFTS LAG; Red Cross Officials Concerned by Borough's Lack of Response | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mutual-system-chairman-to-take-over-presidency.html | Mutual System Chairman To Take Over Presidency | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/other-truman-remarks-required-clarification.html | Other Truman Remarks Required 'Clarification' | True | By the United Press. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/action-is-deferred-on-teachers-plan.html | ACTION IS DEFERRED ON TEACHERS' PLAN | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/john-whitman.html | JOHN WHITMAN | True | Special to T Nxw Yo Txslr. s. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/italy-lays-destroyer-keel.html | Italy Lays Destroyer Keel | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/saigh-released-on-bond-st-louis-cardinals-owner-will-be-arraigned.html | SAIGH RELEASED ON BOND; St. Louis Cardinals' Owner Will Be Arraigned Monday | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/wilks-gems-sold-high-389835-paid-for-collection-of-hetty-greens.html | WILKS GEMS SOLD HIGH; $389,835 Paid for Collection of Hetty Green's Daughter | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bali-for-russi__an-easter-proceeds-of-event-here-will-aidi-victims.html | BALi FOR RUSSI__ AN EASTER; Proceeds of Event Here Will AidI Victims of Communism I | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/flood-sale-brings-u-s-47c-for-corn.html | FLOOD SALE BRINGS U. S. 47C FOR CORN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/red-paper-blames-reaction.html | Red Paper Blames Reaction | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/business-loans-hit-low-singe-april-49-decline-of-114000000-noted-in.html | BUSINESS LOANS HIT LOW SINGE APRIL, '49; Decline of $114,000,000 Noted in Week by Reserve Bank for Member Institutions OFF $297,000,000 IN MONTH Slump Since Jan. 1 Reported $302,000,000 Against Rise of $408,000,000 Year Ago BUSINESS LOANS HIT LOW SINCE APRIL, '49 | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-styles-show-a-parisian-touch-russeks-models-include-some-by.html | NEW STYLES SHOW A PARISIAN TOUCH; Russeks Models Include Some by Dior and Griffe -- Pleats Are Order of the Day | True | By Virginia Pope | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/gold-coast-team-in-olympics.html | Gold Coast Team in Olympics | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/iran-extends-martial-law.html | Iran Extends Martial Law | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/state-church-women-elect.html | State Church Women Elect | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/flannery-knocks-out-clay.html | Flannery Knocks Out Clay | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/british-cut-deficit-in-overseas-trade.html | BRITISH CUT DEFICIT IN OVERSEAS TRADE | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/master-fiddle-off-to-kentucky-derby.html | MASTER FIDDLE OFF TO KENTUCKY DERBY | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/aide-says-general-will-talk-june-4.html | AIDE SAYS GENERAL WILL 'TALK' JUNE 4 | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/space-leased-in-miracle-mile.html | Space Leased in 'Miracle Mile' | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/wheat-price-rise-sought-at-london-plan-for-realistic-revision-is.html | WHEAT PRICE RISE SOUGHT AT LONDON; Plan for Realistic Revision Is Credited to United States, Canada and Australia | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dr-charles-mqulgg-educator-in-ohio-67.html | DR. CHARLES M'QU/GG, EDUCATOR IN OHIO, 67 | True | [ Slcla! to TTm. i | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/gross-will-testify-in-new-police-trial-but-court-warns-that-he-must.html | GROSS WILL TESTIFY IN NEW POLICE TRIAL; But Court Warns That He Must Tell All to Win Mercy -- Aaron Frank Quitting FORMER PLAINCLOTHES POLICEMAN IN COURT GROSS WILL TESTIFY AT POLICE RETRIALS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/c-l-warwick-63-a-civil-en6ineer-official-of-american-society-for.html | C. L. WARWICK, 63, A CIVIL EN6INEER; Official of American Society for Testing Materials Dies Had Served on W. P. B. | True | Special to THE NEW YO 'Proms. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/events-of-interest-in-shipping-world-bidders-pick-up-bargains-at.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bidders Pick Up Bargains at Customs Auction -- City Barge Lifted From East River | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/promoted-by-chase-bank.html | Promoted by Chase Bank | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/officials-in-paris-contend-bonn-regime-forced-him-to-stress-vote-in.html | Officials in Paris Contend Bonn Regime Forced Him to Stress Vote Inquiry Instead of General Settlement | True | By Harold CallenderspeciaI To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/suits-in-a-s-show-feature-trim-lines.html | SUITS IN A. & S. SHOW FEATURE TRIM LINES | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/race-track-opening-delayed.html | Race Track Opening Delayed | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/reds-tactics-made-chief-trial-issue-u-s-charges-party-plans-a.html | REDS' TACTICS MADE CHIEF TRIAL ISSUE; U. S. Charges Party Plans a Violent Change, Miss Flynn Says It Will Be Legal | True | By Harold Faber | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/diamond-match.html | Diamond Match | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/soviet-hits-greeks-execution.html | Soviet Hits Greek's Execution | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/radiotv-stand-explained-concern-for-civil-rights-declared-basis-of.html | Radio-TV Stand Explained; Concern for Civil Rights Declared Basis of Complaint to F. C. C. | True | PATRICK MURPHY MALIN, | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/a-new-divot-in-the-law.html | A New Divot in the Law | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-lead-sought-to-replace-ferrer-unless-successor-to-role-in.html | NEW LEAD SOUGHT TO REPLACE FERRER; Unless Successor to Role in 'Shrike' Is Found, Play Will Close at Cort May 31 | True | By Sam Zolotow | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dr-rollin-h-tanner.html | DR. ROLLIN H. TANNER | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/newspaper-hailed-as-brand-medium-such-advertising-can-meet.html | NEWSPAPER HAILED AS BRAND MEDIUM; Such Advertising Can Meet Challenges as to Quality, 300 Publishers Are Told NEWSPAPER HAILED AS BRAND MEDIUM | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/carolyn-w-corsobl-officers-fiancee-troth-of-lockport-publishers.html | CAROLYN W. CORSObl OFFICER'S FIANCEE; Troth of Lockport Publisher's Daughter to Lieut. Charles Bell, U.S. A. F., Announced | True | Special to Ts NEW YORK TLMS. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/frank-p-kelly.html | FRANK P. KELLY | True | pectal to NEW YORK TLES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/returning-war-prisoners-our-moral-obligation-to-captives-stressed.html | Returning War Prisoners; Our Moral Obligation to Captives Stressed, Leaflets Quoted | True | MONTGOMERY M. GREEN. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/loan-by-india-to-nepal-backed.html | Loan by India to Nepal Backed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/collazo-makes-appeal-supreme-court-is-asked-to-reverse-murder.html | COLLAZO MAKES APPEAL; Supreme Court Is Asked to Reverse Murder Conviction | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/taft-sees-seizure-curb-he-says-steel-action-required-authority-from.html | TAFT SEES SEIZURE CURB; He Says Steel Action Required Authority From Congress | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/night-mail-collection-backed.html | Night Mail Collection Backed | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/naval-off____cer-buried-military-service-held-for-capt-j-e-c.html | NAVAL OFF!____CER BURIED; Military Service Held for Capt, j E, C. Kronmann, Dental Corps | True | i Slell to THE NEW Yom T. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/nuremberg-trials-enter-hearing-into-the-katyn-massacre-of-poles.html | Nuremberg Trials Enter Hearing Into the Katyn Massacre of Poles | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/plane-spotters-sought-70000-volunteers-needed-state-defense-chief.html | PLANE SPOTTERS SOUGHT; 70,000 Volunteers Needed, State Defense Chief Warns | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/breslerlglitzin.html | Bresler--lglitzin | True | Special to T Nv Yox Trar | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/u-s-sets-2-years-for-atom-census-cohen-gives-u-n-a-6point-formula.html | U. S. SETS 2 YEARS FOR ATOM CENSUS; Cohen Gives U. N. a 6-Point Formula -- Denies Delaying Tactic Charged by Soviet | | By A. M. Rosenthalspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/charles-p-kraft.html | CHARLES P. KRAFT | | Special to TJ NL-W YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/high-dive-takes-sunnyside-by-defeating-donor-king-ranch-racer-first.html | High Dive Takes Sunnyside by Defeating Donor; KING RANCH RACER FIRST AT JAMAICA High Dive Wins From Favored Donor by 2 1/2 Lengths Over Mile and a Sixteenth Dart By Reaches Wire Third -- Woodhouse Rides Double -- All Eight Choices Fail | | BOLAND ON $6.80 VICTORBy Joseph C. Nichols | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/divorce-laws-scored-council-of-churches-says-state-is-becoming-poor.html | DIVORCE LAWS SCORED; Council of Churches Says State Is Becoming 'Poor Man's Reno' | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-rivals-slated-today.html | New 'Rivals' Slated Today | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bermuda-ties-u-s-in-yachting-series.html | BERMUDA TIES U. S. IN YACHTING SERIES | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/-urges-aid_-to-education-heald-says-support-isthe-aii-ternative-to-.html | ; URGES AID_ TO EDUCATION ]; ;Heald Says Support Is.the AI-I ternative to Control I | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/thompsonshook.html | Thompson-Shook | True | Special to Tag NrW YoK Tz4gs. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/how-the-riot-happened.html | How the Riot Happened | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/gets-poetry-fellowship-edith-stuurman-will-complete-second-volume.html | GETS POETRY FELLOWSHIP; Edith Stuurman Will Complete Second Volume of Verse | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/russell-bars-dakota-race.html | Russell Bars Dakota Race | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/magistrate-levine-i-mrs-kushin-married.html | MAGISTRATE LEVINE, I MRS. KUSHIN MARRIED | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/circus-lion-flees-cage-in-garden-dozes-away-his-hour-of-freedom.html | Circus Lion Flees Cage in Garden, Dozes Away His Hour of Freedom | | By Meyer Berger | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/north-africans-urge-ban-on-aid-to-france.html | NORTH AFRICANS URGE BAN ON AID TO FRANCE | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/city-acts-to-speed-new-school-work-estimate-board-votes-to-hire.html | CITY ACTS TO SPEED NEW SCHOOL WORK; Estimate Board Votes to Hire Architects -- Fordham Road Plan Is Defeated | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/joseph-b-bernstein.html | JOSEPH B. BERNS,TEIN | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/methodists-move-to-permit-smoking-test-vote-backs-proposal-that.html | METHODISTS MOVE TO PERMIT SMOKING; Test Vote Backs Proposal That Promise to Abstain Be Not Required of Clergy | | By George Duganspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/2d-blast-rocks-nobel-factory.html | 2d Blast Rocks Nobel Factory | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/executive-vice-president-elected-for-j-i-case-co.html | Executive Vice President Elected for J. I. Case Co. | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/fordham-crushes-c-c-n-y-nine-93-rams-gain-6th-triumph-with.html | FORDHAM CRUSHES C. C. N. Y. NINE, 9-3; Rams Gain 6th Triumph With Chiaramonte -- N. Y. U. Wins From Hofstra by 7-4 | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/metal-concern-gets-factory-in-brooklyn.html | METAL CONCERN GETS FACTORY IN BROOKLYN | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/tragedy-in-texas.html | TRAGEDY IN TEXAS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/contract-to-maintain-f94s.html | Contract to Maintain F-94's | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-jersey-masons-elect.html | New Jersey Masons Elect | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-charles-leonard.html | MRS. CHARLES LEONARD | True | Speclst to Nsw YORK | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-a-l-fitzpatrick.html | MRS. A. L. FITZPATRICK | True | Special to Tz Nv YORK T[S. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/elected-by-physicians-dr-sloan-of-chicago-will-head-american.html | ELECTED BY PHYSICIANS; Dr. Sloan of Chicago Will Head American College Next Year | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-yorker-renominated.html | New Yorker Renominated | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/transcript-of-trumans-news-conference-explaining-his-powers.html | Transcript of Truman's News Conference Explaining His Powers | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/the-screen-in-review-loyola-the-soldier-saint-film-biography-of.html | THE SCREEN IN REVIEW; ' Loyola, the Soldier Saint,' Film Biography of Jesuit Order Founder, Opens at Holiday | True | H. H. T. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/point-4-denounced-will-raise-population-waste-resources-forum-hears.html | POINT 4 DENOUNCED; Will Raise Population, Waste Resources, Forum Hears | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/u-s-backs-rights-for-latin-workers-philip-kaiser-tells-conference.html | U. S. BACKS RIGHTS FOR LATIN WORKERS; Philip Kaiser Tells Conference That Point Four Program Has Same Aim as I. L. O. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/50-teenagers-injured-as-bleachers-collapse.html | 50 Teen-Agers Injured As Bleachers Collapse | True | By the United Press. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/enemy-tank-knocked-out-allied-fliers-raid-foe-near-front-2-migs.html | ENEMY TANK KNOCKED OUT; Allied Fliers Raid Foe Near Front -- 2 MIG's Probably Downed | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/nunan-got-24985-for-4-phone-calls-tax-case-fee-soon-after-he-left.html | NUNAN GOT $24,985 FOR 4 PHONE CALLS; Tax Case Fee Soon After He Left the Revenue Bureau Is Disclosed at House Inquiry | | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/j-f-king-gets-materials-post.html | J. F. King Gets Materials Post. | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/youth-board-lists-37515-delinquents-report-for-5051-called-first.html | YOUTH BOARD LISTS 37,515 DELINQUENTS; Report for '50-51, Called First for Large City, Shows East Harlem Rate Highest | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-park-scores-on-links-with-83-glen-ridge-golfer-triumphs-in.html | MRS. PARK SCORES ON LINKS WITH 83; Glen Ridge Golfer Triumphs in Class A One-Day Event -Net to Mrs. Amend | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/cain-credits-an-assist-to-bride-in-onehit-triumph-over-feller.html | Cain Credits an Assist to Bride In One-Hit Triumph Over Feller | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/elected-to-presidency-of-overseas-press-club.html | Elected to Presidency Of Overseas Press Club | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/brehm-conviction-upheld-ohio-representative-loses-his-appeal-in.html | BREHM CONVICTION UPHELD; Ohio Representative Loses His Appeal in Political Gift Case | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/no-ohio-writeins-for-eisenhower-state-attorney-general-rules-such.html | NO OHIO WRITE-INS FOR EISENHOWER; State Attorney General Rules Such Voting Is Barred -- Stassen Opens Campaign | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/cotton-stressed-in-summer-wear-fabric-of-soft-sheer-dresses-in.html | COTTON STRESSED IN SUMMER WEAR; Fabric of Soft, Sheer Dresses in Bonwit Teller's Showing Is Dramatized by Trim | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/hague-at-twilight-as-political-boss-his-influence-strong-for-three.html | HAGUE AT TWILIGHT AS POLITICAL BOSS; His Influence Strong for Three Decades, His Most Famed Utterance 'I Am the Law' | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/philippine-ship-bill-passed.html | Philippine Ship Bill Passed | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/womens-activity-in-politics-rising-g-o-p-survey-shows-marked.html | WOMEN'S ACTIVITY IN POLITICS RISING; G. O. P. Survey Shows Marked Progress in Officeholding and in Party Affairs | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/30-families-quarantined-spotted-fever-case-leads-to-curb-on-jersey.html | 30 FAMILIES QUARANTINED; Spotted Fever Case Leads to Curb on Jersey Colony | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/prices-end-higher-in-corn-soybeans-wheat-closes-irregular-but-oats.html | PRICES END HIGHER IN CORN, SOYBEANS; Wheat Closes Irregular, but Oats and Rye Show Decline in Chicago Grain Trading | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/building-plans-filed-jewish-federation-offices-on-east-side-to-cost.html | BUILDING PLANS FILED; Jewish Federation Offices on East Side to Cost $1,750,000 | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/n-y-u-tenants-bow-to-high-court-ruling.html | N. Y. U. TENANTS BOW TO HIGH COURT RULING | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/reeces-accusation-on-general-is-denied.html | REECE'S ACCUSATION ON GENERAL IS DENIED | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/koslo-loser-63-at-polo-grounds-yields-3-runs-in-10th-after-braves.html | KOSLO LOSER, 6-3, AT POLO GROUNDS; Yields 3 Runs in 10th After Braves Tie Score Against Lanier in the 8th UMPIRE CHASES DUROCHER Torgeson Homer Helps Erase 3-0 Lead as Giant Victory Streak Ends at Four | True | By Louis Effrat | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/japan-pact-mired-in-filipino-senate-quirino-unable-to-muster-votes.html | JAPAN PACT MIRED IN FILIPINO SENATE; Quirino Unable to Muster Votes for Passage -- Problems of Trade and Defense Posed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bishop-h-wyattbrown.html | BISHOP H. WYATT-BROWN | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/the-troublesome-saar.html | THE TROUBLESOME SAAR | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/lawrence-f-mkenna.html | LAWRENCE F. M"kENNA | True | Spedd. to Tm .'rw YoI I | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/strikes-deferred-by-shipyard-union-deadlines-again-set-back-in.html | STRIKES DEFERRED BY SHIPYARD UNION; Deadlines Again Set Back in Negotiations With Todd and Bethlehem in East | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/radio-and-television-american-inventory-tries-its-hand-with-novel.html | RADIO AND TELEVISION;' American Inventory' Tries Its Hand With Novel Musical Version of 'Romeo and Juliet' | True | By Jack Gould | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/wood-field-and-stream-anglers-are-likely-to-spend-weekend-on-stream.html | Wood, Field and Stream; Anglers Are Likely to Spend Week-End on Streams Despite Bad Weather Report | True | By Raymond R. Camp | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/wins-bail-on-tax-charge-ohio-banker-denies-evasion-of-36199-in-plea.html | WINS BAIL ON TAX CHARGE; Ohio Banker Denies Evasion of $36,199 in Plea Here | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/baldwinlimahamilton-report.html | Baldwin-Lima-Hamilton Report | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/lag-in-peace-aid-laid-to-industry-students-on-new-york-times-forum.html | LAG IN PEACE AID LAID TO INDUSTRY; Students on New York Times Forum Held in Detroit Say Profit Is Overstressed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/miss-blincoe-betrothed-ashland-va-girl-to-be-bride-of-julian-carr.html | MISS BLINCOE BETROTHED; Ashland (Va.) Girl to Be Bride of Julian Carr Dorman | True | special to THX N2W YOK TxMrs. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/richard-a-mdonough.html | RICHARD A. M'DONOUGH | True | Special to THr NL'w N0 TIMr. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/lawrence-m-samuel.html | LAWRENCE M. SAMUEL | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/liquidation-marks-trading-in-coffee-closing-is-firm-at-days-lows.html | LIQUIDATION MARKS TRADING IN COFFEE; Closing Is Firm at Day's Lows -- Sugar Drops, Cocoa Mixed, Wool, Hides, Rubber, Oil Up | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/italian-quota-plea-rejected.html | Italian Quota Plea Rejected | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-leslie-dickson.html | MRS. LESLIE DICKSON | True | Sleelal to TE NEw YORK Txrazs. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/harold-c-mathews.html | HAROLD C. MATHEWS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/case-of-the-moluccas.html | CASE OF THE MOLUCCAS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/wolf-whistles-banned-jersey-will-bar-deepthroated-exhaust-devices.html | WOLF WHISTLES BANNED; Jersey Will Bar Deep-Throated Exhaust Devices on Cars | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/at-the-theatre-tennessee-williams-summer-and-smoke-acted-by-the.html | AT THE THEATRE; Tennessee Williams' 'Summer and Smoke' Acted by the Loft Players at Their Circle-in-the-Square | True | By Brooks Atkinson | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/red-counsel-begin-contempt-terms-five-who-harassed-medina-in-long.html | RED COUNSEL BEGIN CONTEMPT TERMS; Five Who Harassed Medina in Long Trial Are Embarrassed as Handcuffs Go On | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dodds-says-costs-imperil-colleges-head-of-princeton-at-alumni.html | DODDS SAYS COSTS IMPERIL COLLEGES; Head of Princeton, at Alumni Conference in Chicago, Cites Taxes, 'Ruinous Inflation' WARNS ON FEDERAL AID It Would End Independence, He Declares -- Graduates Helped to Push Studies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/joseph-j-jackson.html | JOSEPH J. JACKSON | True | Special to THZ Nw Yo T41cs. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/boston-terminal-urged-lodge-suggests-move-to-relieve-new-york-air.html | BOSTON TERMINAL URGED; Lodge Suggests Move to Relieve New York Air Congestion | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/four-northerners-gain-pinehurst-semifinals-f-strafaci-victor-over.html | Four Northerners Gain Pinehurst Semi-Finals; F. STRAFACI VICTOR OVER GOODES, 1 UP Flushing Star Scores on 19th Hole in North and South Amateur Golf Tourney GALLETTA ON TOP, 4 AND 3 Downs Gravely as Stranahan Ousts Manley -- Haverstick Turns Back Patton | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/-circus-trick-blast-injures-21-in-chicago.html | ' CIRCUS TRICK BLAST INJURES 21 IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mulloy-defeats-flam-seixas-and-savitt-also-gain-in-river-oaks.html | MULLOY DEFEATS FLAM; Seixas and Savitt Also Gain in River Oaks Tennis | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/vietminh-loss-reported-red-division-fleeing-indochina-delta-general.html | VIETMINH LOSS REPORTED; Red Division Fleeing Indo-China Delta, General Says | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/young-at-annual-meeting-proposes-to-sell-c-o-stock-to-employes-in.html | Young at Annual Meeting Proposes to Sell C. &O. Stock to Employes in $10 Installments | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/show-at-carnegie-hall-program-devoted-to-music-of-victor-herbert-is.html | SHOW AT CARNEGIE HALL; Program Devoted to Music of Victor Herbert Is Offered | True | J. B. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/c-jane-carswell-to-wed-engaged-to-robert-f-corrigan-p-who-is-with-f.html | C. JANE CARSWELL TO WED; Engaged to Robert F. Corrigan, P Who Is With Foreign Service | True | Special to THE Nw YORK TI. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/airline-stock-is-offered.html | Airline Stock Is Offered | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/drops-fight-on-mcarthy-okonski-decides-not-to-enter-wisconsin.html | DROPS FIGHT ON M'CARTHY; O'Konski Decides Not to Enter Wisconsin Senate Primary | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/many-food-prices-lower-this-week-fowl-and-eggs-lead-declines-most.html | MANY FOOD PRICES LOWER THIS WEEK; Fowl and Eggs Lead Declines -- Most Meat Cuts Unchanged but Below a Year Ago | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/sanitation-bureau-found-too-costly-engineers-suggest-changes-to.html | SANITATION BUREAU FOUND TOO COSTLY; Engineers Suggest Changes to Improve Efficiency and Save $520,000 a Year REFUSE PICK-UP ADEQUATE Cut in $55,495,000 Over-All Program Urged in Report to Mayor's Committee | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/ryan-shuns-meeting-with-corsi-to-discuss-waterfront-cleanup.html | Ryan Shuns Meeting With Corsi To Discuss Waterfront Clean-Up; Longshoremen's President Refuses to Go to State Industrial Commissioner's Office -- Challenges Latter's Jurisdiction | True | By George Cable Wright | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bartons-to-expand-candy-output-here.html | BARTON'S TO EXPAND CANDY OUTPUT HERE | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/quicksilver-dips-6-in-day.html | Quicksilver Dips $6 in Day | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/byrd-may-support-candidate-of-gop-but-would-take-soundmoney.html | BYRD MAY SUPPORT CANDIDATE OF G.O.P.; But Would Take Sound-Money Democrat - - A. N. P. A. Votes Censure of Truman OFFICERS OF AMERICAN NEWSPAPER PUBLISHERS ASSOCIATION BYRD MAY SUPPORT CANDIDATE OF G.O.P. | True | By Russell Porter | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/protestant-episcopalians-appoint-educational-head.html | Protestant Episcopalians Appoint Educational Head | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/nassaus-border-shut-during-raid-motoring-from-queens-barred-for-10.html | NASSAU'S BORDER SHUT DURING 'RAID'; Motoring From Queens Barred for 10 Minutes of 'Atomic Bombing' Test Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/landslides-hit-riviera-ten-known-dead-in-menton-as-floods-topple.html | LANDSLIDES HIT RIVIERA; Ten Known Dead in Menton as Floods Topple Homes | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/maple-leafs-smith-wins-byng-trophy.html | MAPLE LEAFS' SMITH WINS BYNG TROPHY | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/he-praises-their-good-faith-and-integrity-two-he-names-tried-to.html | He Praises Their Good Faith and Integrity -Two He Names Tried to Kill Governor With Knife and Iron Potato Masher | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bolivias-mine-union-leader-favors-tin-nationalization-denoting.html | Bolivia's Mine Union Leader Favors Tin Nationalization, Denoting Split; BOLIVIANS AT ODDS ON NATIONALIZING | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/strikers-returning-western-union-says.html | STRIKERS RETURNING, WESTERN UNION SAYS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/steak-ice-cream-and-reform-conquer-michigan-convicts-feast-reform.html | Steak, Ice Cream and Reform Conquer Michigan Convicts; FEAST, REFORM WIN MICHIGAN CONVICTS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/geiger-counter-goes-berserk-at-columbia-atomic-rumors-ripple-as-far.html | Geiger Counter Goes Berserk at Columbia; Atomic Rumors Ripple as Far as Washington | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/yale-names-moore-swimming-captain-carroll-thomas-and-seira-are.html | YALE NAMES MOORE SWIMMING CAPTAIN; Carroll, Thomas and Seira Are Honored — Downey Elected Varsity Mat Leader | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/polio-lung-bed-put-in-operation.html | Polio 'Lung Bed' Put in Operation | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/indias-plan-discussed-envoy-speaks-on-program-for-which-billion-is.html | INDIA'S PLAN DISCUSSED; Envoy Speaks on Program, for Which Billion Is Sought in U. S. | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-grover-huerner.html | MRS. GROVER HUERNER | True | Special to THZ NEw NoK Tns. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/union-racketeering-covered-in-taft-law.html | UNION RACKETEERING COVERED IN TAFT LAW | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/500000-toll-seen-if-bomb-hit-here-civil-defense-group-on-coast.html | 500,000 TOLL SEEN IF BOMB HIT HERE; Civil Defense Group on Coast Hears Panic Will Kill Most Unless Volunteers Grow | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-paints-available-to-protect-outdoor-walls-and-furnishings.html | New Paints Available to Protect Outdoor Walls and Furnishings | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dykes-in-ring-tonight-will-fight-murray-in-feature-at-st-nicholas.html | DYKES IN RING TONIGHT; Will Fight Murray in Feature at St. Nicholas Arena | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/childrens-theatre-to-halt.html | Children's Theatre to Halt | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-pamphlet-on-politics.html | New Pamphlet on Politics | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/durocher-claims-umpires-ignore-giles-directive-on-quick-pitch.html | Durocher Claims Umpires Ignore Giles Directive on 'Quick Pitch' | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/israeli-workers-parade-redled-thousands-protest-regimes-economic.html | ISRAELI WORKERS PARADE; Red-Led Thousands Protest Regime's Economic Policy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/toscanini-not-satisfied-but-yields-on-beethoven.html | Toscanini 'Not Satisfied,' But Yields on Beethoven | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dr-samuel-e-greer-i-presbyterian-aide-77.html | DR. SAMUEL E. GREER, i PRESBYTERIAN AIDE, 77 | True | _ Specl. to Tm Nw YOo Trout. [ | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/british-circulation-off-drops-6984000-during-week-to-1411825000.html | BRITISH CIRCULATION OFF; Drops 6,984,000 During Week to 1,411,825,000 Total | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/oil-overcharges-laid-to-3-concerns-m-s-a-turns-over-data-to-the.html | OIL OVERCHARGES LAID TO 3 CONCERNS; M. S. A. Turns Over Data to the Department of Justice — Companies Make Denials OIL OVER CHARGES LAID TO 3 CONCERNS | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/more-import-curbs-called-aid-to-reds-thorp-says-rise-in-demands.html | MORE IMPORT CURBS CALLED AID TO REDS; Thorp Says Rise in Demands Comes When Program Is Beginning to Help Trade SEES BLOW AT FREE WORLD Progress in a Relatively Free Exchange Is Contrasted to 'Robinson Crusoe' Policy | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-john-m-brewer.html | MRS. JOHN M. BREWER | True | Special to THZ Nzw Yo Es. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/rise-in-rail-idleness-pay-gains.html | Rise in Rail Idleness Pay Gains | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/atom-tax-immunity-denounced-by-states.html | ATOM TAX IMMUNITY DENOUNCED BY STATES | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/alvah-h-skinner.html | ALVAH H. SKINNER | True | Special to No. Timny. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/daughter-to-the-donald-plattens.html | Daughter to the Donald Plattens | True | Special to THE NEW YORK TXMr. S. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mr-brains-and-mr-strategy.html | Mr. Brains and Mr. Strategy | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/rabbi-elias-rabinowitz.html | RABBI ELIAS, RABINOWITZ | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/57536-left-by-christy.html | $57,536 Left by Christy | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/n-j-librarians-elect-officers.html | N. J. Librarians Elect Officers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/greek-priest-found-dead.html | Greek Priest Found Dead | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/senator-proposes-study-on-federal-press-policy.html | Senator Proposes Study On Federal Press Policy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/koreans-in-japan-demonstrate.html | Koreans in Japan Demonstrate | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/picasso-voices-devotion-to-communist-art-line.html | Picasso Voices Devotion To Communist Art Line | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-kefauver-campaigning.html | Mrs. Kefauver Campaigning | True | pecial to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/stevenson-balks-bid-reported-to-bar-arveys-move-to-sew-up-state.html | STEVENSON BALKS BID; Reported to Bar Arvey's Move to Sew Up State Delegates | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/second-nohitter-in-week.html | Second No-Hitter in Week | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/research-fund-plea-made-for-psychiatry.html | RESEARCH FUND PLEA MADE FOR PSYCHIATRY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/steel-goal-is-met-in-western-europe-economic-commission-finds-53.html | STEEL GOAL IS MET IN WESTERN EUROPE; Economic Commission Finds '53 Production Aim Assured -- Export Estimate Exceeded | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/tv-reception-facing-disruption-by-new-wave-length-for-hams.html | TV Reception Facing Disruption By New Wave Length for 'Hams'; DISRUPTION IS SEEN FOR TV RECEPTION | True | By Jack Gould | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/miss-foster-makes-vocal-bow.html | Miss Foster Makes Vocal Bow | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/cotton-prices-up-in-active-trading-market-closes-10-to-24-points.html | COTTON PRICES UP IN ACTIVE TRADING; Market Closes 10 to 24 Points Higher -- Profit-Taking Cuts Early Bulge in Prices | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/equity-welfare-fund-will-gain.html | Equity Welfare Fund Will Gain | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/scarsdale-board-bars-censorship-education-unit-denies-again-that.html | SCARSDALE BOARD BARS CENSORSHIP; Education Unit Denies Again That Communism Exists in Public Schools System | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/2-witnesses-held-in-dockers-death-shooting-of-longshoreman-is.html | 2 WITNESSES HELD IN DOCKER'S DEATH; Shooting of Longshoreman Is Described in Court as an 'Execution in Cold Blood' | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/veto-called-for.html | VETO CALLED FOR | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/fordham-seniors-give-revue.html | Fordham Seniors Give Revue | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/advertising-man-chosen-life-trustee-of-rutgers.html | Advertising Man Chosen Life Trustee of Rutgers | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/chinese-patrols-quit-tibet-city.html | Chinese Patrols Quit Tibet City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/sousa-post-makes-award.html | Sousa Post Makes Award | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/truman-deplores-civil-defense-lag-penny-wise-pound-foolish-attitude.html | TRUMAN DEPLORES CIVIL DEFENSE LAG; ' Penny - Wise, Pound - Foolish' Attitude of Congress Cited in Appeal for More Funds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |