Exhibit C100

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-henry-fredericks.html | MRS. HENRY FREDERICKS | True | Specksl to Tmc New Yo TnES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/compulsory-insurance-queried.html | Compulsory Insurance Queried | True | GRIFFIN SMITH Jr. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/ridgway-promises-defense-for-japan.html | RIDGWAY PROMISES DEFENSE FOR JAPAN | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/malans-court-bill-called-coup-detat.html | MALAN'S COURT BILL CALLED COUP D'ETAT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/italian-wins-at-horse-show.html | Italian Wins at Horse Show | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/coffee-meeting-ends-panamerican-bureau-sets-up-committee-to-serve-a.html | COFFEE MEETING ENDS; Pan-American Bureau Sets Up Committee to Serve a Year | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/blind-d-p-and-dog-find-a-haven-here.html | BLIND D. P. AND DOG FIND A HAVEN HERE | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/czech-electric-power-use-cut.html | Czech Electric Power Use Cut | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/to-give-showcase-lear.html | To Give Showcase 'Lear' | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/underwear-sales-expected-to-rise-institute-chairman-predicts-peak.html | UNDERWEAR SALES EXPECTED TO RISE; Institute Chairman Predicts Peak of the Armament Program Will Be Felt | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mcarthy-action-filed-2-motions-served-by-syracuse-paper-in-libel.html | M'CARTHY ACTION FILED; 2 Motions Served by Syracuse Paper in Libel Suit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/big-oil-producer-clears-41791386-net-of-standard-oil-of-california.html | BIG OIL PRODUCER CLEARS $41,791,386; Net of Standard Oil of California Rises Over 1951 Quarter -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/court-is-uncertain-of-trumans-power-to-take-over-steel-judge-asks-u.html | COURT IS UNCERTAIN OF TRUMAN'S POWER TO TAKE OVER STEEL; Judge Asks U. S. Lawyers to Cite Precedents for Seizures Without Authority of Law WAGE BOARD INQUIRY SET Investigation, Ordered by Vote of 255 to 88 in House, Will Be Started Next Tuesday COURT UNCERTAIN ON TRUMAN POWER | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/canadians-and-filipinos-grist-in-kefauver-appeal.html | Canadians and Filipinos Grist in Kefauver Appeal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/store-sales-move-1-lower-in-week-decrease-reported-for-nation.html | STORE SALES MOVE 1% LOWER IN WEEK; Decrease Reported for Nation Compared With a Year Ago -- Specialty Trade Up 18% | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/miracle-argued-in-supreme-court-counsel-in-banned-film-case-urges.html | MIRACLE' ARGUED IN SUPREME COURT; Counsel in Banned Film Case Urges Justices to Kill All Censorship of Movies | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/acheson-declares-captives-key-issue-calls-them-basic-truce-point.html | ACHESON DECLARES CAPTIVES KEY ISSUE; Calls Them Basic Truce Point Because U. N. Values Human Lives and Reds Do Not | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/racketeer-pays-million-revenue-official-discloses-tax-settlement-by.html | RACKETEER PAYS MILLION; Revenue Official Discloses Tax Settlement by Chicagoan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/columbia-fearful-for-independence-kirk-says-granting-strikers.html | COLUMBIA FEARFUL FOR INDEPENDENCE; Kirk Says Granting Strikers' Demands Might Lead to the Unionization of All | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/colin-d-smith.html | COLIN D. SMITH | True | Special to T NEW Nozx | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dr-conant-urges-curbs-harvard-president-asks-guard-against.html | DR. CONANT URGES CURBS; Harvard President Asks Guard Against Scientific Expenditures | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/penn-relay-marks-may-fall-today-michigan-army-cornell-stars-favored.html | PENN RELAY MARKS MAY FALL TODAY; Michigan, Army, Cornell Stars Favored at Opening of Two-Day Event | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/canadian-secrets-guarded.html | Canadian Secrets Guarded | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/african-blight.html | AFRICAN BLIGHT | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/in-the-nation-the-supreme-court-and-the-electoral-college.html | In The Nation; The Supreme Court and the Electoral College | True | By Arthur Krock | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/tangier-aides-urge-step-to-bar-soviet-wests-officials-there-uneasy.html | TANGIER AIDES URGE STEP TO BAR SOVIET; West's Officials There Uneasy Over Moscow Right to Take Part in Rule of City SOVIET BAN URGED BY TANGIER AIDES | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/stassen-puts-queries-to-taft.html | Stassen Puts Queries to Taft | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/soviet-seen-insisting-on-mao-role-in-talks.html | SOVIET SEEN INSISTING ON MAO ROLE IN TALKS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/stassen-believes-he-blocked-runaway-by-taft-bandwagon-has-no.html | Stassen Believes He Blocked Runaway by Taft Bandwagon; Has No Illusions About Chances but Won't Quit Before Eisenhower Gives Program | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/22foot-python-recaptured.html | 22-Foot Python Recaptured | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/investors-active-in-housing-field-small-apartment-properties-change.html | INVESTORS ACTIVE IN HOUSING FIELD; Small Apartment Properties Change Hands in East and West Side Areas | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/commodity-index-off-prices-dip-to-2932-wednesday-from-294-on.html | COMMODITY INDEX OFF; Prices Dip to 293.2 Wednesday From 294 on Tuesday | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/train-enthusiast-4-follows-his-fancy.html | TRAIN ENTHUSIAST, 4, FOLLOWS HIS FANCY | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/tedder-visits-shape-wartime-air-leader-has-lunch-with-eisenhower.html | TEDDER VISITS SHAPE; Wartime Air Leader Has Lunch With Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/louis-to-referee-in-venezuela.html | Louis to Referee in Venezuela | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/general-motors-shifts-executives-transfer-of-cronin-of-fisher-body.html | GENERAL MOTORS SHIFTS EXECUTIVES; Transfer of Cronin of Fisher Body to Parent Company Among the Changes | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/europe-is-seeking-to-recover-trade-reported-making-strong-bids-to-u.html | EUROPE IS SEEKING TO RECOVER TRADE; Reported Making Strong Bids to Usurp the U. S. as Supplier of South America's Needs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/karl-j-holzinger-jr.html | KARL J. HOLZINGER JR. | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/kaplan-new-zenith-treasurer.html | Kaplan New Zenith Treasurer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/state-liquor-heads-denounce-high-taxes.html | STATE LIQUOR HEADS DENOUNCE HIGH TAXES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mestrovic-named-to-art-board.html | Mestrovic Named to Art Board | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/truman-says-u-s-must-regain-might-to-spread-liberty-mobilized.html | TRUMAN SAYS U. S. MUST REGAIN MIGHT TO SPREAD LIBERTY; Mobilized Forces Needed to Curb Soviet, He Tells Parley After Query on His Powers HE RECALLS 'ULTIMATUM'S' Aide Modifies Term -- President Denies Designs on Press in Explaining Steel Seizure TRUMAN HOLDS U. S. MUST BE PREPARED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/robert-s-reynolds.html | ROBERT S, REYNOLDS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/brown-shoe-reduces-prices.html | Brown Shoe Reduces Prices | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/crest-rolls-past-kansas-city-safe-missouri-engineer-asserts-it.html | CREST ROLLS PAST; KANSAS CITY SAFE; Missouri Engineer Asserts 'It Looks Good' -- Mississippi Top Clears Wisconsin | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/catholics-plan-silent-marches.html | Catholics Plan Silent Marches | True | By Religious News Service | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/52family-house-sold-syndicate-buys-apartments-in-white-plains-n-y.html | 52-FAMILY HOUSE SOLD; Syndicate Buys Apartments in White Plains, N. Y. | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/roy-j-janis-sr.html | ROY J. JANIS SR. | True | Special to Tml N-'w | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/economic-realism-found-in-europe-criticism-of-u-s-tariff-bars.html | ECONOMIC REALISM FOUND IN EUROPE; Criticism of U. S. Tariff Bars Indicates Nations Turn to Own Potentialities | True | By Michael L. Hoffmanspecial to The New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/china-relief-fund-unfrozen-by-u-n-soviet-defeated-in-vote-to-use.html | CHINA RELIEF FUND UNFROZEN BY U. N.; Soviet Defeated in Vote to Use Balance of $6,762,000 for Other Children's Aid Plans | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/kayser-in-stock-deal-with-naigai-of-tokyo.html | KAYSER IN STOCK DEAL WITH NAIGAI OF TOKYO | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/morris-santer.html | MORRIS SANTER | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-stimulus-to-housing.html | NEW STIMULUS TO HOUSING | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/ecuadors-cabinet-quits-steps-out-to-help-president-rally-liberals.html | ECUADOR'S CABINET QUITS; Steps Out to Help President Rally Liberals for Election | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/city-budget-voted-without-a-change-by-estimate-board-recordbreaking.html | CITY BUDGET VOTED WITHOUT A CHANGE BY ESTIMATE BOARD; Record-Breaking Document Is the First Since 1938 That Has Not Been Amended NEW TAXES SEEN ASSURED Officials' Statements Indicate Most Will Back 3% Sales and Other Needed Levies CITY BUDGET VOTED BY ESTIMATE BOARD | True | By Paul Crowell | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/adenauer-urges-big-4-talks-on-uniting-a-free-germany-calls-on.html | Adenauer Urges Big 4 Talks On Uniting a Free Germany; Calls on Moscow to Modify Its Proposals on Neutrality and Retention of Eastern Frontier -- Defends Tie With West Adenauer Asks Big 4 to Discuss Reunification of a Free Germany | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/jersey-school-bars-dr-bethune-charge-links-her-to-subversives.html | Jersey School Bars Dr. Bethune; Charge Links Her to Subversives; Meeting of Englewood Legion's Auxiliary Off to Let Negro Leader Clear Herself | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/william-g-bone.html | WILLIAM G. BO)NE | True | Special to T Nw YoJ Tnqr | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/cotton-trading-revised-opening-gong-to-sound-at-1030-with-closing.html | COTTON TRADING REVISED; Opening Gong to Sound at 10:30 With Closing at 3 P. M. | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/workman-shifted-to-auburn.html | Workman Shifted to Auburn | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/de-gaulle-warns-france-on-rumors-statement-held-connected-with.html | DE GAULLE WARNS FRANCE ON RUMORS; Statement Held Connected With Reports General Plans Purge of Conservatives in Party | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/ida-lupino-has-daughter.html | Ida Lupino Has Daughter | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/j-i-case-offering-new-issue-today-377058-shares-of-common-to-go-to.html | J. I. CASE OFFERING NEW ISSUE TODAY; 377,058 Shares of Common to Go to Stockholders Who Wish It at $24.50 Each | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/brazil-fights-tax-riots.html | Brazil Fights 'Tax Riots' | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-yorks-water-supply.html | New York's Water Supply | True | HAROLD RIEGELMAN. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/2d-supercarrier-is-pushed-by-navy-floberg-appeals-to-the-public-for.html | 2D SUPERCARRIER IS PUSHED BY NAVY; Floberg Appeals to the Public for Restoration of Funds Cut by House From Budget | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/white-beats-murray-in-queens.html | White Beats Murray in Queens | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/the-proceedings-in-the-un.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/weekly-papers-meet-group-plans-to-raise-national-advertising-and.html | WEEKLY PAPERS MEET; Group Plans to Raise National Advertising and Membership | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mr-trumans-ultimatum.html | MR. TRUMAN'S "ULTIMATUM" | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/3-women-artists-display-paintings-also-in-shows-here-are-works-by.html | 3 WOMEN ARTISTS DISPLAY PAINTINGS; Also in Shows Here Are Works by Zoltan Hecht, Sculpture by Belings -- Morse Bows | True | S. P. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dr-percy-hughes-80-taught-philosophy.html | DR. PERCY HUGHES, 80, TAUGHT PHILOSOPHY | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bank-robbers-get-30000-at-newark-masked-men-herd-24-into-a-back.html | BANK ROBBERS GET $30,000 AT NEWARK; Masked Men Herd 24 Into a Back Room -- Hit Customer Trying to Duck Out | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/fountain-memorial-to-mellon-is-tested.html | FOUNTAIN MEMORIAL TO MELLON IS TESTED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/peron-assails-plotters-says-foreign-interests-head-move-to.html | PERON ASSAILS PLOTTERS; Says Foreign Interests Head Move to Undermine Regime | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/sedgman-is-net-victor-late-at-english-tourney-weary-from-travel-he.html | SEDGMAN IS NET VICTOR; Late at English Tourney, Weary From Travel, He Wins Twice | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/eden-considers-mediation.html | Eden Considers Mediation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/boston-bus-drivers-end-strike.html | Boston Bus Drivers End Strike | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/south-african-crisis-is-based-on-a-definition-of-democracy-malans.html | South African Crisis Is Based On a Definition of Democracy; Malan's Nationalists Would Subordinate Minority's Rights to Majority's Will | True | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/2-bomb-scares-studied-f-b-i-begins-inquiry-at-g-e-tube-plant-in.html | 2 BOMB SCARES STUDIED; F. B. I. Begins Inquiry at G. E. Tube Plant in Schenectady | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/dorfman-wins-4-matches-gains-paris-tennis-semifinals-in-singles-and.html | DORFMAN WINS 4 MATCHES; Gains Paris Tennis Semi-Finals in Singles and Doubles | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/press-card-frees-suspect.html | Press Card Frees Suspect | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/freight-loadings-up-64-in-week-total-of-735097-cars-is-92-below.html | FREIGHT LOADINGS UP 6.4% IN WEEK; Total of 735,097 Cars Is 9.2% Below Same Period of 1951, 1.7% Above 2 Years Ago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/joan-samuels-junior-at-goucher-engaged-to-kenneth-sanger-consulting.html | Joan Samuels, Junior at Goucher, Engaged ' To Kenneth Sanger, Consulting Engineer | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/rites-for-cripps-held-on-birthday-body-of-british-statesman.html | RITES FOR CRIPPS HELD ON BIRTHDAY; Body of British Statesman Cremated in Switzerland After Simple Service | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/turnpike-victim-identified.html | Turnpike Victim Identified | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/senate-confirms-nominations.html | Senate Confirms Nominations | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/house-bars-change-in-immigrant-bill-rejects-charges-that-new-code.html | HOUSE BARS CHANGE IN IMMIGRANT BILL; Rejects Charges That New Code Will Cause Hardships -- Vote Expected Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/pope-asks-women-to-work-for-peace.html | POPE ASKS WOMEN TO WORK FOR PEACE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/iowa-town-fights-flood-and-the-animal-engineers.html | Iowa Town Fights Flood And the Animal Engineers | True | By the United Press. | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/jane-russell-gets-baby-london-parents-are-absolved-in-giving-away.html | JANE RUSSELL GETS BABY; London Parents Are Absolved in Giving Away Their Son | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/member-bank-reserves-drop-343000000-treasury-deposits-are-up.html | Member Bank Reserves Drop $343,000,000; Treasury Deposits Are Up $357,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/truce-talk-on-captives-ends-without-a-new-meeting-date-boys-keeping.html | Truce Talk on Captives Ends Without a New Meeting Date; BOYS KEEPING ROADS OPEN IN SOUTH KOREA TRUCE TALKS HALT ON KOREA CAPTIVES | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/quarter-gains-up-at-soconyvacuum-41000000-net-is-reported-against.html | QUARTER GAINS UP AT SOCONY-VACUUM; $41,000,000 Net Is Reported, Against $37,000,000 in '51, to Stockholders Here CRUDE PRODUCTION RISES At Other Corporate Meetings Officials Disclose Standings and Outlook of Companies MEETINGS HELD BY CORPORATIONS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/basketball-fixer-faces-2d-charge-while-awaiting-sentence-in-one.html | BASKETBALL FIXER FACES 2D CHARGE; While Awaiting Sentence in One Crime, He Is Arrested for Swindling Stockbroker | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/truman-assailed-by-steel-leaders-olds-and-grace-attack-seizure-step.html | TRUMAN ASSAILED BY STEEL LEADERS; Olds and Grace Attack Seizure Step -- Putnam Says Profits in Industry Bar Relief | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/modern-paintings-bring-16317.html | Modern Paintings Bring $16,317 | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/philadelphia-sees-verdis-nabucco-3d-of-composers-33-operas-work-is.html | PHILADELPHIA SEES VERDI'S 'NABUCCO'; 3d of Composer's 33 Operas, Work Is Performed by Civic Company There | True | By Howard Taubmanspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/truman-backs-stand-of-harriman-on-race.html | TRUMAN BACKS STAND OF HARRIMAN ON RACE | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/stogies-reward-kluszewski.html | Stogies Reward Kluszewski | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/son-born-to-mrs-j-f-collins.html | Son Born to Mrs. J. F. Collins | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/25000-red-youths-raid-west-berlin-hurl-stones-at-police-as-they.html | 25,000 RED YOUTHS 'RAID' WEST BERLIN; Hurl Stones at Police as They Shout Soviet Slogans Against, Bonn's Pro-Allied Policy | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/90000000-issue-of-debentures-planned-by-aluminum-of-canada-years.html | $90,000,000 Issue of Debentures Planned by Aluminum of Canada; Year's Credit in This Amount Arranged With Banks Pending Flotation for Expansion and Working Capital CANADA ALUMINUM SEEKS $90,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/columbia-lifts-curtain-of-secrecy-on-teacher-gertrude-lawrence.html | Columbia Lifts Curtain of Secrecy On Teacher Gertrude Lawrence | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/harrythosdies-rty-broker-72-consultant-to-woolworth-co-selected-its.html | HARRYTHOSDIES; RTY BROKER, 72; Consultant to Woolworth Co. Selected Its Store Sites I A Leading Trapshooter | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/illinois-nijptials-for-miss-shirwin-bennington-graduate-married-to.html | ILLINOIS NIJPTIALS FOR MISS SHIRWIN; Bennington Graduate Married] to Crocker Nevin, Princeton Alumnus, in Hubbard Woods | True | Special to THE NEW YOF. K TIMr.. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/30000000-raised-by-west-virginia-state-completes-financing-of.html | $30,000,000 RAISED BY WEST VIRGINIA; State Completes Financing of Veterans' Bonus — News of Other Bond Issues | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/900-pay-fines-of-2100-magistrate-inspects-streets-and-sets.html | 900 PAY FINES OF $2,100; Magistrate Inspects Streets and Sets Penalties for Littering | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/retired-general-elected-to-curtisswright-board.html | Retired General Elected To Curtiss-Wright Board | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/lenze-pitches-onehitter.html | Lenze Pitches One-Hitter | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/glee-club-gives-concert-columbia-group-is-directed-by-carl-lambert.html | GLEE CLUB GIVES CONCERT; Columbia Group Is Directed by Carl Lambert at Town Hall | True | H. C. S. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/new-jersey-democrats-oust-hague-name-alexander-as-committeeman.html | New Jersey Democrats Oust Hague, Name Alexander as Committeeman; JERSEY DEMOCRATS ELECT ALEXANDER | True | By Douglas Dalesspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/adelphi-beats-iona.html | Adelphi Beats Iona | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/ceilings-are-revised-on-paper-products.html | CEILINGS ARE REVISED ON PAPER PRODUCTS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/paraguay-plot-reported-40-opposition-leaders-are-said-to-have-been.html | PARAGUAY PLOT REPORTED; 40 Opposition Leaders Are Said to Have Been Deported | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/to-honor-brooklyn-editor.html | To Honor Brooklyn Editor | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/1-of-15-coast-reds-ill-gets-separate-trial.html | 1 OF 15 COAST REDS ILL, GETS SEPARATE TRIAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/scholarships-for-jewish-youth.html | Scholarships for Jewish Youth | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/canadian-pulp-output-up.html | Canadian Pulp Output Up | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/will-begin-duties-in-july-as-wagner-college-head.html | Will Begin Duties in July As Wagner College Head | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bomber-stranded-near-pole-returns.html | BOMBER STRANDED NEAR POLE RETURNS | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/5-held-in-check-plot-1-a-mineola-fugitive.html | 5 HELD IN CHECK PLOT; 1 A MINEOLA FUGITIVE | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/wcrorborer-sggwo-in-rrnch-ca-r-79.html | wcroR'BoRer, sggwo IN rRNCH CA r, 79 | True | Special to the new sork times | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/scrap-quotas-rise-for-iron-and-steel-better-collections-bring-gain.html | SCRAP QUOTAS RISE FOR IRON AND STEEL; Better Collections Bring Gain of 11,000 Tons to 36,000 for the Second Quarter SCRAP QUOTAS RISE FOR IRON AND STEEL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/ten-killed-in-french-flood.html | Ten Killed in French Flood | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/gen-vandenberg-gets-senate-unit-backing.html | GEN. VANDENBERG GETS SENATE UNIT BACKING | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/refugee-reporters-to-meet.html | Refugee Reporters to Meet | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/columbia-broadcasting-names-sales-executive.html | Columbia Broadcasting Names Sales Executive | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/cures-of-larynx-tb-reported-at-parley.html | CURES OF LARYNX TB REPORTED AT PARLEY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/western-union-company-appoints-vice-president.html | Western Union Company Appoints Vice President | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/idlewild-air-show-ends-stratojet-bomber-flies-here-from-dayton-in.html | IDLEWILD AIR SHOW ENDS; Stratojet Bomber Flies Here From Dayton in One Hour | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/filipinos-seek-nuncios-recall.html | Filipinos Seek Nuncio's Recall | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/sports-of-the-times-cheating-cheaters.html | Sports of The Times; Cheating Cheaters | True | By Arthur Daley | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/gushing-oil-beats-cold-command-in-mud-to-win-rich-blue-grass-9to10.html | Gushing Oil Beats Cold Command in Mud to Win Rich Blue Grass; 9-TO-10 FAVORITE VICTOR BY LENGTH Gushing Oil Takes Blue Grass at Keeneland as Only Four Derby Eligibles Start COLD COMMAND IS SECOND Closing Fast, He Leads Home Smoke Screen by Big Margin -- Jet Ace Trails in Mud | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/international-adopts-curfew.html | International Adopts Curfew | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/israel-eskin.html | ISRAEL ESKIN | True | Special to T Nv YORK TIM. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/miss-ivieyer-bridet-of-hehrn-goldilqgi-as-er-s-o-or1-marriage-to.html | MISS IVIEYERS BRIDEt OF HEHRN GOLDIlqGI !; .as .,er s ^.o. .or1 Marriage to Army Veteran, / North Carolina Alumnus / | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/greece-in-refugee-pact-sixteenth-nation-in-un-accord-granting.html | GREECE IN REFUGEE PACT; Sixteenth Nation in U.N. Accord Granting Limited Rights | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/anne-gatchell-wed-to-david-r-p-booth.html | ANNE GATCHELL WED TO DAVID R. P. BOOTH | True | Special to TRz NZW N0 TIMr. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mexico-waives-laws-for-rotary.html | Mexico Waives Laws for Rotary | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/market-is-jolted-by-selling-in-oils-prices-come-within-striking.html | MARKET IS JOLTED BY SELLING IN OILS; Prices Come Within Striking Distance of Year's Low -- Railroads Shave Inroads STEEL HOLDS STEADY TONE Becomes Firm After Moderate Drops -- Volume of 1,580,000 Shares Heaviest of Week | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/food-news-artichokes-are-now-at-seasons-peak-recipes-are-suggested.html | Food News: Artichokes Are Now at Season's Peak; Recipes Are Suggested for Serving Them in Variety of Ways | True | By Ruth P. Casa-Emellos | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/taxpayer-parcels-bought-in-queens-buildings-in-forest-hills-and-kew.html | TAXPAYER PARCELS BOUGHT IN QUEENS; Buildings in Forest Hills and Kew Gardens Hills Conveyed -- Other Long Island Deals | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/witness-is-linked-to-schuster-pistol.html | WITNESS IS LINKED TO SCHUSTER PISTOL | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/union-reelects-valente-all-other-officers-are-retained-also-by-a-f.html | UNION REELECTS VALENTE; All Other Officers Are Retained Also by A. F. L. Textile Workers | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/federal-court-gets-the-bird-a-turkey-in-antitrust-proceeding.html | Federal Court Gets the Bird (a Turkey) In Anti-Trust Proceeding Against du Pont | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bank-clearings-higher-gain-is-92-for-last-week-9-above-a-year-ago.html | BANK CLEARINGS HIGHER; Gain Is 9.2% for Last Week, 9% Above a Year Ago | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/furniture-group-elects-wanamaker-official-chosen-to-head-national.html | FURNITURE GROUP ELECTS; Wanamaker Official Chosen to Head National Trade Unit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-walter-renz-has-daughter.html | ,Mrs. Walter Renz Has Daughter{ | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/hospital-honors-w-h-reynolds.html | Hospital Honors W. H. Reynolds | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/federation-to-take-price-control-poll.html | FEDERATION TO TAKE PRICE CONTROL POLL | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bombers-bow-32-on-forcedin-run-kuzava-of-yankees-yields-a-pass-to.html | BOMBERS BOW, 3-2, ON FORCED-IN RUN; Kuzava of Yankees Yields a Pass to Red Sox With Bases Filled, 2 Out in 11th | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/1000-stations-in-test.html | 1,000 Stations in Test | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/site-in-south-jamaica-to-be-improved-with-cooperative-housing-for.html | Site in South Jamaica to Be Improved With Co-operative Housing for Negros | True | By Lee E. Cooper | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bonds-and-shares-on-london-market-government-issues-recover.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Recover Previous Losses -- Textiles Lead Industrials in Gain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/opera-club-gives-dinneri-ferrars-towsis-honor-guest-ai-fete-of.html | OPERA CLUB GIVES DINNERI; Ferrars Tows-'-is Hon'-----or Guest a{i! Fete of Metropolitan Group I | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/ford-fund-assets-rose-by-2-in-1951-worlds-richest-public-trust.html | FORD FUND ASSETS ROSE BY 2% IN 1951; World's Richest Public Trust Worth $502,587,957, Against $492,678,255 in 1950 DIVIDENDS TOP 30 MILLION Year's Income of $31,961,790 Exceeded New Grants and Expenses by $8,135,504 | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/crash-kills-tokyo-bride-wife-of-kilmer-soldier-dies-in-buscar.html | CRASH KILLS TOKYO BRIDE; Wife of Kilmer Soldier Dies in Bus-Car Collision | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/aleman-wont-pick-congress-slate-break-in-tradition-upsets-mexico.html | Aleman Won't Pick Congress Slate; Break in Tradition Upsets Mexico | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/flood-traps-30-children.html | Flood Traps 30 Children | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mrs-nathan-t-engle.html | MRS. NATHAN T. ENGLE | True | special to THE NV YO TrES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/bill-aims-to-aid-voting-in-services.html | BILL AIMS TO AID VOTING IN SERVICES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/38-policemen-questioned-plainclothes-men-sign-waivers-for-staten.html | 38 POLICEMEN QUESTIONED; Plainclothes Men Sign Waivers for Staten Island Jury | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/salvage-bidding-dated-open-until-may-9-on-18-ships-sunk-with.html | SALVAGE BIDDING DATED; Open Until May 9 on 18 Ships Sunk With Cargoes | True | | 1980-05-22 | RE0000058572 | B00000353390 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/mary-l-mcue-affianced-troth-tp-cpl-peter-terry-usa-announced-by-her.html | MARY L. M'CUE AFFIANCED; Troth tp Cpl. Peter Terry, U.S.A., Announced by Her Mother | | Special to Tml Nzw YORK TxMF. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/honoring-cultural-figures.html | Honoring Cultural Figures | | CHARLES UPSON CLARK. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/british-health-bill-gains-measure-ending-certain-free-services.html | BRITISH HEALTH BILL GAINS; Measure Ending Certain Free Services Backed in House | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/branca-to-oppose-maglie-on-mound-rained-out-again-with-phils.html | BRANCA TO OPPOSE MAGLIE ON MOUND; Rained Out Again With Phils, Dodgers Will Start Series Against Giants Tonight | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/curtisswright-to-expand.html | Curtiss-Wright to Expand | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/daughter-to-the-harold-iabersi.html | Daughter to the Harold Iabersi | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/sonotone-post-to-chandler.html | Sonotone Post to Chandler | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/u-s-agency-proposed-newbold-morris-urges-unit-to-end-corruption.html | U. S. AGENCY PROPOSED; Newbold Morris Urges Unit to End Corruption | | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/gen-ballivian-in-exile.html | Gen. Ballivian in Exile | | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/cleveland-awaits-cargo-first-foreign-ship-of-season-is-due-to-dock.html | CLEVELAND AWAITS CARGO; First Foreign Ship of Season Is Due to Dock Today | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/air-force-regulation-upset-by-truman.html | AIR FORCE REGULATION UPSET BY TRUMAN | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/faith-is-held-key-to-labor-affairs-it-is-industrys-problem-to.html | FAITH IS HELD KEY TO LABOR AFFAIRS; It Is Industry's Problem to Encourage Mutual Trust, Wheeler Tells Parley | | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/company-buying-holders-stock.html | Company Buying Holders' Stock | True | | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/yugoslavs-to-view-u-s-arms-may-day-feature-of-biggest-postwar.html | YUGOSLAVS TO VIEW U. S. ARMS MAY DAY; Feature of Biggest Post-War Parade Will Be American Weapons and Equipment | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/french-seek-assurances.html | French Seek Assurances | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-25 | 1952-04-25 | https://www.nytimes.com/1952/04/25/archives/jerry-wald-seeks-actress-for-role-r-k-o-producer-wants-star-to-play.html | JERRY WALD SEEKS ACTRESS FOR ROLE; R. K. O. Producer Wants Star to Play in 'One Woman,' His One-Character Picture | | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058572 | B00000353390 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/cancer-gain-reported-texan-says-plant-extract-halts-breast-growth.html | CANCER GAIN REPORTED; Texan Says Plant Extract Halts Breast Growth in Rodents | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/sylvania-electric-products.html | Sylvania Electric Products | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/keglers-elect-obenauer-buffalo-man-to-head-a-b-c-oakland-duos-join.html | KEGLERS ELECT OBENAUER; Buffalo Man to Head A. B. C. -Oakland Duos Join League | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/stassen-slate-may-shift-he-says-ohioans-can-switch-to-general-at.html | STASSEN SLATE MAY SHIFT; He Says Ohioans Can Switch to General at Proper Time | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/two-lay-katyn-to-soviet-russian-and-swede-testify-at-inquiry-in.html | TWO LAY KATYN TO SOVIET; Russian and Swede Testify at Inquiry in Frankfurt | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/house-of-commons-censures-lords-mot.html | HOUSE OF COMMONS CENSURES LORD'S MOT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/warren-charts-drive-returns-home-after-discussing-plans-for-oregon.html | WARREN CHARTS DRIVE; Returns Home After Discussing Plans for Oregon Bid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/chicago-to-name-rat-war-head.html | Chicago to Name Rat War Head | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/titanium-lightens-guns-army-can-use-it-to-replace-steel-except-for.html | TITANIUM LIGHTENS GUNS; Army Can Use It to Replace Steel Except for Barrel | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/weeklies-assail-truman-on-steel-convention-here-also-labels-his.html | WEEKLIES ASSAIL TRUMAN ON STEEL; Convention Here Also Labels His Comments on Seizure of Press Irresponsible | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/nebraska-cab-driver-dies-at-90.html | Nebraska Cab Driver Dies at 90 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/late-indian-rally-nips-white-sox-54-simpson-scores-winning-run.html | LATE INDIAN RALLY NIPS WHITE SOX, 5-4; Simpson Scores Winning Run After Double Sends Two Mates Across in Ninth | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/joanne-louise-shaw-engaged.html | Joanne Louise Shaw Engaged | True | Special to T~JI N~,~' YOL~C T†~aT~ | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/city-expert-of-rye-named-head-of-planners-institute.html | City Expert of Rye Named Head of Planners Institute | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/granting-of-franking-privilege.html | Granting of Franking Privilege | True | DONALD V. L. KELLY. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/wide-penal-inquiry-called-in-michigan-experts-to-review-state-codes.html | WIDE PENAL INQUIRY CALLED IN MICHIGAN; Experts to Review State Codes -- Psychologist Rebuked for 'Congratulating' Rioters WIDE PRISON STUDY SLATED IN MICHIGAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/cambridge-honors-commager.html | Cambridge Honors Commager | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/2-concerns-4-men-named-in-egg-plot-criminal-informations-filed-by-u.html | 2 CONCERNS, 4 MEN NAMED IN EGG PLOT; Criminal Informations Filed by U. S. Charge Conspiracy to Corner Futures in '49 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/student-congress-for-broader-powers.html | STUDENT CONGRESS FOR BROADER POWERS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/dividend-news.html | DIVIDEND NEWS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ship-cook-stoppage-is-ended.html | Ship Cook Stoppage Is Ended | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/faith-and-order-parley-world-church-conference-set-in-sweden-aug.html | FAITH AND ORDER' PARLEY; World Church Conference Set in Sweden Aug. 15-29 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-s-soviet-continue-arms-census-dispute.html | U. S., SOVIET CONTINUE ARMS CENSUS DISPUTE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/prices-of-mink-up-15-95000-skins-go-at-bids-well-over-those-of.html | PRICES OF MINK UP 15%; 95,000 Skins Go at Bids Well Over Those of Fortnight Ago | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/lord-chesham.html | LORD CHESHAM | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/late-mail-pickup-for-brooklyn.html | Late Mail Pick-Up for Brooklyn | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/coast-calm-about-measure.html | Coast Calm About Measure | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/george-lee-lindsay.html | GEORGE LEE LINDSAY | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/berra-set-to-catch-for-yankees-tonight.html | BERRA SET TO CATCH FOR YANKEES TONIGHT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-s-to-renew-aid-for-rearming-iran-decision-ends-4month-lapse-as.html | U. S. TO RENEW AID FOR REARMING IRAN; Decision Ends 4-Month Lapse as Mossadegh Gives Mild Assurances on Defense U. S. TO RENEW AID FOR REARMING IRAN | | By Walter H. Waggonerspecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/troops-to-march-in-loyalty-parade-first-participation-of-armed.html | TROOPS TO MARCH IN LOYALTY PARADE; First Participation of Armed Forces in the Event Today Is Linked to White House | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/francesco-bragno.html | FRANCESCO BRAGNO | True | Spectat to 'I'as NEW YO.K TIMr. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/israeli-index-figures-corrected.html | Israeli Index Figures Corrected | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/tanglewood-applications-up.html | Tanglewood Applications Up | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/threat-to-belgrade-seen-eased.html | Threat to Belgrade Seen Eased | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/stage-designers-face-120000-suit-women-of-twilight-sponsors-start.html | STAGE DESIGNERS FACE $120,000 SUIT; ' Women of Twilight' Sponsors Start Action in Federal Court Against Scenic Artists | | By Louis Calta | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/dartmouth-society-drops-bias-clause.html | DARTMOUTH SOCIETY DROPS BIAS CLAUSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/moses-opposes-hudsons-water-just-as-he-does-fairly-good-egg-hudson.html | Moses Opposes Hudson's Water Just as He Does 'Fairly Good Egg'; HUDSON WATER OPPOSED BY MOSES | | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/marciano-fight-barred-rhode-island-supports-maine-in-30day-ban-on.html | MARCIANO FIGHT BARRED; Rhode Island Supports Maine in 30-Day Ban on Boxer | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/miss-romack-takes-golf-title-on-coast.html | MISS ROMACK TAKES GOLF TITLE ON COAST | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/abroad-the-parable-of-the-greeks-and-the-turks.html | Abroad; The Parable of the Greeks and the Turks | | By Anne O'Hare McCormick | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/nassau-county-prepares-for-air-raid-drill-today.html | Nassau County Prepares For Air Raid Drill Today | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/a-somber-report.html | A SOMBER REPORT | | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/final-phone-strike-ends-at-talk-here-western-electric-and-union.html | FINAL PHONE STRIKE ENDS AT TALK HERE; Western Electric and Union Agree on Wage Rise for 6,000 Distribution Workers | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/3-get-prison-terms-in-basketball-fix-2-players-put-on-probation.html | 3 GET PRISON TERMS IN BASKETBALL FIX; 2 Players Put on Probation, Called Traitors by Court in Manhattan Scandal | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/frank-duo-in-handball-final.html | Frank Duo in Handball Final | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/price-curb-end-urged-for-shoes-leather.html | PRICE CURB END URGED FOR SHOES, LEATHER | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/cosmetics-concerns-merge.html | Cosmetics Concerns Merge | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rule-on-option-contracts.html | Rule on Option Contracts | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/charles-o-gould.html | CHARLES O. GOULD | True | Special to NEW N0J< Tzr | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/nitrate-workers-go-back-monday.html | Nitrate Workers Go Back Monday | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/new-seagoing-johnny-appleseed-has-a-plan-to-help-worlds-hungry.html | New Sea-Going 'Johnny Appleseed' Has a Plan to Help World's Hungry; Freighter's Engineer Carries On Global Crusade to Spread Growing of Vegetables | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/deprived-of-love-34-foundlings-die-psychiatrists-film-shows-how.html | DEPRIVED OF LOVE 34 FOUNDLINGS DIE; Psychiatrist's Film Shows How Fast They Sickened -- Tragedy Evokes Doctors' Tears | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/reds-hold-four-korean-agents.html | Reds Hold Four Korean 'Agents' | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/soviet-seen-aided-by-politics-in-u-s.html | SOVIET SEEN AIDED BY POLITICS IN U. S. | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/manhattan-transfers.html | MANHATTAN TRANSFERS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ancient-flood-work.html | Ancient Flood Work | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/post-dispatch-man-heads-publishers-ad-bureau.html | Post Dispatch Man Heads Publishers' Ad Bureau | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/delegate-elections-set-by-state-parties.html | DELEGATE ELECTIONS SET BY STATE PARTIES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/draft-evader-sentenced-upstate.html | Draft Evader Sentenced Upstate | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/kansas-sets-u-s-college-record-in-drakes-fourmile-relay-test-lowers.html | Kansas Sets U. S. College Record In Drake's Four-Mile Relay Test; Lowers Time to 17:15.9 in 3-Yard Victory Over Georgetown -- DeVinney Clips Mark in the 440-Yard Hurdles to 0:52.4 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/tibetan-protests-rise-chinese-reds-recall-soldiers-to-capital-as.html | TIBETAN PROTESTS RISE; Chinese Reds Recall Soldiers to Capital as Tension Mounts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/benton-charges-reds-imperil-copper-jobs.html | BENTON CHARGES REDS IMPERIL COPPER JOBS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/trumans-at-service-aid-show.html | Trumans at Service Aid Show | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/columbia-concert-forced-off-campus-program-tomorrow-shifted-to-c-b.html | COLUMBIA CONCERT FORCED OFF CAMPUS; Program Tomorrow Shifted to C. B. S. Studio as Engineers Honor Picket Lines | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/b-l-s-index-unchanged-figure-on-wholesale-commodity-prices-stands.html | B. L. S. INDEX UNCHANGED; Figure on Wholesale Commodity Prices Stands at 293.2 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/raymond-c-moore.html | RAYMOND C. MOORE | True | Special to Tm Nw YOV. K Tt.'4l.s. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/jersey-dentists-elect-rosenwasser-heads-society-succeeding-saporito.html | JERSEY DENTISTS ELECT; Rosenwasser Heads Society, Succeeding Saporito | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/glee-club-gives-concert.html | Glee Club Gives Concert | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/commercial-credit-stock-plan.html | Commercial Credit Stock Plan | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/gen-huebner-in-coast-hospital.html | Gen. Huebner in Coast Hospital | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/navy-leader-off-korea-honored.html | Navy Leader Off Korea Honored | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/frank-b-styles.html | FRANK B. STYLES | True | pectal to Iizw NoP, x | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/carbon-copy-holdup-brings-same-results.html | CARBON COPY HOLD-UP BRINGS SAME RESULTS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/miss-ethel-d-merritt.html | MISS ETHEL 'D. MERRITT | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/britons-building-blind-telescope-that-may-double-known-universe.html | Britons Building 'Blind' Telescope That May Double Known Universe; Instrument 265 Feet in Diameter Uses Radio, Not Light Waves, to Detect Stars That Otherwise Are Invisible | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/chicago-team-bows-to-irish-boxers-64.html | CHICAGO TEAM BOWS TO IRISH BOXERS, 6-4 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/aid-is-inadequate-belgrade-asserts-expected-100000000-offer-from.html | AID IS INADEQUATE, BELGRADE ASSERTS; Expected $100,000,000 Offer From West Held to Be Short of Meeting Yugoslav Needs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/durham-annexes-gymnastic-title-pasadena-star-gains-surprise-victory.html | DURHAM ANNEXES GYMNASTIC TITLE; Pasadena Star Gains Surprise Victory in National A. A. U. Long-Horse Competition | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/algerian-nationalist-detained.html | Algerian Nationalist Detained | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/events-of-interest-in-shipping-world-waterman-makes-sound-records.html | EVENTS OF INTEREST IN SHIPPING WORLD; Waterman Makes Sound Records of Testimony in All Accident Cases | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/un-bid-for-accord-on-kashmir-fails-graham-says-demilitarization.html | U.N. BID FOR ACCORD ON KASHMIR FAILS; Graham Says Demilitarization Balks Peace Effort, but Suggests Another Try | True | By A. M. Rosenthalspecial To The New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/canal-zone-shakeup-shifts-high-officials.html | CANAL ZONE SHAKE-UP SHIFTS HIGH OFFICIALS | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/baby-shoes-still-fit-controls.html | Baby Shoes Still Fit Controls | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/daylight-saving-starts-tomorrow-but-its-period-of-22-weeks-for.html | DAYLIGHT SAVING STARTS TOMORROW; But Its Period of 22 Weeks for 60,000,000 in Nation Will Have Drawbacks 80,000,000 DON'T LIKE IT And All Who Ride on Trains Need More Than Timetables in Alternating Zones | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/fulbright-protests-charges-suspension-could-lower-cottonseed-oil.html | FULBRIGHT PROTESTS; Charges Suspension Could Lower Cottonseed Oil Ceilings | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-eaborn-morton.html | MRS. SEABORN MORTON | True | Special to THE L'W YOJIX | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/distilling-unit-appoints-general-sales-manager.html | Distilling Unit Appoints General Sales Manager | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/edward-a-wilson-r.html | EDWARD A. WILSON SR. | True | Specfal to Tm your Tlzs. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/trees-fertilized-by-shotgun.html | Trees Fertilized by Shotgun | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/roy-h-smith.html | ROY H. SMITH | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/carmelo-amoruso.html | CARMELO AMORUSO | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/india-offers-cooperation.html | India Offers Cooperation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/primary-prices-off-02-in-week-index-32-below-jan-51-level-and-09.html | PRIMARY PRICES OFF 0.2% IN WEEK; Index 3.2% Below Jan., '51, Level and 0.9% Under Latest Data Posted in March | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/12-cardinal-hits-beat-pirates-64-westlake-musial-bilko-slam-three.html | 12 CARDINAL HITS BEAT PIRATES, 6-4; Westlake, Musial, Bilko Slam Three Each as Staley Wins No. 3 With Brazle's Aid | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/cadets-donate-blood-west-point-students-are-among-1490-to.html | CADETS DONATE BLOOD; West Point Students Are Among 1,490 to Contribute in Day | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/p-h-chang-to-speak.html | P. H. Chang to Speak | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/upsala-loses-to-norwich-41.html | Upsala Loses to Norwich, 4-1 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-s-pipe-and-foundry-elects-chief-executive.html | U. S. Pipe and Foundry Elects Chief Executive | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/official-takes-over-jersey-shore-inquiry.html | OFFICIAL TAKES OVER JERSEY SHORE INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/use-of-suds-urged-for-lampshades-spring-cleaners-are-advised.html | USE OF SUDS URGED FOR LAMPSHADES; Spring Cleaners Are Advised, However, to Spur Drying -Foam for Fragile Fabrics | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/theodore-zollner.html | THEODORE ZOLLNER | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/brazil-honors-perons-wife.html | Brazil Honors Peron's Wife | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mexico-curtails-timber-exports-newsprint-plant-to-be-built-in.html | MEXICO CURTAILS TIMBER EXPORTS; Newsprint Plant to Be Built in Chihuahua -- Gain in Nation's Economy Reported | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/paul-robeson-is-barred-by-oakland-auditorium.html | Paul Robeson Is Barred By Oakland Auditorium | True | By the United Press. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/janne-rdartineau-becomes-a-bride-i-wear-ivory-silk-taffeta-for.html | JANNE rdARTINEAU BECOMES A BRIDE; I Wear~ Ivory Silk Taffeta for[ Wedding to Derek Grewcock at St. Bartholomew's | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/seeks-norfolk-southern-ouster.html | Seeks Norfolk Southern Ouster | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/jury-questions-costello-gambler-appears-for-10-minutes-before.html | JURY QUESTIONS COSTELLO; Gambler Appears for 10 Minutes Before Special Rackets Panel | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/reds-in-india-seeking-minor-parties-unity.html | REDS IN INDIA SEEKING MINOR PARTIES UNITY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/reds-held-opposed-to-u-ssoviet-war-therefore-defense-in-trial-of-16.html | REDS HELD OPPOSED TO U. S-SOVIET WAR; Therefore, Defense in Trial of 16 Says, Government's Case Is Destroyed | True | By Harold Faber | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ridgway-praises-japanese-people-voices-thanks-for-cooperation-with.html | RIDGWAY PRAISES JAPANESE PEOPLE; Voices Thanks for Cooperation With U. S. Troops in Message on End of War Monday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/chile-strike-ends-as-another-begins-president-settles-dispute-in.html | CHILE STRIKE ENDS AS ANOTHER BEGINS; President Settles Dispute in Nitrates -- U. S. Defense Hit by Copper Mine Walkout | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/dodgers-send-branca-or-labine-against-maglie-of-giants-today-clubs.html | Dodgers Send Branca or Labine Against Maglie of Giants Today; Clubs Postpone Rained-Out Night Contest to June 26 at the Polo Grounds -- Irvin Discharged From Hospital | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/hebrew-textbook-in-braille.html | Hebrew Textbook in Braille | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/judge-and-defense-clash-in-red-trial.html | JUDGE AND DEFENSE CLASH IN RED TRIAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/news-of-food-popular-diets-that-restrict-use-of-fat-found-in-tests.html | News of Food; Popular Diets That Restrict Use of Fat Found in Tests to Slow Weight Reduction | True | By June Owen | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/maid-prays-thieves-away-father-divine-disciple-says-she-also-quoted.html | MAID PRAYS THIEVES AWAY; Father Divine Disciple Says She Also Quoted Bible to Gunmen | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/end-of-steel-controls-urged.html | End of Steel Controls Urged | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/course-in-home-building.html | Course in Home Building | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/black-market-uncovered-philadelphia-o-p-s-puts-racket-bill-at.html | BLACK MARKET UNCOVERED; Philadelphia O. P. S. Puts Racket Bill at $150,000 a Week | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/1000-pass-state-test-brooklyn-youth-heads-college-list-in-civil.html | 1,000 PASS STATE TEST; Brooklyn Youth Heads College List in Civil Service Trial | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/nurse-call-heeded-by-women-over-40-1406-write-for-information-and.html | NURSE CALL HEEDED BY WOMEN OVER 40; 1,406 Write for Information, and Several Are Now Taking Training in Hospitals SOME APPLICANTS ARE 60 Male Bank Worker, Also, Told of Need for Aides -- Letter From London Asks Details | True | By Arthur Gelb | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/for-states-rights-taft-tells-arkansas.html | FOR STATES RIGHTS, TAFT TELLS ARKANSAS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/kaiserfrazer-lost-12300000-in-1951-sales-145652685-against.html | Kaiser-Frazer Lost $12,300,000 in 1951; Sales $145,652,685 Against $238,035,683 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/methodists-split-on-reorganizing-debate-on-proposal-to-set-up.html | METHODISTS SPLIT ON REORGANIZING; Debate on Proposal to Set Up Coordinating Council Will Be Continued Today | True | By George Duganspecial To The New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/-advisory-censor-listed-as-an-aide-truman-needs.html | ' Advisory Censor' Listed As an Aide Truman Needs | True | By the United Press. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rochester-utilitys-net-rises.html | Rochester Utility's Net Rises | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/bonds-and-shares-on-london-market-industrials-in-further-gains.html | BONDS AND SHARES ON LONDON MARKET; Industrials in Further Gains Despite Small Late Reaction -- Governments End Higher | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/clarence-a-garbrick.html | CLARENCE A. GARBRICK | True | Special to Tin: Nv Yo Tnzzs. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rev-dr-harry-b-belcher.html | REV. DR. HARRY B. BELCHER | True | Special to T Nsw YoRK Tmzs. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-davie-for-taft-republican-leader-breaks-with-state-organization.html | MRS. DAVIE FOR TAFT; Republican Leader Breaks With State Organization | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/school-bonds-approved-regents-list-2600000-issues-for-oyster-bay.html | SCHOOL BONDS APPROVED; Regents List $2,600,000 Issues for Oyster Bay Buildings | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/humanities-cited-in-princeton-plan-dodds-tells-alumni-proposed.html | HUMANITIES CITED IN PRINCETON PLAN; Dodds Tells Alumni Proposed Program Aims to Improve Liberal Education | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/two-nassau-sites-taken-for-housing-builders-buy-lots-in-oceanside.html | TWO NASSAU SITES TAKEN FOR HOUSING; Builders Buy Lots in Oceanside and Massapequa -- 20-Acre Farm Sold in Jericho | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/college-draft-test-set-may-22-assigned-for-students-who-missed.html | COLLEGE DRAFT TEST SET; May 22 Assigned for Students Who Missed Earlier Dates | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/miss-marian-mgovern.html | MISS MARIAN M'GOVERN | True | Special to Ttiz Nv YORK 7ts. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/reyna-t-lander-wed-to-an-ensign-in-navy.html | REYNA T. LANDER WED TO AN ENSIGN IN NAVY | True | Special ~ Tm~ N~v Yo~ T'm~ | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/liquor-men-map-war-on-license-fee-rise.html | LIQUOR MEN MAP WAR ON LICENSE FEE RISE | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/air-force-pilot-killed-in-crash.html | Air Force Pilot Killed in Crash | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/pay-400000-in-suits-ford-and-thompson-settle-steckel-patent-case.html | PAY $400,000 IN SUITS; Ford and Thompson Settle Steckel Patent Case | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/price-brothers.html | Price Brothers | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/foes-assail-malan-in-capetown-rally-united-front-speakers-talk-to.html | FOES ASSAIL MALAN IN CAPETOWN RALLY; United Front Speakers Talk to 4,000 on Court Issue - Meeting Is Unmolested | True | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/salvation-army-buys-hospital-site-in-queens.html | Salvation Army Buys Hospital Site in Queens | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/son-to-mrs-williamswevans-jr.html | Son to Mrs. Williams W:Evans Jr. | True | Special to Tills N~v YOLI~ TIMZS. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/false-economy-laid-to-house.html | False Economy' Laid to House | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/court-calls-for-files-acts-on-receivers-charges-in-kansas-oil-deal.html | COURT CALLS FOR FILES; Acts on Receivers' Charges in Kansas Oil Deal | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ibarrondo-sings-annina.html | Ibarrondo, Sings Annina | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/taxi-fee-rise-bill-held-up-in-council-committee-reserves-decision.html | TAXI FEE RISE BILL HELD UP IN COUNCIL; Committee Reserves Decision Pending Receipt of Data on the Costs of Operation | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/vir6inia-kirkland-married-in-texas-houston-episcopal-cathedral-is.html | VIR6INIA KIRKLAND MARRIED IN TEXAS; Houston Episcopal Cathedral Is Scene of Her Wedding to Warren Batjer Pond Jr. | True | Special to TIIZ NEW YORK TIMZ.S. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/leon-j-armstrong.html | LEON J. ARMSTRONG | True | Special to Ntw Yo Thus. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/morton-camp.html | MORTON CAMP | True | Special to HL'w YO.X TiZS. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rubber-reverses-commodity-trend-sugar-coffee-cocoa-and-hide-prices.html | RUBBER REVERSES COMMODITY TREND; Sugar, Coffee, Cocoa and Hide Prices Rise, Cottonseed Oil Soars in Heavy Volume | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/engineers-hail-driscoll-jersey-society-names-governor-citizen-of.html | ENGINEERS HAIL DRISCOLL; Jersey Society Names Governor 'Citizen of the Year' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rain-cancels-yonkers-races.html | Rain Cancels Yonkers Races | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/charge-of-contempt-by-editors-drafted.html | CHARGE OF CONTEMPT BY EDITORS DRAFTED | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/bronx-boy-8-reported-missing.html | Bronx Boy, 8, Reported Missing | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/warrior-quintet-is-sold-syndicate-headed-by-ed-gottlieb-buys.html | WARRIOR QUINTET IS SOLD; Syndicate Headed by Ed Gottlieb Buys Philadelphia Team | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/jesuit-joins-communists-calls-church-outdated.html | Jesuit Joins Communists, Calls Church 'Outdated' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/uniform-law-urged-for-blind-children.html | UNIFORM LAW URGED FOR BLIND CHILDREN | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/this-washington-elephant-wont-come-out-of-rain.html | This Washington Elephant Won't Come Out of Rain | True | By the United Press. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/noranda-mines.html | Noranda Mines | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/lodge-defines-position-he-says-he-would-not-accept-any-post-from.html | LODGE DEFINES POSITION; He Says He Would Not Accept Any Post From Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/addition-for-lebanon-hospital.html | Addition for Lebanon Hospital | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/costs-prompt-sales-of-irrigation-areas.html | COSTS PROMPT SALES OF IRRIGATION AREAS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/south-korea-holds-election.html | South Korea Holds Election | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/shakedown-maze-baffles-senators-grain-shortage-investigators-fail.html | SHAKEDOWN' MAZE BAFFLES SENATORS; Grain Shortage Investigators Fail to Unravel Conflicting Stories on Alleged Plot | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/sapajou-wins-at-suffolk-equihaze-second-on-muddy-strip-dateline.html | SAPAJOU WINS AT SUFFOLK; Equihaze Second on Muddy Strip -- Dateline Runs Third | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/radium-pellets-taken-by-boys-for-fishlines-4-radium-pellets-taken.html | Radium Pellets Taken By Boys for Fishlines; 4 RADIUM PELLETS TAKEN FOR FISHING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/film-men-to-fight-2-g-o-p-candidates-decrying-unfair-attacks.html | FILM MEN TO FIGHT 2 G. O. P. CANDIDATES; Decrying 'Unfair' Attacks, Anti-Communists Will Oppose Their Congressional Bids | True | By Thomas M. Pryorspecial To The New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/aid-to-career-seen-in-childs-museum-survey-showing-many-select.html | AID TO CAREER SEEN IN CHILD'S MUSEUM; Survey Showing Many Select Life's Work by Age of 14 Is Cited Here by Educator | True | By Dorothy Barclay | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/russell-cheered-by-3000-in-atlanta-senator-opens-campaign-for-party.html | RUSSELL CHEERED BY 3,000 IN ATLANTA; Senator Opens Campaign for Party Nomination at Rally -Lists a Six-Point Program | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/man-is-found-hungry-with-30000-in-bank.html | MAN IS FOUND HUNGRY WITH $30,000 IN BANK | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/longines-concert-postponed.html | Longines Concert Postponed | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/antimony-price-reduced-national-lead-quotes-metal-at-44-cents-f-o-b.html | ANTIMONY PRICE REDUCED; National Lead Quotes Metal at 44 Cents, F. O. B. Laredo | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/louis-flies-to-venezuela.html | Louis Flies to Venezuela | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/split-in-opponents-favors-rome-reds-with-foes-disunited-coalition.html | SPLIT IN OPPONENTS FAVORS ROME REDS; With Foes Disunited, Coalition of Left Is Seen as Possible Victor in May Voting | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/injured-fleeing-fire-tenant-leaps-from-4th-story-woman-2-police.html | INJURED FLEEING FIRE; Tenant Leaps From 4th Story -Woman, 2 Police Hurt | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/trading-in-cotton-is-mixed-at-close-futures-7-points-off-to-9-up.html | TRADING IN COTTON IS MIXED AT CLOSE; Futures 7 Points Off to 9 Up, With More Strength Shown by New Crop Months | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/milk-pool-pay-lost-by-3-cooperatives-area-marketing-chief-rules.html | MILK POOL PAY LOST BY 3 COOPERATIVES; Area Marketing Chief Rules Duties Not Performed -- A Hearing on Issue Sought | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/piquedame-heard-in-concert-version.html | PIQUE-DAME? HEARD IN CONCERT VERSION | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/navy-chief-pushes-fight-for-carrier-fechteler-deplores-elimination.html | NAVY CHIEF PUSHES FIGHT FOR CARRIER; Fechteler Deplores Elimination of Craft by House, Says It Meets Modern Needs | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/20-price-reduction-set-for-orange-concentrate.html | 20% Price Reduction Set For Orange Concentrate | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/protest-by-eastern-group.html | Protest by Eastern Group | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/coal-production-below-year-ago.html | Coal Production Below Year Ago | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/presidents-power-is-not-restricted-says-u-s-lawyer-constitution.html | PRESIDENT'S POWER IS NOT RESTRICTED, SAYS U. S. LAWYER; Constitution Does Not Limit Him in Emergency, Court Hears in Steel Seizure Fight DOCTRINE NEW TO JUDGE Companies Call Argument by the Government 'Shocking' -- Speedy Decision Due Federal Lawyer Denies Constitution Limits President in an Emergency | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/first-carman-fellowship-won-by-columbia-editor.html | First Carman Fellowship Won by Columbia Editor | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/6ertie-ill-a-a-countess-dies-iwidow-of-earl-of-dudley-wasi-belle-of.html | 6ERTIE ILL, a, A COUNTESS, DIES; iWidow of Earl of Dudley Wasi Belle of London Gaiety Girls During gdwardian Era | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-n-delays-action-on-africa-mandate-committee-keeps-complaints.html | U. N. DELAYS ACTION ON AFRICA MANDATE; Committee Keeps Complaints Rather Than Have Them Shelved in Pretoria | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/gruenther-asks-nato-aid-tells-nebraskans-support-is-in-u-s.html | GRUENTHER ASKS NATO AID; Tells Nebraskans Support Is in U. S. Self-Interest | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/puerto-rican-code-gains-house-body-supports-islands-home-rule.html | PUERTO RICAN CODE GAINS; House Body Supports Island's 'Home Rule' Constitution | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/lumber-output-off-28.html | LUMBER OUTPUT OFF 2.8% | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/edward-r-roos.html | EDWARD R. ROOS | True | Special to N YORK Tn4x, | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-s-purchase-pacts-made-available-to-cotton-farmers-loans.html | U. S. Purchase Pacts Made Available To Cotton Farmers; Loans Encouraged | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/the-heritage-of-angkor.html | THE HERITAGE OF ANGKOR | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ford-scores-truman-on-taking-over-steel.html | FORD SCORES TRUMAN ON TAKING OVER STEEL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/to-promote-northern-ireland.html | To Promote Northern Ireland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/india-to-survey-nepals-needs.html | India to Survey Nepal's Needs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/march-strikes-put-central-in-the-red-system-reports-a-2548169-net.html | MARCH STRIKES PUT CENTRAL IN THE RED; System Reports a $2,548,169 Net Loss -- First Quarter's Deficit Is $1,363,955 | -- | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/community-councils-honor-head-of-police.html | COMMUNITY COUNCILS HONOR HEAD OF POLICE | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-s-skippers-win-aberfeldy-trophy-american-protest-is-upheld.html | U. S. SKIPPERS WIN ABERFELDY TROPHY; American Protest Is Upheld -Bermuda, Host in Series, Takes Amorita Cup | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/anzac-day-marked-in-korea.html | Anzac Day Marked in Korea | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/o-p-s-files-221708-suit.html | O. P. S. Files $221,708 Suit | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/elected-to-the-presidency-of-hospital-association.html | Elected to the Presidency Of Hospital Association | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/court-reform-plank-urged-in-connecticut.html | COURT REFORM PLANK URGED IN CONNECTICUT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/3-women-internes-accepted-by-army-medical-service-proud-and-happy.html | 3 WOMEN INTERNES ACCEPTED BY ARMY; Medical Service 'Proud and Happy' to Get First of Sex and Wants More | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/both-judges-preside-over-disputed-bench-and-no-one-facing-newark.html | Both Judges Preside Over Disputed Bench And No One Facing Newark Court Is Jailed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/lightning-kills-3-at-movie.html | Lightning Kills 3 at Movie | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/900000-in-phone-bonds-sold.html | $900,000 in Phone Bonds Sold | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/9-die-in-columbian-bus-crash.html | 9 Die in Columbian Bus Crash | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/auto-field-scored-on-trade-practice-house-unit-says-restrictions.html | AUTO FIELD SCORED ON TRADE PRACTICE; House Unit Says Restrictions Needlessly Add Millions to Military Supply Cost | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/schumacher-for-big4-talk.html | Schumacher for Big-4 Talk | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/north-tarrytown-church-will-install-new-pastor.html | North Tarrytown Church Will Install New Pastor | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/pay-out-57000000-wilks-estate-told-surrogate-directs-a-partial.html | PAY OUT $57,000,000, WILKS ESTATE TOLD; Surrogate Directs a Partial Disbursement to Legatees -- Fees Under Fire | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-william-c-kidmore.html | MRS. WILLIAM C. SKIDMORE | True | Special to Tg lw No Tutti. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/eisenhower-support-queried-backing-of-candidate-before-opinions-are.html | Eisenhower Support Queried; Backing of Candidate Before Opinions Are Expressed Is Criticized | True | E. A. KRACKE, | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/bolivian-reported-held-former-presidential-aspirant-said-to-have.html | BOLIVIAN REPORTED HELD; Former Presidential Aspirant Said to Have Bought Arms | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-dreyspool-victor-109-low-gross-in-womens-golf-at-old-greenwich.html | MRS. DREYSPOOL VICTOR; 109 Low Gross in Women's Golf at Old Greenwich | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-samuel-keats-has-child.html | Mrs. Samuel Keats Has Child | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mxine-salzman-to-web.html | M--XINE SALZMAN TO WEB | True | Senior at Vassar Betrothed to Joseph Margolin, Engineer | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/capt-robert-walton-weds-mary-k-heyl.html | CAPT. ROBERT WALTON! WEDS MARY K. HEYL | True | Special to TH | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/perfume-drive-aimed-at-28000000-women.html | PERFUME DRIVE AIMED AT 28,000,000 WOMEN | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/inventions-to-aid-the-angler-lead-items-patented-in-week-mechanical.html | Inventions to Aid the Angler Lead Items Patented in Week; Mechanical Casting Rod and Line Attached To Motor Reel Among Fishing Devices -- Electric Lock Protects Autos FISHERMEN AIDED BY NEW PATENTS | True | By Stacy V. Jonesspecial to the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/cubs-check-reds-streak-7-to-3-as-kelly-pitches-fivehit-game-pair-of.html | Cubs Check Reds' Streak, 7 to 3, As Kelly Pitches Five-Hit Game; Pair of Three-Run Innings Enables Chicago to Capture Second Place Undisputed -- Blackwell Routed -- Sauer Connects | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/fund-for-harlem-center-business-and-civic-groups-to-press-1000000.html | FUND FOR HARLEM CENTER; Business and Civic Groups to Press $1,000,000 Drive | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/miss-wizemann-fiancee-librarian-in-solon-ohio-to-be-wed-to-rev.html | MISS WIZEMANN FIANCEE; Librarian in Solon, Ohio, to Be Wed to Rev. William Douglas | True | . | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/miss-brown-triumphs-montclair-rider-is-good-hands-victor-in-horse.html | MISS BROWN TRIUMPHS; Montclair Rider Is Good Hands Victor in Horse Show | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/damage-by-floods-held-mostly-past-towns-along-rivers-optimistic.html | DAMAGE BY FLOODS HELD MOSTLY PAST; Towns Along Rivers Optimistic -- Truman Asks Cut in Funds for Dams Be Revoked | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/house-acts-to-give-asians-citizenship-and-end-race-bars-approves.html | HOUSE ACTS TO GIVE ASIANS CITIZENSHIP AND END RACE BARS; Approves Measure to Codify Immigration Laws and Set New Admittance Quotas SENATE TEST NOW AWAITED Disputed Bill Voted 206 to 68 -- Foes Charge It Would Curb Rights in Deportations HOUSE ACTS TO GIVE ASIANS CITIZENSHIP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/lakers-win-8265-and-capture-title-minneapolis-five-sets-back-knicks.html | LAKERS WIN, 82-65, AND CAPTURE TITLE; Minneapolis Five Sets Back Knicks by 4 Games to 3 - Play-Off Finale Is Wild | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/vietminh-has-job-getting-recruits-indochina-rebels-are-believed-to.html | VIETMINH HAS JOB GETTING RECRUITS; Indo-China Rebels Are Believed to Be Low on Men -- French Hopeful in Tongking | True | By Tillman Durdinspecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/wood-field-and-stream-hunters-report-abundance-of-woodchuck-during.html | Wood, Field and Stream; Hunters Report Abundance of Woodchuck During the 'Long-Shot' Season | True | By Raymond R. Camp | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/reds-lead-brazil-tax-riot-spree-that-causes-damage-of-6000000.html | Reds Lead Brazil Tax Riot Spree That Causes Damage of $6,000,000; Income Tax Office and Other Buildings Are Wrecked in Minas Geraes Town | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/india-elects-vice-president.html | India Elects Vice President | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/5-pass-guard-cadet-test-albany-announces-results-of-west-point.html | 5 PASS GUARD CADET TEST; Albany Announces Results of West Point Competition | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/east-germans-praise-indochina-deserters.html | EAST GERMANS PRAISE INDO-CHINA DESERTERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/womens-golf-rained-out.html | Women's Golf Rained Out | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/skidding-bus-injures-4-driver-2-pedestrians-and-woman-in-east-side.html | SKIDDING BUS INJURES 4; Driver, 2 Pedestrians and Woman in East Side Store Are Hurt | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/investor-acquires-taxpayer-in-bronx-buys-stores-on-east-tremont-ave.html | INVESTOR ACQUIRES TAXPAYER IN BRONX; Buys Stores on East Tremont Ave. Valued at $50,000 -- Other Borough Deals | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rails-pace-upturn-on-stock-exchange-motors-steels-airlines-and-tv.html | RAILS PACE UPTURN ON STOCK EXCHANGE; Motors, Steels, Airlines and TV Respond to Advance -- Oils Continue Soft INDEX IS UP BY 1.56 POINTS Volume Sags to 1,240,000 Shares -- Two Liquors Set New Lows for Year | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/work-by-tippett-introduced-here-columbia-chorus-and-chamber.html | WORK BY TIPPETT INTRODUCED HERE; Columbia Chorus and Chamber Orchestra Offer Composer's 'A Child of Our Time' | True | H. C. S. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/washer-sales-show-drop-248431-units-reported-in-march-against.html | WASHER SALES SHOW DROP; 248,431 Units Reported in March Against 255,864 in February | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/elected-vice-president-of-mclellan-stores-co.html | Elected Vice President Of McLellan Stores Co. | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/n-y-a-c-water-polo-victor.html | N. Y. A. C. Water Polo Victor | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/refugee-news-men-called-crusaders-east-europeans-berlin-parley.html | REFUGEE NEWS MEN CALLED CRUSADERS; East Europeans' Berlin Parley Hailed by U. S. Editors -- Ostis Trial Re-enacted | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/vote-set-on-brewery-merger.html | Vote Set on Brewery Merger | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/crude-oil-stocks-increase.html | Crude Oil Stocks Increase | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/huge-u-s-air-depot-speeded-in-france-chateauroux-base-example-of.html | HUGE U. S. AIR DEPOT SPEEDED IN FRANCE; Chateauroux Base, Example of Long-Range Planning, Will Service NATO Planes | True | By Benjamin Wellesspecial To the New York Times | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/technicolor-western-starring-alan-ladd-about-quantrills-raiders.html | Technicolor Western Starring Alan Ladd About Quantrill's Raiders Opens at Globe | True | By Bosley Crowther | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/generals-slate-grows-eisenhower-gains-two-colorado-delegates-leads.html | GENERAL'S SLATE GROWS; Eisenhower Gains Two Colorado Delegates -- Leads Taft, 4-0 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/reuben-r-thompson.html | REUBEN R. THOMPSON | True | Special to Tax NEw YORK TOdS. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/katherine-harper-yale-graduate-student-engaged-to-w-c-mead-phd.html | Katherine Harper, Yale Graduate Student, Engaged to W. C. Mead, Ph.D. Candidage | True | Special to The New York Times | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/field-of-16-set-for-60000-added-gallant-fox-handicap-at-jamaica.html | Field of 16 Set for $60,000 Added Gallant Fox Handicap at Jamaica Today; TOP WEIGHT GIVEN TO SPARTAN VALOR Helis Racer, Likely Favorite, Will Carry 129 Pounds in Gallant Fox Here Today GREEK SHIP IN WITH 122 Winship Takes Jamaica Dash -- One Throw, Heap Big Chief Finish in a Dead Heat | True | By Joseph C. Nichols | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/dismissal-pleas-studied-valente-due-to-act-monday-on-arsonmurder.html | DISMISSAL PLEAS STUDIED; Valente Due to Act Monday on Arson-Murder Case Motions | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/candy-maker-urges-distinctive-display.html | CANDY MAKER URGES DISTINCTIVE DISPLAY | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/canada-invited-to-test-observers-may-attend-atom-explosion.html | CANADA INVITED TO TEST; Observers May Attend Atom Explosion Scheduled by U. S. | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/prison-farm-wing-to-be-started.html | Prison Farm Wing to Be Started | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/alfred-e-jordan-77-shipping-executive.html | ALFRED E. JORDAN, 77, SHIPPING EXECUTIVE | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/labor-racketeering.html | LABOR RACKETEERING | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/four-get-grantsinaid-schalkenbach-fund-helps-land-studies-here-and.html | FOUR GET GRANTS-IN-AID; Schalkenbach Fund Helps Land Studies Here and Abroad | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/italian-film-on-donizetti.html | Italian Film on Donizetti | True | H. H. T. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/hope-seen-for-russia-priest-who-was-there-11-years-says-70-believe.html | HOPE SEEN FOR RUSSIA; Priest Who Was There 11 Years Says 70% Believe in God | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/for-a-cleaner-city.html | FOR A CLEANER CITY | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/german-gets-life-in-bombing.html | German Gets Life in Bombing | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/4-art-groups-join-modernism-fray-committee-of-sculpture-society.html | 4 ART GROUPS JOIN 'MODERNISM' FRAY; Committee of Sculpture Society That Started Wrangle Is on the Receiving End Now | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/sinclair-oil-corp-increases-income-20969671-in-first-quarter-is-14.html | SINCLAIR OIL CORP. INCREASES INCOME; $20,969,671 in First Quarter Is 14% Above a Year Ago, Equal to $1.71 a Share CRUDE OUTPUT UP 15.4% Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/majors-loss-confirmed-air-force-says-wendling-was-shot-down-in.html | MAJOR'S LOSS CONFIRMED; Air Force Says Wendling Was Shot Down in Korean War | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/to-assay-jewish-negotiations.html | To Assay Jewish Negotiations | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/sofabeds-new-yet-old-line-here-shows-t6uches-of-18th-and-19th.html | SOFA-BEDS, NEW YET OLD; Line Here Shows T6uches of 18th and 19th Century Styles | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/edda-cianos-daughter-engaged.html | Edda Ciano's Daughter Engaged | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/carlsens-mate-takes-desk-job.html | Carlsen's Mate Takes Desk Job | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/i-du-pont-denies-antitrust-charge-avers-no-illegal-agreements.html | I. DU PONT DENIES ANTI-TRUST CHARGE; Avers No Illegal Agreements Existed With U. S. Rubber and General Motors | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/armed-forces-urge-work-aid-project.html | ARMED FORCES URGE WORK AID PROJECT | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/oslo-budget-sets-mark-184285000-sought-to-carry-out-program-for.html | OSLO BUDGET SETS MARK; $184,285,000 Sought to Carry Out Program for Defense | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/paroled-in-mail-fraud-defendant-in-war-sedition-case-accused-of.html | PAROLED IN MAIL FRAUD; Defendant in War Sedition Case Accused of Spreading Hate | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/2-generals-score-balanced-forces-retired-aides-tell-senate-unit-air.html | 2 GENERALS SCORE 'BALANCED' FORCES; Retired Aides Tell Senate Unit Air Should Have Overriding Priority in Defense Funds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/j-a-mnaughton.html | J. A. M'NAUGHTON | True | Special to The New York times | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/dykes-vanquishes-murray-on-points-miami-boxer-gains-decision-at-st.html | DYKES VANQUISHES MURRAY ON POINTS; Miami Boxer Gains Decision at St. Nicks Unanimously, Flooring Rival in Tenth | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/blue-man-works-a-mile-for-derby-trainer-satisfied-with-147-over-a.html | BLUE MAN WORKS A MILE FOR DERBY; Trainer Satisfied With 1:47 Over a Heavy Track -- More Eligibles Reach Downs | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/d-frank-dodge.html | D. FRANK DODGE | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/2-football-players-die-in-crash.html | 2 Football Players Die in Crash | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/germany-and-the-west.html | GERMANY AND THE WEST | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/james-d-marnane.html | JAMES D. MARNANE | True | Special to THZ NEW YOP. K T'[,tr.S. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/prison-study-body-is-named-in-jersey-west-coast-and-pittsburgh-men.html | PRISON STUDY BODY IS NAMED IN JERSEY; West Coast and Pittsburgh Men to Join Jurist in Inquiry Resulting From Riots | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/full-truce-parley-requested-by-u-n-and-enemy-agrees-allies-seek-to.html | FULL TRUCE PARLEY REQUESTED BY U. N. AND ENEMY AGREES; Allies Seek to Resolve Future Course of Korea Discussions on Prisoner Exchange ACCORD WAS APPROACHING Foe Halts Talks on Learning Only 70,000 Red Captives Agree to Repatriation FULL TRUCE PARLEY IS ASKED BY ALLIES | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/to-test-aroostook-for-magnesium-ore.html | TO TEST AROOSTOOK FOR MAGNESIUM ORE | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/germans-ask-west-for-a-uboat-fleet.html | GERMANS ASK WEST FOR A U-BOAT FLEET | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/patty-gains-final-in-tennis-at-paris-routs-dorfman-62-64-63-as.html | PATTY GAINS FINAL IN TENNIS AT PARIS; Routs Dorfman, 6-2, 6-4, 6-3, as Morea Ousts Golden - Sedgman Wins n England | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/churchill-sees-world-peace-in-3-or-4-years-and-britains-solvency.html | Churchill Sees World Peace in 3 or 4 Years And Britain's Solvency Firmly Established | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/frick-receives-hoosier-prize.html | Frick Receives Hoosier Prize | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/butler-bros.html | Butler Bros. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ruhr-seeks-credits-from-bonn-regime.html | RUHR SEEKS CREDITS FROM BONN REGIME | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/sandler-scores-in-swim-zakinoff-and-gallagher-capture-junior-met.html | SANDLER SCORES IN SWIM; Zakinoff and Gallagher Capture Junior Met Titles Also | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/new-turns-in-korea.html | NEW TURNS IN KOREA | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/avant-garde-art-is-exhibited-here-2-group-shows-by-americans-and.html | AVANT GARDE ART IS EXHIBITED HERE; 2 Group Shows by Americans and Work of Contemporary French Painter on View | True | S. P. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/najdorf-is-victor-in-9th-chess-match.html | NAJDORF IS VICTOR IN 9TH CHESS MATCH | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/1500-want-doctor-kept-from-army-petition-says-neighbors-and.html | 1,500 WANT DOCTOR KEPT FROM ARMY; Petition Says Neighbors and Patients in Jersey Need Him More Than U. S. Does | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ben-franklin-held-scooped-on-test-own-book-helped-3-in-france-do.html | BEN FRANKLIN HELD 'SCOOPED ON TEST; Own Book Helped 3 in France Do Lightning Experiment First, Historian Says Arabia Area Had Better Flood Control 3,000 Years Ago Than Today, Society Hears | | REPORT BY Archaeologist | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/college-debaters-confer-today.html | College Debaters Confer Today | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/prices-of-wheat-recover-further-lighter-liquidating-pressure-also.html | PRICES OF WHEAT RECOVER FURTHER; Lighter Liquidating Pressure Also Shown in Other Grains -- Oats Demand Hesitant | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/lawyers-to-hold-realty-panel.html | Lawyers to Hold Realty Panel | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/quotations-are-cited.html | Quotations Are Cited | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/retention-of-college-urged.html | Retention of College Urged | True | RICHARD KELVIN. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/b-f-spellman-76-attorney-55-ns-1-counsel-for-big-bill-dwyer-harry.html | B. F. SPELLMAN, 76, ATTORNEY 55 NS'1; Counsel for Big Bill Dwyer, Harry Thaw, Samuel Rosoff I and Stage Figures Dies I | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/passionist-order-marks-centenary-its-arrival-in-north-america-will.html | PASSIONIST ORDER MARKS CENTENARY; Its Arrival in North America Will Be Commemorated at Monastery in Queens | | By Preston King Sheldon | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/scholarship-is-awarded.html | Scholarship Is Awarded | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/gimbel-sales-up-but-earnings-sag-net-profit-is-equal-to-159-a-share.html | GIMBEL SALES UP, BUT EARNINGS SAG; Net Profit Is Equal to $1.59 a Share, Compared With $3.31 for the Previous Year | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ford-grants-to-allahabad.html | Ford Grants to Allahabad | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/horace-m-barnes.html | HORACE M. BARNES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/trinity-parish-buys-old-riis-holdings.html | TRINITY PARISH BUYS OLD RIIS HOLDINGS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/carrasquel-gets-award-white-sox-shortstop-is-cited-for-good.html | CARRASQUEL GETS AWARD; White Sox Shortstop Is Cited for Good Neighbor Relations | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/business-stimulant-seen-in-u-s-policies.html | BUSINESS STIMULANT SEEN IN U. S. POLICIES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-wade-c-barclay.html | MRS. WADE C. BARCLAY | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/admiral-c-g-roemer.html | ADMIRAL C. G. ROEMER | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/vote-set-on-c-o-stock-plan.html | Vote Set on C. & O. Stock Plan | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/nebraska-hurler-has-nohitter.html | Nebraska Hurler Has No-Hitter | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/nunan-testifies-may-5-house-inquiry-sets-date-after-he-indicates.html | NUNAN TESTIFIES MAY 5; House Inquiry Sets Date After He Indicates Readiness | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/church-aids-korean-relief.html | Church Aids Korean Relief | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ecuadorean-move-fails-opposition-refuses-to-join-new-cabinet-before.html | ECUADOREAN MOVE FAILS; Opposition Refuses to Join New Cabinet Before Elections | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/ocean-freighter-at-port-on-lakes-ship-from-germany-is-first-foreign.html | OCEAN FREIGHTER AT PORT ON LAKES; Ship From Germany Is First Foreign Vessel to Reach Cleveland This Year | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/new-degrees-authorized.html | New Degrees Authorized | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/american-oil-co-names-public-relations-director.html | American Oil Co. Names Public Relations Director | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/albert-e-james.html | ALBERT E. JAMES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-s-envoy-leaves-el-salvador.html | U. S. Envoy Leaves El Salvador | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/kefauver-in-ohio-supports-seaway-says-mail-from-constituents-is-9.html | KEFAUVER, IN OHIO, SUPPORTS SEAWAY; Says Mail From Constituents Is 9 to 1 Against Plan, but He Bars Sectional Stand | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/2-heirs-get-hudson-ferry-estate-settled-changing-title-to.html | 2 HEIRS GET HUDSON FERRY; Estate Settled, Changing Title to Newburgh-Beacon Line | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/taft-gets-2-virginia-delegates.html | Taft Gets 2 Virginia Delegates | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/adenauer-big-4-bid-startles-french-paris-fears-bonn-chancellor-is.html | ADENAUER BIG 4 BID STARTLES FRENCH; Paris Fears Bonn Chancellor Is Cooling on Alignment With Atlantic Community ADENAUER BIG 4 BID STARTLES FRENCH | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/pierce-williams-66-u-s-aide-in-belgium.html | PIERCE WILLIAMS, 66, U. S. AIDE IN BELGIUM | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/utility-issue-oversubscribed.html | Utility Issue Oversubscribed | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/court-bill-called-humbug.html | Court Bill Called Humbug | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/m-g-a-schedules-22-links-tourneys-intercollegiate-event-to-open.html | M. G. A. SCHEDULES 22 LINKS TOURNEYS; Intercollegiate Event to Open Major Season on May 14 -Public Play Is Problem | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rule-irks-filipinos-they-plan-to-protest-method-of-selecting.html | RULE IRKS FILIPINOS; They Plan to Protest Method of Selecting Olympic Fives | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/yorkville-realty-in-new-ownership-old-second-avenue-holding-sold.html | YORKVILLE REALTY IN NEW OWNERSHIP; Old Second Avenue Holding Sold -- Buyer to Convert Home on 93d Street | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mendelssohn-glee-club-contest.html | Mendelssohn Glee Club Contest | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/italys-riders-win-grand-prix.html | Italy's Riders Win Grand Prix | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/carnegie-hall-ticket-man-indicted-on-147502-taxpocketing-charge.html | Carnegie Hall Ticket Man Indicted On $147,502 Tax-Pocketing Charge | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/military-sets-goal-on-extended-service.html | MILITARY SETS GOAL ON EXTENDED SERVICE | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/500000th-postwar-car.html | 500,000th Post-War Car | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/national-distillers-unit-moves.html | National Distillers Unit Moves | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/shots-fired-in-mexican-campaign.html | Shots Fired in Mexican Campaign | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/merger-proposed-for-two-airlines-plan-of-chicago-southern-and-delta.html | MERGER PROPOSED FOR TWO AIRLINES; Plan of Chicago & Southern and Delta Unites 6,000 Miles Domestic, 3,000 Foreign STOCK TRANSFER IN VIEW It Would Be Enabled by the Conversion of an Issue of $10,000,000 in Debentures | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/thieves-aid-youth-in-cashing-a-check-they-escort-him-to-and-from.html | THIEVES AID YOUTH IN CASHING A CHECK; They Escort Him to and From His Bank, Put Him on Train, Then Vanish With Money | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/u-n-tells-full-story-of-poll-of-prisoners-allies-tell-how-captives.html | U. N. Tells Full Story of Poll of Prisoners; Allies Tell How Captives in Korea Were Polled on Returning to Reds | | By Murray Schumachspecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/prejob-test-speeds-maintenance-work.html | PRE-JOB TEST SPEEDS MAINTENANCE WORK | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mrs-truman-a-sightseer-first-lady-visits-rebuilt-home-of-bill-of.html | MRS. TRUMAN A SIGHT-SEER; First Lady Visits Rebuilt Home of Bill of Rights Author | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/dr-eleanor-g-clark-professor-a-t-hunter.html | DR. ELEANOR G. CLARK, PROFESSOR A T HUNTER | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/potato-shortage-to-be-eased-soon-agriculture-department-says-new.html | POTATO SHORTAGE TO BE EASED SOON; Agriculture Department Says New Crops in South and West Are Due in 10 Days | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/truman-cites-a-freedom-says-liberty-to-get-tell-facts-helps-make-u.html | TRUMAN CITES A FREEDOM; Says Liberty to Get, Tell Facts Helps Make U. S. Great | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/lost-boy-found-in-prison-iowan-15-missing-6-months-serving-tenyear.html | LOST BOY FOUND IN PRISON; Iowan, 15, Missing 6 Months, Serving Ten-Year Term | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/prof-h-a-kramers-an-atomic-physicist.html | PROF. H. A. KRAMERS, AN ATOMIC PHYSICIST | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/whittier-e-horn.html | WHITTIER E. HORN | | special to Tm NL'W YO.K | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/lumber-men-find-ceilings-too-high-they-say-the-legal-prices-for.html | LUMBER MEN FIND CEILINGS TOO HIGH; They Say the Legal Prices for Northeast Pine Are Above Prevailing Market Level | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rahway-awards-bond-issue.html | Rahway Awards Bond Issue | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/sachem-ends-144-moon-tribe-visit-to-smiling-bears-brooklyn-tepee.html | Sachem Ends 144-Moon Tribe Visit To Smiling Bear's Brooklyn Tepee | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/montgomery-ward-reports-dip-in-net-47-drop-is-noted-in-quarter-with.html | MONTGOMERY WARD REPORTS DIP IN NET; 47% Drop Is Noted in Quarter With Sales Showing 11% Decline From Year Ago PENSION PLAN RULED OUT Avery Is Re-elected Chairman and Two Added to Board -- Other Meetings Listed MEETINGS HELD BY CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/eisenhower-gains-in-minnesota.html | Eisenhower Gains In Minnesota | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/shoes-now-made-to-match-attire-they-are-fashioned-of-cloth-supplied.html | SHOES NOW MADE TO MATCH ATTIRE; They Are Fashioned of Cloth Supplied by the Customer or From Choice of Leathers | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/michigan-team-captures-distance-medley-race-as-penn-track-relays.html | Michigan Team Captures Distance Medley Race as Penn Track Relays Start; RAUCH EASY VICTOR IN HURDLES EVENT Anchors Princeton to a Yard Triumph Over Columbia in Heptagonal Mile Relay SHEA WINS TWO-MILE RUN Nilsson Takes Discus Throw -- Michigan Scores by 2 Yards in Penn Distance Test | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/store-center-sold-at-white-plains.html | STORE CENTER SOLD AT WHITE PLAINS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/robb-denies-he-will-quit-missing-the-pittsburgh-game-is-a.html | ROBB DENIES HE WILL QUIT; Missing the Pittsburgh Game Is a 'Coincidence,' He Says | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/unwitting-soviet-aided-on-u-s-book-recalled-russian-atlas-of-1939-s.html | UNWITTING SOVIET AIDED ON U. S. BOOK; Recalled 'Russian Atlas' of 1939 Supplied Data for New Gazetteer Ready Here | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/trinidad-ousts-two-unionists.html | Trinidad Ousts Two Unionists | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/rail-financing-changed-illinois-central-shifts-plan-for.html | RAIL FINANCING CHANGED; Illinois Central Shifts Plan for Recapitalization | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/mexico-cuts-smallpox-cases.html | Mexico Cuts Smallpox Cases | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/brooklyn-dwellings-pass-to-new-owners.html | BROOKLYN DWELLINGS PASS TO NEW OWNERS | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/status-of-eastern-europe-liberated-nations-role-in-federal-union.html | Status of Eastern Europe; Liberated Nations' Role in Federal Union Outlined | True | ANTHONY R. PALECEK. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/antiaircraft-alert-called.html | Anti-Aircraft Alert Called | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/hirohito-visits-ridgway-general-returning-call-seen-as-last-under.html | HIROHITO VISITS RIDGWAY; General Returning Call, Seen as Last Under Occupation | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/polling-places-criticized.html | Polling Places Criticized | True | SUSAN BAAR. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/new-york-company-leases-jersey-plant.html | NEW YORK COMPANY LEASES JERSEY PLANT | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/frank-strafaci-and-stranahan-reach-golf-final-flushing-ace-trips.html | Frank Strafaci and Stranahan Reach Golf Final; FLUSHING ACE TRIPS HAVERSTICK BY 1 UP Frank Strafaci Takes Fourth Straight by Same Margin on Links at Pinehurst GALLETTA LOSES, 3 AND 2 Bows in Amateur Semi-Finals as Stranahan Stages Rally to Score in 34 Holes | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/12-more-policemen-accused-by-gross-in-gambling-graft-bookie-now.html | 12 MORE POLICEMEN ACCUSED BY GROSS IN GAMBLING GRAFT; Bookie Now Willing to Face Total of 30 in Department Trials, Hurley Reveals Deleharty Sworn for Hearings -- 2 Ask to Retire, 3d Resigns in Staten Island Inquiry Gross Names 12 More Policemen He Would Face in Discipline Trials | True | BID FOR LENIENCY HINTED | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/promotions-at-summit-bank.html | Promotions at Summit Bank | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/adenauer-majority-lost-in-upper-house.html | ADENAUER MAJORITY LOST IN UPPER HOUSE | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/planes-pound-red-lines-allied-patrols-in-korea-run-into-heavy.html | PLANES POUND RED LINES; Allied Patrols in Korea Run into Heavy Communist Fire | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/robinsonmaxim-bout-off-sugar-ray-to-fight-in-europe-graham-to-meet.html | ROBINSON-MAXIM BOUT OFF; Sugar Ray to Fight in Europe -- Graham to Meet Castellani | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/demonstration-day-at-n-y-u.html | Demonstration Day at N. Y. U. | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/army-june-draft-set-at-10000-july-31000.html | ARMY JUNE DRAFT SET AT 10,000; JULY, 31,000 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/new-issue-for-national-steel.html | New Issue for National Steel | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/16-heroes-honored-by-carnegie-fund-farmer-who-fought-off-tiger.html | 16 HEROES HONORED BY CARNEGIE FUND; Farmer Who Fought Off Tiger, One-Legged Worker Cited -Two Posthumous Awards | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/keenanshannon.html | Keenan—Shannon | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/for-improving-our-prisons.html | For Improving Our Prisons | True | ARTHUR MURRAY AIBINDER. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/race-held-narrowed-to-general-and-taft.html | RACE HELD NARROWED TO GENERAL AND TAFT | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/reid-would-merge-city-transit-units-president-of-h-m-declares.html | REID WOULD MERGE CITY TRANSIT UNITS; President of H. & M. Declares Consolidation Would Solve Fiscal, Traffic Problems | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/2-wives-to-support-is-a-thiefs-apology.html | 2 WIVES TO SUPPORT IS A THIEF'S APOLOGY | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/accumulated-leave-is-backed-by-truman.html | ACCUMULATED LEAVE IS BACKED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/bill-cuts-labor-funds-senate-committee-recommends-1786004800-for.html | BILL CUTS LABOR FUNDS; Senate Committee Recommends $1,786,004,800 for Agencies | True | | 1980-05-22 | RE0000058573 | B00000353391 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/2-british-seamen-perish.html | 2 British Seamen Perish | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/the-economist-asks-gruenther-be-named.html | THE ECONOMIST ASKS GRUENTHER BE NAMED | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/bail-denied-in-draft-case-justice-douglas-refuses-request-of-man.html | BAIL DENIED IN DRAFT CASE; Justice Douglas Refuses Request of Man Fighting Induction | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/engineers-to-meet-next-week.html | Engineers to Meet Next Week | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/virgin-islands-held-prepared.html | Virgin Islands Held Prepared | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/film-on-child-vision-available.html | Film on Child Vision Available | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/cup-regatta-here-today-columbia-yale-and-penn-will-row-on-the.html | CUP REGATTA HERE TODAY; Columbia, Yale and Penn Will Row on the Harlem River | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/msgr-llidwi6kaa5-of-vatican-is-dead-archaeologist-who-reported.html | MSGR. LLIDWI6KAA5 OF VATICAN IS DEAD; Archaeologist Who Reported Finding; St. Peter's Tomb Had Been German Leader | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/officers-elected-by-junior-leagues.html | OFFICERS ELECTED BY JUNIOR LEAGUES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/borgwarner.html | Borg-Warner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/red-losses-at-1666069.html | Red Losses at 1,666,069 | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/deluca-promotes-tilzer.html | DeLuca Promotes Tilzer | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-26 | 1952-04-26 | https://www.nytimes.com/1952/04/26/archives/students-meet-in-argentina.html | Students Meet in Argentina | True | | 1980-05-22 | RE0000058573 | B00000353391 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/usruritania.html | U.S-RURITANIA | True | DAVID SHELLEY NICHOLL | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/wooster-alumna-to-wed-ruth-horrrighausen-fiancee-of-wiuiam-mackay.html | WOOSTER ALUMNA TO WED[; Ruth Horrrighausen Fiancee of WiUiam MacKay Taylor | | Spectal to THZ NZW YOI TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | | By Diana Rice | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hospital-officers-elected.html | Hospital Officers Elected | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/press-week-opening-in-canada.html | Press Week Opening in Canada | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-nation-dead-heat-in-gop.html | THE NATION; Dead Heat in G.O.P.? | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/opera-next-season-metropolitan-plans-include-new-english-and-old.html | OPERA NEXT SEASON; Metropolitan Plans Include New English And Old Italian Versions of 'Boheme' | True | By Olin Downes | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-mcarthy-engaged-affianced-to-joseph-muenzen-both-research.html | MISS M'CARTHY ENGAGED; Affianced to Joseph Muenzen -- Both Research Scientists | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pick-a-place-and-here-youll-find-it-the-columbia-lippincott.html | Pick a Place -- and Here You'll Find It; THE COLUMBIA LIPPINCOTT GAZETTEER OF THE WORLD. Edited by Leon E. Seltzer. 2148 pp. New York: Columbia University Press. $50. | True | By David Dempsey | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/indias-mission-off-to-china.html | India's Mission Off to China | True |  | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/you-see-wheels-by-kathryn-jackson-illustrated-by-leonard-weisgard.html | You See --; WHEELS. By Kathryn Jackson. Illustrated by Leonard Weisgard. 26 pp. New York: Simon & Schuster. A Little Golden Book. 25 cent. | True | E. L. B. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/king-of-mixers-joe-lately-barman-at-shepheards-hotel-cairo-pours.html | King of Mixers; Joe, lately barman at Shepheard's Hotel, Cairo, pours out some bubbling anecdotes. | True | By Joe | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/university-women-meet-jersey-unit-to-hold-annual-convention-on.html | UNIVERSITY WOMEN MEET; Jersey Unit to Hold Annual Convention on Saturday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/approach-to-g-washington-bridge-tunnel-and-interchange-simplify.html | APPROACH TO G. WASHINGTON BRIDGE; Tunnel and Interchange Simplify Access From Harlem River Drive | True | By Joseph C. Ingraham | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/toynbee-sees-west-alert-to-u-s-vote-arriving-he-says-ordinary-man.html | TOYNBEE SEES WEST ALERT TO U. S. VOTE; Arriving, He Says Ordinary Man Abroad Has Interest -- What Happens Here | True |  | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/atkinson-accepts-mount-for-derby-pilots-gushing-oil-saturday-heres.html | ATKINSON ACCEPTS MOUNT FOR DERBY; Pilots Gushing Oil Saturday -- Here's Hoping Scores at Churchill Downs Opening | True | By James Roach | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/harold-c-washburn-teacher-and-editor.html | !HAROLD C. WASHBURN, TEACHER AND EDITOR | True |  | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/george-c-mclure.html | GEORGE C. M'CLURE | True |  | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/schoolboy-hurls-perfect-game.html | Schoolboy Hurls Perfect Game | True |  | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/two-good-reasons-privacy-or-improvement-of-landscape-leads-to.html | TWO GOOD REASONS; Privacy or Improvement of Landscape Leads to Installation of a Barrier | True | By Thelma K. Stevens | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/article-3-no-title.html | Article 3 -- No Title | True |  | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dr-meng-is-named-as-hunter-official-professor-of-history-chosen-for.html | DR. MENG IS NAMED AS HUNTER OFFICIAL; Professor of History Chosen for Newly Created Post of Dean of Administration | True |  | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/measuring-the-flood-federal-agencies-are-gathering-needed-data-on.html | Measuring the Flood; Federal Agencies Are Gathering Needed Data on the Missouri | True |  | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bukantz-wins-foil-title-goldsmith-defeated-in-fenceoff-for.html | BUKANTZ WINS FOIL TITLE; Goldsmith Defeated in Fence-Off for Metropolitan Crown | True |  | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tv-football.html | TV FOOTBALL | True |  | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gas-man-cometh-and-so-early-too-at-7-a-m-he-starts-changing.html | GAS MAN COMETH, AND SO EARLY TOO; At 7 A. M. He Starts Changing Brooklyn Appliances for Natural Type of Fuel | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/imperial-theme-the-weapon-makers-by-a-e-von-vogt-220-pp-new-york.html | Imperial Theme; THE WEAPON MAKERS. By A. E. Von Vogt. 220 pp. New York: Greenberg. $2.75. | | VILLIERS GERSON. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rev-d-m-glasspool-marries-ann-adams.html | REV. D. M. GLASSPOOL MARRIES ANN ADAMS | | Special to Tins NTw YOP. K MS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/major-sports-news.html | Major Sports News | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/daydreamer-upside-down-in-the-magnolia-tree-by-mary-bancroft.html | Day-Dreamer; UPSIDE DOWN IN THE MAGNOLIA TREE. By Mary Bancroft. Illustrated by Paul Galdone. 280 pp. Boston: Little, Brown & Co. $3.75. | True | ANDREA PARKE. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tackle-agrees-to-bear-pact.html | Tackle Agrees to Bear Pact | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ross-j-afreem-prospegtiye-bride-graduate-of-smith-is-engaged-to.html | roSS J, A-FREEM PROSPEGTIYE BRIDE; Graduate of Smith Is Engaged [to Peter Hendricks Newoomb, Alumnus .... of Exeter and Yale | | ′ -:pedal to TEE NSW YORK Wlgs. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/festival-deficit-scored-scottish-musicians-deplore-use-of-foreign.html | FESTIVAL DEFICIT SCORED; Scottish Musicians Deplore Use of Foreign Orchestras | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/farms-of-country-fewer-but-larger.html | FARMS OF COUNTRY FEWER BUT LARGER | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/elizabeth-brynes-troth-ivir-and-mrs-edwin-joseph-bryne-of-east.html | ELIZABETH BRYNE'S TROTH; IVlr. and Mrs. Edwin Joseph Bryne of East Rockaway, L. I., | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/alexander-flash-to-wed-joan-pine-harvard-alumnus-member-of-st-pauls.html | ALEXANDER FLASH TO WED JOAN PINE; Harvard Alumnus, Member of St. Paul's Faculty, Will Marry Daughter of Retired Admiral | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/berlin-reds-seize-u-s-soldiers.html | Berlin Reds Seize U. S. Soldiers | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pupil-legislators-favor-2-new-states.html | PUPIL LEGISLATORS FAVOR 2 NEW STATES | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/n-b-c-to-present-new-u-s-operas-mcconnell-announces-plan-as.html | N. B. C. TO PRESENT NEW U. S. OPERAS; McConnell Announces Plan as Symphony Broadcasts Critics Circle Prize-Winners | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/why-students-leave-home-the-college-and-the-community-a-critical.html | Why Students Leave Home; THE COLLEGE AND THE COMMUNITY: A Critical Study of Higher Education. By Baker Brownell. 248 pp. New York: Harper & Bros. $3.50. | | By Frederick Q. Shafer | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-year-to-date-an-encouraging-checkup-on-the-health-of-films.html | THE YEAR TO DATE; An Encouraging Check-Up On the Health of Films | | By Bosley Crowther | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/open-house-at-queens-college.html | Open House' at Queens College | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/variations-on-a-theme.html | VARIATIONS ON A THEME | True | By Betty Pepis | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/7tmmerleinnewton.html | 7.tmmerlein--Newton | True | Special to Tm NEW Yo Tt.,s, | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-elizabeth-van-alst.html | MISS ELIZABETH VAN ALST | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bias-in-malaya-scored-commissioner-tells-british-to-lift-social.html | BIAS IN MALAYA SCORED; Commissioner Tells British to Lift Social Barriers | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/decline-in-morals-decried-at-parley-democracy-league-honors-4-hears.html | DECLINE IN MORALS DECRIED AT PARLEY; Democracy League Honors 4 -- Hears of Peril in Unity of Politics, Big Business | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/two-migs-are-shot-down-third-is-probably-destroyed-in-three-air.html | TWO MIG'S ARE SHOT DOWN; Third Is Probably Destroyed in Three Air Battles in Korea | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/full-truce-session-in-korea-is-put-off-at-allies-request-lastminute.html | FULL TRUCE SESSION IN KOREA IS PUT OFF AT ALLIES REQUEST; Last-Minute Note to Foe Gives 'Unavoidable Circumstances' as Reason for the Move | True | By Lindesay Parrott | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/back-to-another-century-on-st-croix.html | BACK TO ANOTHER CENTURY ON ST. CROIX | True | By Richard Plant | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/contentcroker.html | Content---Croker | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/truman-to-be-guide-on-tv-tour-of-rebuilt-white-house-saturday-white.html | Truman To Be 'Guide' on TV Tour of Rebuilt White House Saturday; WHITE HOUSE TOUR ARRANGED FOR TV | True | By the United Press. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-janet-geraci-new-haven-bride-wed-in-st-josephs-church-to.html | MISS JANET GERACI NEW HAVEN BRIDE; Wed in St. Joseph's Church to Robert Benjamin Broadbent --Reception Held at Yale | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-mary-schck-married_-in-_-jersey-escorted-by-father-at-wedding.html | MISS MARY SCHCK' MARRIED__IN_ JERSEY; Escorted by Father at Wedding'l in Englewood to John Wesley I Castles 3d, Yale Alumnus | True | Special to Tm Ngw YorJ TXM. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fiat-plans-theft-laid-to-reds.html | Fiat Plans Theft Laid to Reds | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/19-drop-in-quarter-in-furniture-orders.html | 19% DROP IN QUARTER IN FURNITURE ORDERS | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pine-pep-captures-chase-third-time-wins-by-5-12-lenghs-to-give-mrs.html | PINE PEP CAPTURES CHASE THIRD TIME; Wins by 5 1/2 Lengths to Give Mrs. Clothier Possession of Maryland Hunt Cup | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-silhouette-on-citys-skyline.html | New Silhouette On City's Skyline | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/atomicweapons-race-enters-a-new-phase-u-s-is-believed-to-have-a.html | ATOMIC-WEAPONS RACE ENTERS A NEW PHASE; U. S. Is Believed to Have a Sizable Arsenal Suited to Various Purposes | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hatch-collection-of-art-displayed-1st-exhibition-of-elizabethan.html | HATCH COLLECTION OF ART DISPLAYED; 1st Exhibition of Elizabethan Furnishings Is Being Held at University of Utah | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/old-standby-still-in-favor-while-oldfashioned-bleeding-heart.html | OLD STAND-BY STILL IN FAVOR; While Old-Fashioned Bleeding Heart Remains Popular, New Varieties Are Added to the Dwarf, Fringed Kind | True | By Elizabeth A. Pullar | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/now-franco-wants-to-have-a-go-at-it.html | NOW FRANCO WANTS TO HAVE A GO AT IT" | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/records-beethoven-weingartners-readings-rerecorded-on-lp.html | RECORDS: BEETHOVEN; Weingartner's Readings Re-Recorded on LP | | By Harold C. Schonberg | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/israel-extolled-on-fourth-year-rabbi-goldstein-ascribes-its-life-to.html | ISRAEL EXTOLLED ON FOURTH YEAR; Rabbi Goldstein Ascribes Its Life to 'Sacrifice for Cause' -- Consul Thanks America | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/marguerite-higgins-wed-to-geiv-w-e-hall.html | MARGUERITE HIGGINS WED TO GEIV W. E. HALL | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-headmaster-named.html | New Headmaster Named | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/-game-of-politics-introduced-by-parkers-originator-of-monopoly-for-.html | ' Game of Politics' Introduced by Parkers, Originator of 'Monopoly,' for Election Year; GAME OF POLITICS PLACED ON MARKET | | By George Auerbach | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/public-health-research-unit-has-proved-an-asset-to-city-institute-a.html | Public Health Research Unit Has Proved an Asset to City; Institute, a Non-Profit Corporation, Observes Its Tenth Anniversary of Service | True | By Howard A. Rusk, M.d. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/readyroemer.html | ReadyRoemer | True | Special to T:u NEW YOK {iMr. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/krmergoodkind.html | Krmer.--Goodkind | True | Spe{al.to Tt w Yo. Tt:4, | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/trenton-wedding-for-miss-beairsto-bride-has-four-attendants-at-her.html | TRENTON WEDDING FOR MISS BEAIRSTO; Bride Has Four Attendants at Her Marriage in Church to Frederick Haulenbeek | | Special to Tm No-x 5"r. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/c-i-o-calls-for-basin-plan.html | C. I. O. Calls for Basin Plan | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ensign-eileen-mara-lieut-ford-engaged.html | ENSIGN EILEEN MARA, LIEUT. FORD ENGAGED | | Special to Ti Nw Yolu TnS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/darkness-ends-game.html | Darkness Ends Game | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brooklyn-central-wins-takes-y-m-c-a-swim-title-nauss-completes.html | BROOKLYN CENTRAL WINS; Takes Y. M. C. A. Swim Title -- Nauss Completes Triple | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/joaa-voo__2s-egago-graduate-student-at-n-y-u-tot-be-wed-to-lieut-r.html | JOA.,A VOO__2..S E.GAGO; Graduate Student at N. Y. U. tot Be Wed to Lieut. R. T. Beattie | | Special to Ta NEw YORX TtMr, s. I | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fretzgilsn.html | Fretz--Gilsn | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/perennials-supply-the-accent.html | PERENNIALS SUPPLY THE ACCENT | | By Esther C. Grayson | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-sidney-feuerstein-has-son.html | Mrs. Sidney Feuerstein Has Son | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/television-prospects-for-germany.html | TELEVISION PROSPECTS FOR GERMANY | | By Jack Raymond | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/connecticut-exports-up-274200000-for-51-was-538-more-than-for-year.html | CONNECTICUT EXPORTS UP; $274,200,000 for '51 Was 53.8% More Than for Year Before | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-elaine-forman-to-wed.html | Miss Elaine Forman to Wed | True | Special to Trr NI' Nos: 'PIS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/imrs-m-a-townsend-has-onl.html | iMrs. M. A. Townsend Has Sonl | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/summer-stressed-in-readytowear-buyers-are-taking-advantage-of-many.html | SUMMER STRESSED IN READY-TO-WEAR; Buyers Are Taking Advantage of Many Unusual Values, Resident Offices Say | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pegs-pride-wins-in-scarsdale-show-takes-two-open-jumper-blues.html | PEG'S PRIDE WINS IN SCARSDALE SHOW; Takes Two Open Jumper Blues -- Martini and Baer Excel in Children's Events | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pierleonicario.html | Pierleoni--Cario | True | Special to Tm NL'W YOa '. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-virginia-nutting-becomes-betrothed.html | MISS VIRGINIA NUTTING BECOMES BETROTHED | True | Special to TI NL-W YO Tir_s. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/vienna-has-communist-influx.html | Vienna Has Communist Influx | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dressing-up-a-meat-stew.html | Dressing Up a Meat Stew | True | By June Owen | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/festival-planned-to-assist-hospital-north-shore-institution-will-be.html | FESTIVAL PLANNED TO ASSIST HOSPITAL; North Shore Institution Will Be Beneficiary of Spring Fete on May 11 in Manhasset | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mr-low-on-britain-and-the-european-defense-community.html | MR. LOW ON BRITAIN AND THE EUROPEAN DEFENSE COMMUNITY | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cornelia-woolley-married-at-st-thomas-i-to-stewart-b-clifford-u-s-a.html | Cornelia Woolley Married at St. Thomas' I To Stewart B. Clifford, U. S. A., of Fort Dix | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/debutantes-help-theatre-benefit-performance-of-the-chase-at.html | DEBUTANTES HELP THEATRE BENEFIT; Performance of 'The Chase' at Playhouse May 8 to Assist the Children's Village | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ann-stolk-betrothed-to-caracas-alumnus.html | ANN STOLK BETROTHED TO CARACAS ALUMNUS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-reign-of-the-thugs-the-deceivers-by-john-masters-237-pp-new.html | The Reign of the Thugs; THE DECEIVERS. By John Masters. 237 pp. New York: The Viking Press. $3. | True | EDWARD PARONE. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/architecture-site-burns-grass-fire-shifts-to-wisconsin-school-of.html | ARCHITECTURE SITE BURNS; Grass Fire Shifts to Wisconsin School of Frank Lloyd Wright | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/copter-completes-test-flights.html | Copter Completes Test Flights | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/french-rider-first-in-rome.html | French Rider First in Rome | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-frank-davis-jr-has-son.html | Mrs. Frank Davis Jr. Has Son | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/comwsykreusler.html | Conwsy--Kreusler | True | Special to Tm N'w Yo..lc | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/andrew-w-bowman.html | ANDREW W. BOWMAN | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/100-columbia-fire-subject-of-inquiry.html | $100 COLUMBIA FIRE SUBJECT OF INQUIRY | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/frank-j-free.html | FRANK J. FREE | True | Special to Tm NEW Yox TrMEs. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/stony-brook-triumphs-horace-mann-second-in-school-track-meet-at.html | STONY BROOK TRIUMPHS; Horace Mann Second in School Track Meet at Pawling | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/constance-ellis-lawyers-fiancee-senior-at-bard-college-will-be-wed.html | CONSTANCE ELLIS LAWYER'S FIANCEE; Senior at Bard College Will Be Wed to Seymour B. Kaplan of Springfield, Mass. I | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fischlermodiano.html | FischlerModiano | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/if-laymen-want-to-know-man-money-and-goods-by-john-s-gambs-339-pp.html | If Laymen Want to Know; MAN, MONEY, AND GOODS. By John S. Gambs. 339 pp. New York: Columbia University Press. $3.75. | | By Lester V. Chandler | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/two-soviet-technicians-dead.html | Two Soviet Technicians Dead | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fireman-found-dead-in-car.html | Fireman Found Dead in Car | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/antibolshevist-rally-set.html | Anti-Bolshevist Rally Set | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/alimanpach-mrs-thomas-murray-claydon-i.html | Aliman-Pach Mrs. Thomas Murray Claydon I | True | ! | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/connecticut-g-o-p-set-for-showdown-result-of-statewide-caucuses.html | CONNECTICUT G. O. P. SET FOR SHOWDOWN; Result of State-Wide Caucuses Tomorrow to Settle Fight Within Party for Control | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/adult-education-talks-to-open.html | Adult Education Talks to Open | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/traffic-halted-plane-uses-road.html | Traffic Halted, Plane Uses Road | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/at-bear-mountain-motor-road-is-reopened-as-one-of-many-improvements.html | AT BEAR MOUNTAIN; Motor Road Is Reopened as One of Many Improvements for the Summer Season | | By Charles Grutzner | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/public-aid-urged-to-train-doctors-dr-carlson-tells-long-island.html | PUBLIC AID URGED TO TRAIN DOCTORS; Dr. Carlson Tells Long Island Alumni That Gifts to Medical Schools Are Imperative | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/giants-dodgers-try-again-today-with-maglie-branca-mound-rivals.html | Giants, Dodgers Try Again Today With Maglie, Branca Mound Rivals; GIANTS, DODGERS AGAIN WASHED OUT | True | By Louis Effrat | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/taft-lays-falsity-to-rivals-in-g-o-p-asserts-eisenhower-boosters.html | TAFT LAYS FALSITY TO RIVALS IN G. O. P.; Asserts Eisenhower Boosters Misrepresent His Position as Foreign Policy Critic | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/interlude-in-buffalo-the-house-of-shanahan-by-roger-b-dooley-249-p.html | Interlude In Buffalo; THE HOUSE OF SHANAHAN. By Roger B. Dooley. 249 p. New York: Doubleday & Co. $3. | | HORACE REYNOLDS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/downward-trend-noted-in-industry-back-orders-off-production-in.html | DOWNWARD TREND NOTED IN INDUSTRY; Back Orders Off, Production in Decline, Purchasing Agent Survey Indicates | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/depths-of-more-than-35000-feet-are-found-in-the-pacific-off-the.html | Depths of More Than 35,000 Feet Are Found In the Pacific Off the Island of Guam | | By Waldemar Kaempffert | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/california-slate-seeks-a-candidate-72-democrats-who-backed-truman.html | CALIFORNIA SLATE SEEKS A CANDIDATE; 72 Democrats Who Backed Truman Now in Quandary - Harriman Is Boomed | True | By Lawrence E. Davies | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/soviet-receives-new-ship.html | Soviet Receives New Ship | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cumulative-vote-gains-adherence-provision-advocated-by-sec.html | CUMULATIVE VOTE GAINS ADHERENCE; Provision Advocated by S.E.C. Reluctantly Recommended by Utility Management | True | By Thomas P. Swift | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ted-williams-day-designated.html | Ted Williams Day Designated | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/smorgasbord-to-aid-missions.html | Smorgasbord to Aid Missions | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-young-to-be-bride-philadelphia-girl-fiancee-of-dr-frederick-h.html | MISS YOUNG TO BE BRIDE; Philadelphia Girl Fiancee of Dr. Frederick H. Bartlett Jr. | True | Special to TItl: NEW Yorn TIMr. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/w-kee-maxwell.html | W. KEE MAXWELL | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/roederkahn.html | Roeder.--Kahn | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/william-mauer.html | WILLIAM MAUER | True | .eJI to ! NuW YO[K TIME.. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-possible.html | THE 'POSSIBLE' | True | JAMES R. BRIDGELAND JR. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/business-group-cites-reupholstery-fraud.html | BUSINESS GROUP CITES REUPHOLSTERY FRAUD | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rock-gardening-then-and-now.html | ROCK GARDENING -- THEN AND NOW | True | By Clare W. Regan | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mathematicians-to-meet.html | Mathematicians to Meet | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/concert-on-may-8-to-help-pianists-mrs-theodore-steinway-heads.html | CONCERT ON MAY 8 TO HELP PIANISTS; Mrs. Theodore Steinway Heads Committee for Olga Samaroff Memorial at Town Hall | | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/roberts-of-phillies-defeats-braves-with-aid-of-10hit-attack-on-3.html | Roberts of Phillies Defeats Braves With Aid of 10-Hit Attack on 3 Hurlers; HAMNER'S BLOWS MARK 8-0 VICTORY | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/carol-sherman-married-becomes-bride-of-harold-lasher-in-great-neck.html | CAROL SHERMAN MARRIED; Becomes Bride of Harold Lasher in Great Neck, L. I., Church | True | SpscInl to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/general-kefauver-win-political-reporters-here-choose-them-as.html | GENERAL, KEFAUVER WIN; Political Reporters Here Choose Them as Strongest Candidates | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eight-czech-rightists-sentenced.html | Eight Czech Rightists Sentenced | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/why.html | WHY? | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/11-awards-bestowed-for-u-s-british-ties.html | 11 AWARDS BESTOWED FOR U. S.-BRITISH TIES | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/certification.html | CERTIFICATION | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bridge-use-of-the-holdup-play.html | BRIDGE: USE OF THE 'HOLD-UP PLAY | True | By Albert H. Morehead | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/spain-said-to-ease-tangier-demands-madrid-is-reported-willing-to.html | SPAIN SAID TO EASE TANGIER DEMANDS; Madrid Is Reported Willing to Retain 1945 Agreement if It Gets Back Key Posts | True | By Camille M. Cianfarra | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Mark Schorer | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/government-by-bullet.html | GOVERNMENT BY BULLET' | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/soviet-to-brighten-girls-heels.html | Soviet to Brighten Girls' Heels | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/joan-whittelseybecomes-fiancee-scarsdale-girl-finch-alumna-s-the.html | JOAN WHITTELSEYBECOMES FIANCEE; Scarsdale Girl Finch Alumna !s the Prospective Bride of Robert H. Maxwell | | Special to TH NEW YOltK Tiaras. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/strike-report-made-western-union-is-handling-40-of-normal-revenue.html | STRIKE REPORT MADE; Western Union Is Handling '40% of Normal Revenue' | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lessons-in-cycling-with-safety.html | Lessons in Cycling With Safety | True | By Dorothy Barclay | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/its-play-ball-at-citys-museum-baseball-exhibit-to-run-from.html | IT'S 'PLAY BALL!' AT CITY'S MUSEUM; Baseball Exhibit to Run From Wednesday Through Labor Day -- All 'Seats' Are Free | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/manchester-beats-arsenal-for-title-united-team-wins-61-gains-league.html | MANCHESTER BEATS ARSENAL FOR TITLE; United Team Wins, 6-1, Gains League Soccer Honors for First Time Since 1911 | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/group-travel-plan-offered.html | Group Travel Plan Offered | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/to-aid-children-support-asked-for-legislation-to-continue-work.html | To Aid Children; Support Asked for Legislation To Continue Work | | H. PANTALEONI | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/idleness-remedies-face-test-abroad-danger-to-economies-seen-if.html | IDLENESS REMEDIES FACE TEST ABROAD; Danger to Economies Seen if Europeans Try to Freeze Distribution of Labor | | By Michael L. Hoffman | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/b-d-danol-jrwed51-eleanor-e-jerome-bride-gowned-in-alencon-lace-at.html | B. D. DANOL JR.WED51 ELEANOR E. JEROME; Bride Gowned in Alencon Lace/ at Ridgefield Park Marriage / to Brown U. Publicity Aide | | I | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dangerous-curve.html | DANGEROUS CURVE' | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sales-rise-is-seen-by-garment-maker-handmacher-vogel-planning.html | SALES RISE IS SEEN BY GARMENT MAKER; Handmacher - Vogel Planning Increase in Production for Fall Season | | By Herbert Koshetz | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/press-executive-to-speak.html | Press Executive to Speak | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/yugoslavia-reducing-rail-fares.html | Yugoslavia Reducing Rail Fares | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/exadmiral-71-is-fined-for-punching-preacher.html | Ex-Admiral, 71, Is Fined For Punching Preacher | True | By the United Press. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-lone-ranger.html | THE LONE RANGER' | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/countryless-man-shuttling-on-ocean.html | COUNTRY-LESS MAN SHUTTLING ON OCEAN | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/janet-wessling-married-brooklyn-girl-becomes-bride-of-gordon.html | JANET WESSLING MARRIED; Brooklyn Girl Becomes Bride of Gordon Welgner Paulsen | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lurenzbischoff.html | Lurenz--Bischoff | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/two-best-sellers.html | TWO BEST SELLERS | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/-with-thorns.html | -- WITH THORNS' | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/housing-group-names-director.html | Housing Group Names Director | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/coast-unions-quit-shipyard-pay-pact-machinists-and-carpenters-cut.html | COAST UNIONS QUIT SHIPYARD PAY PACT; Machinists and Carpenters Cut Ties With Metal Council in Dispute Over Rise | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tigers-houtteman-pitches-onehitter-to-top-indians-130-single-by.html | TIGERS' HOUTTEMAN PITCHES ONE-HITTER TO TOP INDIANS, 13-0; Single by Simpson With Two Out in Ninth Only Blow Off Star Right-Hander | True | By the United Press. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/james-a-mason.html | JAMES A. MASON | True | pecial to Ngw Yo lnzs. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/alexander-predicts-new-soldier-status.html | ALEXANDER PREDICTS NEW SOLDIER STATUS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eisenhower-aides-added-eleven-more-get-appointments-to-citizens.html | EISENHOWER AIDES ADDED; Eleven More Get Appointments to Citizens Advisory Group | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ramapo-trio-tops-long-island-137-parsells-hits-nine-goals-for.html | RAMAPO TRIO TOPS LONG ISLAND, 13-7; Parsells Hits Nine Goals for Victors -- Squadron A Team Beats New York, 8-5 | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/steelman-reopens-rail-wage-talks-he-plans-intensified-mediation.html | STEELMAN REOPENS RAIL WAGE TALKS; He Plans Intensified Mediation Efforts With Carriers, Unions to End 3-Year-Old Dispute | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/joan-spark-to-be-bride-macon-ga-girl-is-betrothed-to-dr-stanley-h.html | JOAN SPARK TO BE BRIDE; Macon (Ga.) Girl Is Betrothed to Dr. Stanley H. Schuman | True | Special to NL'w YO '.ES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mexican-hunters-of-12000-years-ago.html | Mexican Hunters of 12,000 Years Ago | True | W. K. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/an-episcopal-drive-on-in-connecticut-diocese-begins-a-statewide.html | AN EPISCOPAL DRIVE ON IN CONNECTICUT; Diocese Begins a State-Wide $1,000,000 Campaign Today for New Churches, Centers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/betty-0rl0v-to-be-brid-graduate-student-at-radcliffe-fiancee-of.html | BETTY 0RL0V TO BE BRID; Graduate Student at Radcliffe Fiancee of Norman Birnbaum | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/at-it-again.html | AT IT AGAIN | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bomb-blast-shook-plane-men-on-the-b50-used-in-atomic-test-tell-of.html | BOMB BLAST SHOOK PLANE; Men on the B-50 Used in Atomic Test Tell of Experiences | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/aid-to-handicapped-planned.html | Aid to Handicapped Planned | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/frontier-nursing-to-gain-by-party-event-at-the-r-mca-lloyds-on.html | FRONTIER NURSING TO GAIN BY PARTY; Event at ,the R. McA. Lloyds. on Thursday to Further Work in Kentucky Mountains | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/roberts-heads-scholars-philosophical-society-elects-former-high.html | ROBERTS HEADS SCHOLARS; Philosophical Society Elects Former High Court Justice | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rhoda-tesser-will-be-bride.html | Rhoda Tesser Will Be Bride | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gaiety-in-london-capitals-night-life-and-tourist-activities-are.html | GAIETY IN LONDON; Capital's Night Life and Tourist Activities Are Unchanged by Mourning Period | True | By Robin McDouall | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-places-are-real-journey-in-the-sun-by-dane-chandos-278-pp-new.html | The Places Are Real; JOURNEY IN THE SUN. By Dane Chandos. 278 pp. New York: Doubleday & Co. $3.50. | True | By Mildred Adams | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/surgical-trade-group-jubilee.html | Surgical Trade Group Jubilee | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/negro-students-lose-u-s-judge-in-tennessee-bars-shift-to-another.html | NEGRO STUDENTS LOSE; U. S. Judge in Tennessee Bars Shift to Another School | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/freighter-is-damaged-tom-girdler-limps-to-cleveland-with-a-hole-in.html | FREIGHTER IS DAMAGED; Tom Girdler Limps to Cleveland With a Hole in Her Bow | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hockey-player-held-in-death.html | Hockey Player Held in Death | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-thor-ramsing-has-daughter.html | Mrs. Thor Ramsing Has Daughter | True | j Special to To Nuv,, Yo T4rS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hats-for-the-hustings.html | Hats for the Hustings | True | By Gordon Hake | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/athens-greets-turks-arriving-for-parley.html | ATHENS GREETS TURKS ARRIVING FOR PARLEY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/corruption-issue.html | CORRUPTION ISSUE | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/riley-stops-gonzales-in-8th.html | Riley Stops Gonzales in 8th | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kill-the-bum.html | Kill The Bum! | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ruth-lily-wins-on-foul-worn-out-first-is-disqualified-longden-hurt.html | RUTH LILY WINS ON FOUL; Worn Out, First, Is Disqualified -- Longden Hurt in Fall | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/israels-epic-men-against-desert-in-the-nations-fifth-year-the.html | Israel's Epic: Men Against Desert; In the nation's fifth year, the struggle for the Negeb is a symbol of great potentialities, both human and material. | True | By Dana Adams Schmidt | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dice-players-roll-into-police.html | Dice Players Roll Into Police | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-york.html | New York | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/manhattanville-dance-colleges-annual-spring-fete-to-be-at-park-lane.html | MANHATTANVILLE DANCE; College's Annual Spring Fete to Be at Park Lane Today | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/njore-hayden-ust-attendants-she-will-be-married-may-31-in-upper.html | NJORE HAYDEN USTS ATTENDANTS; She Will Be Married May 31 in Upper Monclair Church to Edward M, Atkins | True | $fecqal to Tmw I4v Yo Tnu | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/malayan-terrorist-chiefs-slain.html | Malayan Terrorist Chiefs Slain | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/optical-industry-restored-in-italy-bids-for-world-markets-made-by.html | OPTICAL INDUSTRY RESTORED IN ITALY; Bids for World Markets Made by Precision Mechanics, Bank's Review Says | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ontario-town-isolated.html | Ontario Town Isolated | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-judge-on-the-bench-trial-judge-the-candid-behindthebench-story.html | The Judge on the Bench; TRIAL JUDGE. The Candid, Behind-the-Bench Story of Justice Bernard Botein. 337 pp. New York: Simon & Schuster. $5. | True | By Edmond N. Cahn | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/of-the-bronx.html | of the Bronx | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/so-long-to-learn.html | So Long to Learn' | True | R. ELLIS ROBERTS | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-julia-sinclair-is-engaged-to-marry.html | MISS JULIA SINCLAIR IS ENGAGED TO MARRY | True | Special to N'w yous . | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/juliana-shops-in-ottawa.html | Juliana Shops in Ottawa | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/a-l-p-luncheon-for-candidate.html | A. L. P. Luncheon for Candidate | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/flibbertigibbet.html | Flibbertigibbet | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eisenhower-gets-bid-invited-to-speak-in-michigan-prior-to-the.html | EISENHOWER GETS BID; Invited to Speak in Michigan Prior to the Convention | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bermuda-skipper-defeats-shields-darrell-in-teaser-is-victor-over-u.html | BERMUDA SKIPPER DEFEATS SHIELDS; Darrell, in Teaser, Is Victor Over U. S. Rival for King Edward VIII Gold Cup | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-presidential-powers.html | THE PRESIDENTIAL POWERS | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/barbara-e-rothbart-to-be-october-bride.html | BARBARA E. ROTHBART TO BE OCTOBER BRIDE | True | Specla to Tm Nv Yox TNr. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/whittennelson.html | Whitten--Nelson | True | Special to Tg NEW Yolk-: T'Z.M. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/w-h-porter-chosen-to-head-the-fossils.html | W. H. PORTER CHOSEN TO HEAD THE FOSSILS | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/4-skeletons-found-in-well.html | 4 Skeletons Found in Well | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/more-funds-sought-for-maritime-units.html | MORE FUNDS SOUGHT FOR MARITIME UNITS | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/william-r-bradshaw.html | WILLIAM R, BRADSHAW | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dubuque-flooded-iowa-area-in-peril-no-dikes-in-city-on-mississippi.html | DUBUQUE FLOODED; IOWA AREA IN PERIL; No Dikes in City on Mississippi -- 3 Towns in Path of Flood -- The Missouri Still Falls | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/george-p-lichtenstein.html | GEORGE P. LICHTENSTEIN | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tito-said-to-hound-triestes-italians-reign-of-terror-aims-to-force.html | TITO SAID TO HOUND TRIESTES ITALIANS; ' Reign of Terror' Aims to Force All of Them Out of Zone B, Sources in Rome Say | True | By Arnaldo Cortesi | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/thauuuroh-thaucarroll.html | Thau--Uuroh Thau--Carroll | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/280000000-for-israel-united-jewish-appeal-chairman-tells-of.html | $280,000,000 FOR ISRAEL; United Jewish Appeal Chairman Tells of Allocations | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-memoirs-of-a-collaborator-gay-glimpse-into-how-the-male-animal.html | THE MEMOIRS OF A COLLABORATOR; Gay Glimpse Into How 'The Male Animal' Was Written | True | By James Thurber | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/english-jockey-11-rides-alsoran-in-first-race.html | English Jockey, 11, Rides Also-Ran in First Race | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/haifa-mayor-due-may-6-plans-5week-tour-to-assist-israel-bond.html | HAIFA MAYOR DUE MAY 6; Plans 5-Week Tour to Assist Israel Bond Campaign | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/peiping-pressure-cited-letter-from-priest-says-reds-inflame-people.html | PEIPING PRESSURE CITED; Letter From Priest Says Reds Inflame People Against U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eunice-pennock-fiancee-teacher-at-cambridge-school-to-i-be-john-b.html | EUNICE PENNOCK FIANCEE; [Teacher at Cambridge School to i Be John B. Kaymen's Bride | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/happiness-is-elusive-another-kind-by-anthony-west-351-pp-boston.html | Happiness Is Elusive; ANOTHER KIND. By Anthony West. 351 pp. Boston: Houghton Mifflin Company. $3.50 | | By Granville Hicks | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/topics-of-the-times.html | Topics of The Times | | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/son-to-mrs-m-a-hclocrg.html | Son to Mrs. M, A,. Hclocrg | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/marksstack.html | Marks--Stack | True | Special to Tz Nrw YORK Trs. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/barbara-n-heinz-betrothed.html | Barbara N. Heinz Betrothed | True | special to THs Nv Yo T[MSS, | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/8th-mrs-manville-dies-in-auto-crash-former-georgina-campbell-was-on.html | 8TH MRS. MANVILLE DIES IN AUTO CRASH; Former Georgina Campbell Was on Way to Breakfast With Estranged Husband | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pinay-cuts-outlay-with-cabinets-aid-ministers-back-314000000-slash.html | PINAY CUTS OUTLAY WITH CABINET'S AID; Ministers Back $314,000,000 Slash in French Spending on Eve of Senatorial Vote | True | By Lansing Warren | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/joyce-l-wisbaum-to-wed-ir-ai-thmn-i-cornell-student-to-become-bride.html | JOYCE L. WISBAUM TO WED IR AI]; THMN i Cornell Student to Become Bride of Alan J. Underberg, Air Force Lieutenant | True | Special to 7KS sw YOZ. TuS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hofstra-lacrosse-victor.html | Hofstra Lacrosse Victor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pakistani-flag-is-gift-ambassador-presents-it-to-fort-schuyler.html | PAKISTANI FLAG IS GIFT; Ambassador Presents It to Fort Schuyler Maritime College | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sound-planning-moderation-is-the-guide-for-a-shrub-border.html | SOUND PLANNING; Moderation Is the Guide For a Shrub Border | True | B. M. C. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-edith-paul-to-be-marriedi.html | Miss Edith Paul to Be MarriedI | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fences-make-handsome-backgrounds-an-advantageous-display-of-flowers.html | FENCES MAKE HANDSOME BACKGROUNDS; An Advantageous Display of Flowers Depends on the Kind of Structure | | By Barbara M. Capen | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/convicted-in-polio-fraud-californian-held-guilty-of-taking-90000-in.html | CONVICTED IN POLIO FRAUD; Californian Held Guilty of Taking $90,000 in Kenny Appeals | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-financial-week-caution-blankets-market-with-steelwage-price.html | THE FINANCIAL WEEK; Caution Blankets Market, With Steel-Wage Price Issue and Inflation Fears Dominating Factors | True | T. E. M. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/basic-debate-over-presidential-power.html | Basic Debate; Over Presidential Power | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/wood-field-and-stream-pressure-to-revise-policies-of-forest.html | Wood, Field and Stream; Pressure to Revise Policies of Forest Preserve Should Cause Eruption | True | By Raymond R. Camp | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nursing-school-honored-hospital-staff-at-st-vincents-holds.html | NURSING SCHOOL HONORED; Hospital Staff at St. Vincent's Holds Anniversary Luncheon | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/blumwmn.html | Blum--Wmn | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/joan-ebrde-in-home-ceremony-married-to-russell-sibley-u-of-virginia.html | JOAN EBRDE IN HOME CEREMONY; Married to Russell Sibley, U. of Virginia Law Alumnus, in Her Clyde, N.Y., Residence | True | Special to sw 'o "ES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/to-stop-wasting-our-expresidents-the-timing-might-now-be-favorable.html | To Stop Wasting Our Ex-Presidents; The timing might now be favorable for plans to make them lifetime members of the Senate. | True | By Robert Bendiner | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-jersey-accountants-elect.html | New Jersey Accountants Elect | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sports-of-the-times-farewell-to-jerry.html | Sports of The Times; Farewell to Jerry | True | By Arthur Daley | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/coralbells-give-top-performance.html | CORALBELLS GIVE TOP PERFORMANCE | True | By Mary C. Seckman | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-sigurdson-gives-piano-program-here.html | MISS SIGURDSON GIVES PIANO PROGRAM HERE | True | H. C. S. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/knicks-draft-bunt-and-seven-others-nyu-ace-and-seton-halls.html | KNICKS DRAFT BUNT AND SEVEN OTHERS; N.Y.U. Ace and Seton Hall's Belliveau New York Choices -- Lakers Take Lovellette | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/no-protest-on-ham-band-new-assignment-was-expected-to-interfere-on.html | NO PROTEST ON 'HAM' BAND; New Assignment Was Expected to Interfere on TV | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/high-costs-cited-in-steel-seizure-truckers-in-midwest-call-step.html | HIGH COSTS CITED IN STEEL SEIZURE; Truckers in Midwest Call Step Similar to the Action Taken Against Them in 1944 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tottenham-threat-looms.html | Tottenham Threat Looms | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/i-i-troth-of-miss-strizveri-i-she-will-be-wed-to-lester-bi-epstein.html | I i TROTH OF MISS STRIZVERI; I She Will Be Wed to Lester B.I Epstein at Sherry's June 20 I | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-ernest-j-gommel.html | MRS. ERNEST J. GOMMEL | True | Specia! to Nw Nolt. TrMZS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nancy-amis-engaged-to-howard-e-kidd.html | NANCY AMIS ENGAGED TO HOWARD E. KIDD | True | ER | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/our-new-shock-troops-the-rangers-as-members-of-regular-infantry.html | Our New Shock Troops -- The Rangers; As members of regular infantry units they will provide a special core of toughness. | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/libraries-slate-events-for-week-main-building-offers-lecture-on-art.html | LIBRARIES SLATE EVENTS FOR WEEK; Main Building Offers Lecture on Art, Recording of 'Eva,' Franz Lehar's Operetta | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/british-offer-deal-on-central-africa-federation-compromise-would.html | BRITISH OFFER DEAL ON CENTRAL AFRICA; Federation Compromise Would Give Negroes Representation and Discrimination Guard | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/stand-in-campaign-explained-by-byrd-he-says-pledge-of-support-to-a.html | STAND IN CAMPAIGN EXPLAINED BY BYRD; He Says Pledge of Support to a Republican Applied to Aid in Senate After Election | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/elizabeth-mcailister-to-wed.html | Elizabeth McAllister to Wed | True | Special to zw Yo.g T7.s, | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/churchills-two-hats-in-the-balance-speeches-1949-and-1950-by.html | Churchill's Two Hats; IN THE BALANCE: Speeches, 1949 and 1950. By Winston S. Churchill. Edited by Randolph S. Churchill. 456 pp. Boston: Houghton Mifflin Company. $5. | True | By Foster Hailey | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sheepherders-country-big-mutt-by-john-reese-illustrated-by-rod-ruth.html | Sheepherders'; Country BIG MUTT. By John Reese. Illustrated by Rod Ruth. 190 pp. Philadelphia: The Westminster Press. $2.50. | True | LAVINIA R. DAVIS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/railroads-diesel-cars-new-service-starts-today-on-four-runs-changs.html | RAILROADS: DIESEL CARS; New Service Starts Today on Four Runs -- Changs Under Daylight Saving | | By Ward Allan Howe | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-plates-for-old-cars.html | New Plates for Old Cars | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gillette-may-call-more-news-men.html | Gillette May Call More News Men | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mexican-killing-sifted-police-eliminate-politics-in-the-shooting-of.html | MEXICAN KILLING SIFTED; Police Eliminate Politics in the Shooting of P. R. I. Aide | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/james-j-pendergast.html | JAMES J. PENDE;RGAST | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/harvard-sweeps-races-on-charles-crimson-crews-beat-m-i-t-in-six.html | HARVARD SWEEPS RACES ON CHARLES; Crimson Crews Beat M. I. T. in Six Events to Celebrate 100th Year of Rowing | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/more-than-captivity.html | More Than Captivity | True | EUNICE B. ARMSTRONG | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/robert-patterson-honored.html | Robert Patterson Honored | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/daughter-to-mrs-a-h-schwartz.html | Daughter to Mrs. A. H. Schwartz | True | pecial to 'IRE NEW YO.I.; TiMr. S | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dr-thomas-tickle-specialist-dead-expert-on-surgical-correction-or.html | DR. THOMAS TICKLE, SPECIALIST, IS DEAD; Expert on Surgical Correction or Facial Paralysis Headed Otological Society Here | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/malaya-to-aid-sterling-less.html | Malaya to Aid Sterling Less | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/spring-grooming-for-lawn-mowers.html | SPRING GROOMING FOR LAWN MOWERS | True | P.S. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/a-dynasty-uprooted-journey-with-strangers-by-r-c-hutchinson-431-pp.html | A Dynasty Uprooted; JOURNEY WITH STRANGERS. By R. C. Hutchinson. 431 pp. New York: Rinehart & Co. $4. | True | By Anzia Yezierska | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/iss-l-thompson-fiafi-to-marry-reporter-for-life-magazine-will-be.html | ISS . L. THOMPSON fiAfi TO MARRY; Reporter for Life Magazine Will Be Bride of Thomas L, Jeramaz, Rutgers '41 , | True | SpeCial to N'mv YORK 2'fLq. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-guorgia-nicolas-married-to-veteran.html | MISS GuORGIA NICOLAS MARRIED TO VETERAN | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/top-executives-fail-to-delegate-details.html | TOP EXECUTIVES FAIL TO DELEGATE DETAILS | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/some-notes-on-the-score-modern-music-makers-contemporary-american.html | Some Notes On the Score; MODERN MUSIC MAKERS: Contemporary American Composers. By Madeleine Goss. 499 pp. New York: E. P. Dutton & Co. $10. | True | By Carter Harmon | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-talent.html | New Talent | True | WILLIAM STONE | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/64-by-patty-berg-sets-world-mark-64-by-patty-berg-sets-world-mark.html | 64 By Patty Berg Sets World Mark; 64 BY PATTY BERG SETS WORLD MARK | True | By the United Press. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-gloria-watson-bride-in-mamaroneck.html | MISS GLORIA WATSON !BRIDE IN MAMARONECK | True | Special to Tins N'W Yo Tum | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/margia-mwiichael-ed-in-bronxville-gowned-in-candlelight-satin-at.html | MARGIA M'WIICHAEL ED IN BRONXVILLE; Gowned in Candlelight Satin! at Marriage in Christ Church to Thomas Oarlington | True | Specter to ' Yo-K | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/u-s-is-accused-in-plot-argentine-paper-says-plan-is-to-murder.html | U. S. IS ACCUSED IN 'PLOT'; Argentine Paper Says Plan Is to Murder President Peron | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/india-fears-demise-of-u-n-if-small-lands-are-blocked-refusal-to.html | India Fears Demise of U. N. If Small Lands Are Blocked; Refusal to Hear Tunisian Dispute Is Basis of Warning -- Great Powers Are Held to Be Putting a Damper on Discussion | True | By A. M. Rosenthal | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/women-in-the-services.html | WOMEN IN THE SERVICES | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cameras-turn-on-eires-traveling-tinkers-being-a-directors-memoirs.html | CAMERAS TURN ON EIRE'S TRAVELING TINKERS; Being a Director's Memoirs of Making A Saga of Unconventional Wanderers | True | By Paul Rotha | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brasefieldturner.html | BrasefieldTurner | True | Special to TH NEW N0 TIMA. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/manhattan-victor-in-3-relay-races-at-penn-carnival-repeats-in-440.html | MANHATTAN VICTOR IN 3 RELAY RACES AT PENN CARNIVAL; Repeats in 440 and 880-Yard Tests and Adds Mile Title -- Felton Sets Record | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/realty-tax-paying-ahead-of-year-ago-excess-of-9327438-viewed-by.html | REALTY TAX PAYING AHEAD OF YEAR AGO; Excess of $9,327,438 Viewed by City Officials as Assuring the $578,156,603 April 30 | True | By Charles G. Bennett | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/a-victorian-grand-tour-the-houses-in-between-by-howard-spring-550.html | A Victorian Grand Tour; THE HOUSES IN BETWEEN. By Howard Spring. 550 pp. New York: Harper & Bros. $3.95. | True | By John Barkham | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/most-enjoyable.html | Most Enjoyable | True | ANN GOODRICH | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nanoy-lee-jordan-bride-of-a-lawyer-wed-in-south-orangeto-guyg.html | NANOY LEE JORDAN BRIDE OF A LAWYER; Wed in South Orangeto GuyG. Gabrielson Jr., Whose Father Is Republican Chairman | True | SpPell 0 l'HE NEw YOIK TT.fr. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bennetteveleth.html | Bennett--Eveleth | True | Special to N,V No L. 4 | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/clark-co-stock-rise-approved.html | Clark Co. Stock Rise Approved | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/war-bride-reassured-letters-tell-e-l-pina-she-will-be-welcome-in.html | WAR BRIDE REASSURED; Letters Tell E. L, Pina She Will Be Welcome in California | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/collective-bargaining-loses-its-effectiveness-government-has.html | COLLECTIVE BARGAINING LOSES ITS EFFECTIVENESS; Government Has Assumed Vital Role In Labor-Management Dealings | True | By A. H. Raskin | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/son-to-mrs-frederic-h-behr.html | Son to Mrs. Frederic H. Behr | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/taft-adds-to-lead-as-states-ballot-now-claims-more-than-300.html | TAFT ADDS TO LEAD AS STATES BALLOT; Now Claims More Than 300 Delegates -- Heavy Vote Seen in Massachusetts Tuesday | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miriam-coles-bride-of-4-a-mccurry-jr.html | MIRIAM COLES BRIDE OF ,4. A. McCURRY JR. | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/named-as-editor-in-chief-of-columbia-law-review.html | Named as Editor in Chief Of Columbia Law Review | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/feldmanschwartz.html | Feldman--Schwartz | True | ____Sueci.l to Nzw YOgi; 'la _.9. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/a-rooftop-garden-boxes-soil-and-plants-are-city-problems.html | A ROOFTOP GARDEN; Boxes, Soil and Plants Are City Problems | True | By Eveleen Dooher | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/akehurstsmith.html | Akehurst---Smith | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/religion-on-campus-larger-role-is-exemplified-by-programs-at-two.html | Religion on Campus; Larger Role Is Exemplified by Programs at Two Colleges | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/city-college-slates-the-finley-lectures.html | CITY COLLEGE SLATES THE FINLEY LECTURES | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/holy-cross-beats-colgate.html | Holy Cross Beats Colgate | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/man-dies-swimming-ashore.html | Man Dies Swimming Ashore | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/shirley-j-bunce-fiancee-of-ensign-betrothal-of-wheaten-alumna-to.html | SHIRLEY J. BUNCE FIANCEE OF ENSIGN; Betrothal of Wheaten Alumna to Robert Courtland KnowlesI, Is Announced by Parents I | True | Specie! to THE NEW yOR.K TII. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/g-is-sit-out-death-in-truce-wrangle-soldiers-at-the-front-decorate.html | G. I.'S SIT OUT DEATH IN TRUCE WRANGLE; Soldiers at the Front Decorate Their Burrows -- Morale High but Capture Is Feared | True | By Murray Schumach | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/student-exchange-program-grows.html | Student Exchange Program Grows | True | B. F. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/helene-rattner-to-be-june-bride-i-art-student-fiancee-of-edward.html | HELENE RATTNER TO BE JUNE BRIDE I; Art Student Fiancee of Edward Pesin, Alumnus of Rutgers and of Harvard Law | True | Special to Tw NEw YOrK Tr. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/shrub-border-pattern.html | SHRUB BORDER PATTERN | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gets-chemical-plant-contract.html | Gets Chemical Plant Contract | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ill-veterans-to-be-feted-52-association-will-be-host-at-five.html | ILL VETERANS TO BE FETED; 52 Association Will Be Host at Five Parties This Week | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pronto-don-takes-trot-victor-in-30650-golden-west-at-15-scotch.html | PRONTO DON TAKES TROT; Victor in $30,650 Golden West at 1-5 -- Scotch Rhythm 2d | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/remick-labrador-wins-field-stake-marvadel-thoms-rambler-is-first.html | REMICK LABRADOR WINS FIELD STAKE; Marvadel Thom's Rambler Is First as Retriever Trials Open at Southampton | True | By John Rendel | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/viewing-the-atom-explosions-bomb-tests-overshadow-nevada-gaming.html | VIEWING THE ATOM EXPLOSIONS; Bomb Tests Overshadow Nevada Gaming Halls In Tourist Appeal | True | By Gladwin Hill | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/patricii-cordilqer-bride-in-staior-sister-is-honor-matron-at-her.html | PATRICII CORDIlqER BRIDE IN STAIOR]); Sister Is Honor Matron at Her Wedding to Timothy Kiley TV Director in Memphis | True | Special to NL'W YO TIES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pt-a-rejects-arms-cut-chicago-unit-favors-peace-but-not-worldwide.html | P.-T. A. REJECTS ARMS CUT; Chicago Unit Favors Peace, but Not World-Wide Disarmament | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/automobiles-accidents-pennsylvania-turnpike-reports-steady.html | AUTOMOBILES: ACCIDENTS; Pennsylvania Turnpike Reports Steady Improvement in Safety Statistics | True | By Bert Pierce | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/moslems.html | MOSLEMS | True | JOHN GONELLA | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brother-of-yemens-ruler-diest.html | Brother of Yemen's Ruler Diest | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/says-foes-owe-political-debt.html | Says Foes Owe Political Debt | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/goldwyn-rejects-danish-offer.html | Goldwyn Rejects Danish Offer | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/why-tito-walked-out-titoism-and-the-cominform-by-adam-b-ulam-243-pp.html | Why Tito Walked Out; TITOISM AND THE COMINFORM. By Adam B. Ulam. 243 pp. Cambridge, Mass.: Harvard University Press. $4. | True | By Philip E. Mosely | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mred-d-kreis-engaged-to-marry-magna-cum-laude-graduate-of-bryn-mawr.html | MRED D. KREIS ENGAGED TO MARRY; Magna Cum Laude Graduate of Bryn Mawr Fiancee of Orvin Bradford Griffin Jr. | True | Special to Nsw Yo | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fruits-for-ornament-gourds-planted-now-yield-a-decorative-crop.html | FRUITS FOR ORNAMENT; Gourds Planted Now Yield A Decorative Crop | True | By Agnes Miller | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dr-williams-to-get-award.html | Dr. Williams to Get Award | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/artists-to-get-aid-of-mrs-stokowski-former-gloria-vanderbilt-sets.html | ARTISTS TO GET AID OF MRS. STOKOWSKI; Former Gloria Vanderbilt Sets Up Fund to Buy Works of Unrecognized Merit | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hauntparr.html | Haunt--Parr | True | Special to T Nrw Nor. Ta. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/big-narcotics-ring-traced-to-peiping-us-to-charge-in-un-that.html | BIG NARCOTICS RING TRACED TO PEIPING; U.S. to Charge in U.N. That Chinese Reds Aim Traffic at Allied Troops in East | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/from-the-heart.html | From the Heart | True | CHARLES A. SEIFERT | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kefauver-to-speak-here-tonight.html | Kefauver to Speak Here Tonight | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/foreign-investments-in-japan-seen-rising-67227000-shares-of-stock.html | Foreign Investments in Japan Seen Rising --67,227,000 Shares of Stock Sold Since 1950; JAPAN ATTRACTING FOREIGN CAPITAL | True | By Burton Crane | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/swinkelliott.html | SwinkElliott | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/russell-criticizes-kefauver-in-south-tells-florida-crowds-rival.html | RUSSELL CRITICIZES KEFAUVER IN SOUTH; Tells Florida Crowds Rival Backs 'Superstate' Plan in Supporting Atlantic Union | True | By John N. Popham | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mccarran-bill-upheld-provisions-held-an-advance-over-present.html | McCarran Bill Upheld; Provisions Held an Advance Over Present Immigration Policy | True | MIKE MASAOKA | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/events-of-interest-in-shipping-world-new-japanese-freighter-duc.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Japanese Freighter Due Here May 13 After 25-Day Run From Yokohama | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/2-die-in-clash-in-quito-fighting-marks-return-of-exiled-ecuadorean.html | 2 DIE IN CLASH IN QUITO; Fighting Marks Return of Exiled Ecuadorean Leader | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-lipson-to-be-bride-pawtucket-girl-is-betrothed-to-dr-lester-m.html | MISS LIPSON TO BE BRIDE; Pawtucket Girl Is Betrothed to Dr. Lester M. Friedman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nuptials-abe-held-marriage-in-locust-valley-to-rev-davis-given.html | NUPTIALS ABE HELD; Marriage in Locust Valley to Rev. Davis Given | True | Special. tO TI NgW YOr. K . | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-new-home-thirtythree-bunn-street-by-eleanor-clymer-illustrated.html | The New Home; THIRTY-THREE BUNN STREET. By Eleanor Clymer. Illustrated by Jane Miller. 152 pp. New York: Dodd, Mead & Co. $2.50. | True | ELLEN LEWIS BUELL. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fordham-wins-debate-tourney.html | Fordham Wins Debate Tourney | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nuptials-are-held-for-alison-parker-skidmore-graute-married-to.html | NUPTIALS ARE HELD FOR ALISON PARKER; Skidmore Gra-ute Married to Philip Van F. Van Wyck in Church at New Canaan | True | Special to Tm N,z'W Yov. x . | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/u-s-to-broadcast-slave-labor-songs-laments-smuggled-from-soviet.html | U. S. TO BROADCAST SLAVE LABOR SONGS; Laments Smuggled From Soviet Camps Will Be Heard Over 'Voice' Program May 1 | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/special-displays-and-tours-salute-spring.html | SPECIAL DISPLAYS AND TOURS SALUTE SPRING | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/troth-announced-ofmrs-olo6her-former-charlotte-enxmeyer-is-the.html | TROTH ANNOUNCED OFMRS. O.[LO6HER; Former Charlotte Enxmeyer is the Prospective Bride of Dr. William P. Patterson | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kefauver-making-inroads-in-florida-leaders-back-russell-solidly-for.html | KEFAUVER MAKING INROADS IN FLORIDA; Leaders Back Russell Solidly for May 6 Vote but Chance of Upset Seems to Grow | True | By W. H. Lawrence | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/upstate-vice-foe-safe-in-blast.html | Upstate Vice Foe Safe in Blast | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/margery-o_kkin-affianced-radcliffe-senior-plans-wedding-in-june-to.html | MARGERY O!,,_,....KKIN AFFIANCED; Radcliffe Senior Plans Wedding in June to Donald Golden | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/n-y-u-gets-library-poland-fights-exunderground-group-gives-2000.html | N. Y. U. GETS LIBRARY; Poland Fights, Ex-Underground Group, Gives 2,000 Volumes | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/politics-devotee-knows-his-buttons-brooklyn-man-has-collection-of.html | POLITICS DEVOTEE KNOWS HIS BUTTONS; Brooklyn Man Has Collection of 200 From Campaigns Going Back to 1888 | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/15-bolivians-held-in-uneasy-la-paz-arrests-of-opposition-figures.html | 15 BOLIVIANS HELD IN UNEASY LA PAZ; Arrests of Opposition Figures Come as Newspaper Queries Legality of New Regime | True | By Edward A. Morrow | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gretchen-smith-to-be-a-bride.html | Gretchen Smith to Be a Bride | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/free-labor-scores-at-brazil-parley-u-s-aides-hail-acceptance-of.html | FREE LABOR SCORES AT BRAZIL PARLEY; U. S. Aides Hail Acceptance of Venezuela Delegate as Defeat for Peronistas | True | By Sam Pope Brewer | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-cunningha__-m-to-wed-ezngaged-to-cadet-herbert-di.html | MISS CUNNINGHA__ M TO WED; Ezngaged to Cadet Herbert D.I | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/prints-in-the-news.html | Prints in the News | True | By Virginia Pope | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/25-to-go-on-trial-in-flogging-cases-alleged-klan-aides-in-north.html | 25 TO GO ON TRIAL IN FLOGGING CASES; Alleged Klan Aides in North Carolina Also Charged With Kidnapping and Conspiracy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/blckerpoole.html | BLcker.--Poole | True | Special to Tm NEW YORK Tlr | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/career-girl-saralees-silver-spoon-by-marjory-hall-decorations-by.html | Career Girl; SARALEE'S SILVER SPOON. By Marjory Hall. Decorations by Catherine Barnes. 306 pp. New York: William Sloane Associates. $2.75. | True | E. L. B. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/europeans-see-a-paradox-in-u-s-trade-restrictions-having-urged.html | EUROPEANS SEE A PARADOX IN U. S. TRADE RESTRICTIONS; Having Urged Europe to Earn More Dollars, We Make It Difficult to Do So | True | By Michael L. Hoffman | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/three-navy-crews-defeat-princeton-varsity-is-twolength-victor-on.html | THREE NAVY CREWS DEFEAT PRINCETON; Varsity Is Two-Length Victor on Severn -- Middie Jayvees and Freshmen Triumph | True | By Michael Strauss | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bishop-will-head-speedboat-group-accord-between-two-rival-factions.html | BISHOP WILL HEAD SPEED-BOAT GROUP; Accord Between Two Rival Factions Assures Aug. 17 Marathon From Albany | True | By Clarence E. Lovejoy | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/southwests-autograph-album-in-stone.html | SOUTHWEST'S AUTOGRAPH ALBUM IN STONE | True | By W. Norton Jones Jr. | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/occupation-of-japan-will-end-tomorrow.html | OCCUPATION OF JAPAN WILL END TOMORROW | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/buffalo-marria6e-for-yir6inia-klopp-she-wears-antique-italian-silk.html | BUFFALO MARRIA6E FOR YIR6INIA KLOPP; She Wears Antique Italian Silk Taffeta at Wedding to Hazard Knox Campbell of Navy | True | Specta.t to NEW yOIZK | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gallant-fox-goes-to-spartan-valor-alerted-is-second-35356-see.html | GALLANT FOX GOES TO SPARTAN VALOR; ALERTED IS SECOND; 35,356 See Favorite Register by 2 Lengths in Near-Record Clocking at Jamaica | True | By Joseph C. Nichols | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fiedlerfiippln.html | FiedlerFiippln | True | tmeclal to Nw Volt _YI | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mining-by-rocket-scheme-to-tap-depths-of-earth-for-steam-power-is.html | Mining by Rocket; Scheme to Tap Depths of Earth For Steam Power Is Outlined | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/childen-to-play-in-war-memorial-estimate-board-backs-plan-for.html | CHILDEN TO PLAY IN WAR MEMORIAL; Estimate Board Backs Plan for Recreation Center in New Brooklyn Building | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/return-of-a-rarely-seen-comedy-return-of-a-rarely-seen-comedy.html | RETURN OF A RARELY SEEN COMEDY; RETURN OF A RARELY SEEN COMEDY | True | By Richard Maney | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/weekly-group-elects-agency-to-solicit-advertising-ends-annual.html | WEEKLY GROUP ELECTS; Agency to Solicit Advertising Ends Annual Session Here | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/under-the-red-boot-conquest-by-terror-the-story-of-satellite-europe.html | Under the Red Boot; CONQUEST BY TERROR. The Story of Satellite Europe. By Leland Stowe 300 pp New York: Random House. $3.50. | True | By Hal Lehrman | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/man-83-shoots-himself-in-home.html | Man, 83, Shoots Himself in Home | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/anniversary.html | ANNIVERSARY | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/testing-fabrics-cotton-cloth-rated-for-warmth-in-home-freezer-with.html | Testing Fabrics; Cotton Cloth Rated for Warmth In Home Freezer With a Fan | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/manhattan-bridge-may-be-repaired-board-of-estimate-is-asked-to.html | MANHATTAN BRIDGE MAY BE REPAIRED; Board of Estimate Is Asked to Approve $80,000 Pact to Study East River Span | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/creative-pictures-western-teacher-urges-new-york-clubs-to.html | CREATIVE PICTURES; Western Teacher Urges New York Clubs To Experiment Boldly With Techniques | True | By Jacob Deschin | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cargo-plane.html | CARGO PLANE | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-steel-case-two-views.html | THE STEEL CASE -- TWO VIEWS | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/a-program-for-the-reeducation-of-teachers-who-would-apply-some-new.html | A Program for the 'Re-Education' of Teachers Who Would Apply Some New Theories | True | By Benjamin Fine | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/walsh-gains-honors-takes-four-more-blue-ribbons-in-trail-club-horse.html | WALSH GAINS HONORS; Takes Four More Blue Ribbons in Trail Club Horse Show | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/congress-diggers-keep-corruption-issue-alive-meanwhile-the.html | CONGRESS DIGGERS KEEP CORRUPTION ISSUE ALIVE; Meanwhile the Department of Justice, Without a Head, Takes No Action | True | By Luther A. Huston | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/confusions-of-an-era-district-of-columbia-by-john-dos-passos-with.html | Confusions of an Era; DISTRICT OF COLUMBIA. By John Dos Passos. With an Introduction by Arthur Mizener. 1,036 pp. Boston: Houghton Mifflin Company. $5. | True | By Granville Hicks | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tiger-jones-beats-koballa.html | Tiger Jones Beats Koballa | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-joan-peterson-is-wed.html | Mrs. Joan Peterson Is Wed | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/study-of-community-urged-upon-college.html | STUDY OF COMMUNITY URGED UPON COLLEGE | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/newest-building-in-the-new-style.html | NEWEST BUILDING IN THE NEW STYLE | True | By Aline B. Louchheim | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/presenting-the-easts-ace-assistant-director.html | PRESENTING THE EAST'S ACE ASSISTANT DIRECTOR | True | By Irving Drutman | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-oil-pipe-tester-hydropress-automatic-machine-inspects-at.html | NEW OIL PIPE TESTER; Hydropress Automatic Machine Inspects at Production Rates | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/to-speak-on-foreign-policy.html | To Speak on Foreign Policy | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/f-arthur-howland.html | F. ARTHUR HOWLAND | True | .pcal to TE NEW YOuK T1ME | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/europeans-more-wary-of-soviet-peace-talk-they-are-now-inclined-to.html | EUROPEANS MORE WARY OF SOVIET PEACE TALK; They Are Now Inclined to Agree With Acheson That Moscow's Primary Aim Is to Split the Western Allies | True | By C. L. Sulzberger | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ryleclrk.html | Ryle—Clrk | True | SpecizJ to THZ NEW Nog.K TIMgS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/alien-property-fees-seen-wiley-charges-money-was-paid-to-office-for.html | ALIEN PROPERTY FEES SEEN; Wiley Charges Money Was Paid to Office for Favors | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/what-our-letters-say-about-ourselves-handwriting-a-key-to.html | What Our Letters Say About Ourselves; HANDWRITING. A Key to Personality. By Klara G. Roman. 382 pp. New York: Pantheon Books. $6.50. | True | By Waldemar Kaempffert | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dockers-defy-ryan-in-brooklyn-vote-2000-act-to-merge-seven-locals-i.html | DOCKERS DEFY RYAN IN BROOKLYN VOTE; 2,000 Act to Merge Seven Locals in Demands for Reform in the I. L. A. | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/jafingreenberg.html | JafinGreenberg | True | Special to Tm Nzw Nelx TIMr. s. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/to-be-wf-july-5i-lowheywood-alumna-is-the-fiancee-of-david.html | TO BE WF JULY 5.I; Low-Heywood Alumna Is the! Fiancee of David Middleton, Former Naval Officer | True | Special to The New York Times. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/n-y-u-aide-appointed-dickinson-college-dean.html | N. Y. U. Aide Appointed Dickinson College Dean | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/john-s-shaw-noted-as-safety-engineer.html | JOHN S. SHAW, NOTED AS SAFETY ENGINEER | True | Special to T NLV No TS | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/notes-on-science-radioactive-waters-in-israel-national-research.html | NOTES ON SCIENCE; Radioactive Waters in Israel -- National Research Grants | True | W. K. | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/behind-the-communique-war-as-it-is-now-in-korea-for-the-men-at-the.html | BEHIND THE COMMUNIQUE: WAR AS IT IS NOW IN KOREA; For the Men at the Front, It Is Still a Grim Business Despite the Peace Talks | True | By George Barrett | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pursuer-in-times-sq-chase-shot-by-thug-foiled-in-movie-holdup.html | Pursuer in Times Sq. Chase Shot By Thug Foiled in Movie Hold-Up; PURSUER WOUNDED IN TIMES SQ. CHASE | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rider-of-the-storm-ship-of-destiny-by-henry-j-slater-187-pp-new.html | Rider of the Storm; SHIP OF DESTINY. By Henry J. Slater. 187 pp. New York: Thomas Y. Crowell Company. $2.75. | True | V. G. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/johnsenlehey.html | JohnsenleHey | True | Special to Tu NEw Yo TL,EZ. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/journalists-in-exile.html | JOURNALISTS IN EXILE | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/feed-grains-lead-general-retreat-oats-weaken-most-on-reports-of.html | FEED GRAINS LEAD GENERAL RETREAT; Oats Weaken Most on Reports of Canadian Cargo to Buffalo -- Wheat Loses Early Gains | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/party-rift-perils-bonn-link-to-west-adenauer-group-retaliates.html | PARTY RIFT PERILS BONN LINK TO WEST; Adenauer Group Retaliates Against Free Democrats for Ending State Coalition | True | By Drew Middleton | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pound-ridge-gets-cultural-center-halle-memorial-library-in-an-old.html | POUND RIDGE GETS CULTURAL CENTER; Halle Memorial Library in an Old Westchester School Is Dedicated by Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/postman-collects-live-reptile.html | Postman Collects Live Reptile | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/latin-america-unrest-due-to-basic-causes-militarism-nationalism.html | LATIN AMERICA UNREST DUE TO BASIC CAUSES; Militarism, Nationalism, Economic Ills And Peronism Trouble Continent | True | By Herbert L. Matthews | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hollywood-cant-change-shirley-booth-broadways-favorite-aunt-likes.html | Hollywood Can't Change Shirley Booth; Broadway's 'favorite aunt' likes to make movies -- but strictly on her own terms. | True | By Harry Gilroy | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mothers-guild-plans-benefit.html | Mothers' Guild Plans Benefit | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hermina-hochman-troth-easton-pa-girl-is-prospective-bride-of-dr.html | HERMINA HOCHMAN TROTH; Easton (Pa.) Girl Is Prospective Bride of Dr, Merle B, Davis. | True | pedal to fl Nz YOii TIM | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/so-big.html | SO BIG | True | L. B. HALLACY | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-agnes-melroy-becomes-betrothed.html | MISS AGNES M'ELROY BECOMES BETROTHED | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/camera-notes-ten-new-yorkers-among-freedoms-winners.html | CAMERA NOTES; Ten New Yorkers Among Freedoms Winners | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/weiner-accepts-texan-terms.html | Weiner Accepts Texan Terms | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/iarjory-b-hughes-wed-in-riyf_kle-granddaughter-of-late-chief.html | IARJORY B. HUGHES WED IN RIYF _/kLE; Granddaughter of Late Chief Justice Married to Marine Lieut, William L, Johnson | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bachra-miss-adele-deborah-yaffo-i-adeledeborah-yaffo-to-be-married.html | Bachra"- ] Miss Adele Deborah Yaffo I ADELEDEBORAH YAFFO TO BE MARRIED JUNE 1 | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/25000-given-at-fund-dinner.html | $25,000 Given at Fund Dinner | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/massachusetts-teams-take-major-schoolboy-track-honors-at.html | Massachusetts Teams Take Major Schoolboy Track Honors at Philadelphia; NEW YORK ENTRIES BEATEN IN RELAYS | True | From a Staff Correspondent | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/obrienmccann.html | O'Brien--McCann | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tucker.html | Tucker | True | ---Sablow SlJal to THE NL'W YOXX 7u. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rugged-light-phone-perfected-by-army.html | RUGGED, LIGHT PHONE PERFECTED BY ARMY | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/jewish-center-for-deaf-opening.html | Jewish Center for Deaf Opening | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/james-demarets-mother-dies.html | James Demaret's Mother Dies | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/maurice-r-sanborne.html | MAURICE R. SANBORNE, | True | 1 t . | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-karen-klopfer-sets-autumn-bridal.html | MISS KAREN KLOPFER SETS AUTUMN BRIDAL | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gunmaking-for-dixie-ploughshares-into-swords-josiah-gorgas-and.html | Gunmaking For Dixie; PLOUGHSHARES INTO SWORDS: Josiah Gorgas and Confederate Ordnance. By Frank E. Vandiver. 349 pp. Austin: University of Texas Press. $5. | True | By John K. Bettersworth | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/b-rasponsler-gettysbijrq-bride-escorted-by-uncle-at-wedding-in-st.html | B RASPONSLER, GETTYSBlJRq BRIDE; Escorted by Uncle at Wedding in St. Francis Xavier to J. Ferris Brogan | True | Special to Ti Naw YosK Tllass. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/adult-classes-will-go-on-international-visits.html | Adult Classes Will Go On International Visits | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/atlantic-air-coach-first-lowcost-flights-to-europe-begin-an.html | ATLANTIC AIR COACH; First Low-Cost Flights to Europe Begin An Important New Phase in Aviation | True | By Paul J. C. Friedlander | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/france-indochina-to-examine-trade-forthcoming-meeting-in-paris-will.html | FRANCE, INDO-CHINA TO EXAMINE TRADE; Forthcoming Meeting in Paris Will Thrash Out Preferential, Exchange-Control Problems | True | By Tillman Durdin | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/herbert-hoovers-own-story-the-memoirs-of-herbert-hoover-the-cabinet.html | Herbert Hoover's Own Story; THE MEMOIRS OF HERBERT HOOVER: The Cabinet and the Presidency, 1920-1933. Illustrated. 405 pp. New York: The Macmillan Company. $5. | True | By Harold B. Hinton | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rebirth-of-the-national-playhouse-in-washington-resumes-live-shows.html | REBIRTH OF THE NATIONAL; Playhouse in Washington Resumes "Live" Shows Starting on May 5 | True | By Richard L. Coe | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/u-s-to-seek-stay-if-seizure-is-upset-fears-steel-ticup-government.html | U. S. TO SEEK STAY IF SEIZURE IS UPSET; FEARS STEEL TIE-UP; Government Relying Heavily on State-of-Emergency Plea to Win Court Decision | True | By Joseph A. Loftus | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/citys-reservoirs-full.html | City's Reservoirs Full | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/winifred-brandfon-will-become-a-bride.html | WINIFRED BRANDFON WILL BECOME A BRIDE | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tour-of-estates-set-for-may-27-new-york-botanical-garden-will-gain.html | TOUR OF ESTATES SET FOR MAY 27; New York Botanical Garden Will Gain by Visits to Noted Westchester Country Places | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/white-sox-option-widmar.html | White Sox Option Widmar | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hawaiian-boy-mauis-summer-written-and-illustrated-by-arnold-edwin.html | Hawaiian Boy; MAUI'S SUMMER. Written and illustrated by Arnold Edwin Bare. Unpaged. Boston: Houghton Mifflin Company. $2.50. | True | MIRIAM JAMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/purchasing-on-increase-in-25-and-50-ebonds.html | Purchasing on Increase In $25 and $50 E-Bonds | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/heinz-names-sales-manager.html | Heinz Names Sales Manager | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/reds-triumph-92-on-4-pirate-errors-wehmeier-victor-on-mound-as-7.html | REDS TRIUMPH, 9-2, ON 4 PIRATE ERRORS; Wehmeier Victor on Mound as 7 Unearned Runs Cross Plate at Cincinnati | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nassau-air-test-halts-24400-cars-exercise-a-success-so-is-that-stew.html | Nassau Air Test Halts 24,400 Cars; Exercise a Success, So Is That Stew; NASSAU RAID DRILL HALTS 24,400 CARS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cadets-help-blood-drive-west-point-students-give-308-pints-to-red.html | CADETS HELP BLOOD DRIVE; West Point Students Give 308 Pints to Red Cross Unit | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/us-to-sell-engines-built-for-russians-46-wide-gauge-lend-lease.html | U.S. TO SELL ENGINES BUILT FOR RUSSIANS; 46 Wide - Gauge Lend - Lease Locomotives to Be Auctioned -- Cost $3,910,000 | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-york-eye-and-ear-infirmary-to-gain-by-a-performance-of-musical.html | New York Eye and Ear Infirmary to Gain By a Performance of Musical on May 6; Many tickets have been purchased for the performance of "Of Thee I Sing" on the night of May 6 at the Ziegfeld Theatre for the benefit of the New York Eye and Ear Infirmary. The forthcoming event is the first benefit to be held for the beneficiary in several years. | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sa-twg-ace-1-stamford-girl-is-prospective-bride-of-homer-crawford-.html | sA. Tw,G A?.CE 1; Stamford Girl Is Prospective' Bride of Homer Crawford / | True | Spec. tal to .-,v Nov. T[s. i | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/changes-in-ballet-urged-by-russian-departure-from-traditional-forms.html | CHANGES IN BALLET URGED BY RUSSIAN; Departure From Traditional Forms Sought by Moessev in Soviet Literary Gazette | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/penn-eight-outrows-yale-and-columbia-on-harlem-sweepswingers-paint.html | Penn Eight Outrows Yale And Columbia on Harlem; SWEEPSWINGERS PAINT A DESIGN ON THE WATERS OF THE HARLEM | True | By Allison Danzig | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lafayettes-arrival-175-years-ago-is-depicted-on-new-us-design.html | Lafayette's Arrival 175 Years Ago Is Depicted On New U.S. Design | True | By Kent B. Stiles | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/irans-parliament-opens-today.html | Iran's Parliament Opens Today | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ess-anne-evans-in6a6b-to-w-drew-alumna-new-jersey-girli-to-begome.html | ESS ANNE EVANS IN6A6B]) TO W; !Drew Alumna, New Jersey Girli to BeGome Bride of John I Edward Homer, eacher | | I Special to T_v Ngw Yom: Tgs. [ | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/2-swiss-traverse-alps-length.html | 2 Swiss Traverse Alps' Length | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gilbertlilley-p.html | Gilbert---Lilley Sp | True | (c:1 o T.u NEw YO 'TIM,S | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/start-of-a-trend-arborists-advocate-planting-of-certain-other-trees.html | START OF A TREND; Arborists Advocate Planting of Certain Other Trees to Replace Diseased Elms | True | By E. I. Farrington | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/war-on-union-laid-to-textile-group-senate-unit-reports-industry-in.html | WAR ON UNION LAID TO TEXTILE GROUP; Senate Unit Reports Industry in South Uses Taft-Hartley Law in Wide Conspiracy | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/about-saints.html | About "Saints" | True | PAUL CRANEFIELD | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/in-haralds-service-the-fourteenth-of-october-by-bryher-223-pp-new.html | In Harald's Service; THE FOURTEENTH OF OCTOBER. By Bryher. 223 pp. New York: Pantheon Books. $2.75. | True | By Marianne Moore | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/shapirolevy.html | Shapiro--Levy | True | Sleeisl to Tm NEW YoP... | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/air-force-order-challenged.html | Air Force Order Challenged | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/defining-peace-powers-validity-of-steel-seizure-as-a-defense.html | Defining Peace Powers; Validity of Steel Seizure as a Defense Measure Is Examined | | HENRY ALAN JOHNSTON | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/peoples-palace-betty-hutton-is-the-leading-performer-in-an.html | PEOPLE'S PALACE; Betty Hutton Is the Leading Performer In an Enjoyable Vaudeville Show | | By Brooks Atkinson | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mielzinercharmley.html | Mielziner--Charmley | True | Special to THX NL'W YOR. T/Z... | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/oil-agency-to-hear-porter.html | Oil Agency to Hear Porter | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/oppressors-be-hanged-porius-a-romance-of-the-dark-ages-by-john.html | Oppressors Be Hanged; PORIUS: A Romance of the Dark Ages. By John Cowper Powys. 682 pp. New York: Philosophical Library. $5.75. | True | By F. G. Fellowes | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rosie-the-riveter-replaced-by-press-airplane-wings-forged-better.html | ROSIE THE RIVETER' REPLACED BY PRESS; Airplane Wings Forged Better and Stronger by Method Originated by Germans | | By John Stuart | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/embarrassments.html | EMBARRASSMENTS | | MARVIN MARGOSHES | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/college-groups-to-sing-today.html | College Groups to Sing Today | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lessons-in-crime-my-life-in-crime-the-autobiography-of-a.html | Lessons In Crime; MY LIFE IN CRIME. The Autobiography of a Professional Criminal. Reported by John Bartlow Martin. 286 pp. New York: Harper & Bros. $3. | True | By Frank O'Leary | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-hays-clark-has-daughteri.html | Mrs. Hays Clark Has DaughterI | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/italian-farmland-flooded.html | Italian Farmland Flooded | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dollars-buy-cancer-control.html | Dollars Buy Cancer Control | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/u-n-kashmir-report-hailed-by-new-delhi.html | U. N. KASHMIR REPORT HAILED BY NEW DELHI | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/120-delegates-to-meet-delaware-g-o-p-convention-wednesday-to-name.html | 120 DELEGATES TO MEET; Delaware G. O. P. Convention Wednesday to Name Slate of 12 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/market-rise-led-by-rails-motors-recovery-extended-by-stocks-in.html | MARKET RISE LED BY RAILS, MOTORS; Recovery Extended by Stocks in Biggest Trading Session for Saturday of Month | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/rheem-forms-new-division.html | Rheem Forms New Division | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/emersonbradley.html | EmersonBradley | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ship-subsidy-row-to-be-explored-by-house-inquiry-unit-this-week.html | Ship Subsidy Row to Be Explored By House Inquiry Unit This Week; Group Is Directed to Delve Into Demand of $11,000,000 From American Export Lines on Redetermined Contract | True | By George Horne | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/from-pod-to-horse-flee-the-angry-strangers-by-george-mandel-480-pp.html | From Pod To Horse; FLEE THE ANGRY STRANGERS. By George Mandel. 480 pp. Indianapolis: The Bobbs-Merrill Company. $3.75. | True | JOHN BROOKS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/methodists-hail-clergy-recruiting-report-says-additions-in-1953.html | METHODISTS HAIL CLERGY RECRUITING; Report Says Additions in 1953 Will Double Recent Rate -- Delay on Reorganization | True | By George Dugan | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hershkowitz-frank-win-lehrer-and-chezar-bow-in-final-of-handball.html | HERSHKOWITZ, FRANK WIN; Lehrer and Chezar Bow in Final of Handball Doubles | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/changes-in-morrell-staff.html | Changes in Morrell Staff | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/virginia-willits-a-bride-perrbroke-student-wed-at-mitchel-base-to.html | VIRGINIA WILLITS A BRIDE; Perrbroke Student Wed at Mitchel Base to Douglas F. Warton | True | Special to Ta N Yorf Treas. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/home-plans-fete-plans-on-its-centennial-st-lukes-for-aged-women-to.html | HOME PLANS FETE PLANS ON ITS CENTENNIAL; St. Luke's for Aged Women to Hold an Anniversary Tea at Institution on Thursday | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/6000-in-french-drive-on-key-vietminh-area.html | 6,000 IN FRENCH DRIVE ON KEY VIETMINH AREA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hospital-reports-loss-474200-deficit-at-roosevelt-in-51-is-partly.html | HOSPITAL REPORTS LOSS; $474,200 Deficit at Roosevelt in '51 Is Partly Offset | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/porbschulman.html | Porb--Schulman | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/otto-w-lehann-sportsman-dead-chicago-real-estate-operator-horse.html | OTTO W. LEHANN, SPORTSMAN, DEAD; Chicago Real Estate Operator, Horse Breeder, Had Headed Arlington Park Jockey Club | True | Sictal to NEw You Tuzs. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/man-s-world.html | Man' s World? | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brown-outrows-amherst.html | Brown Outrows Amherst | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/legislature-sets-inquiry-on-prison-emergency-session-is-called-in.html | LEGISLATURE SETS INQUIRY ON PRISON; Emergency Session Is Called in Michigan as Governor Confers on Mutiny | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-ramp.html | NEW RAMP | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lannigfliley.html | Lannigfliley | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/state-bank-changes.html | STATE BANK CHANGES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/two-ships-collide-off-jersey-coast-portuguese-freighter-crew-takes.html | TWO SHIPS COLLIDE OFF JERSEY COAST; Portuguese Freighter Crew Takes to Lifeboats After Crash in Dense Fog | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/prineherman.html | Prine--Herman | True | Bpectal to Trlz Nzv,, Yom'P[Mr.s. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cornell-eights-triumph-in-four-races-in-seasons-opener-on-onondaga.html | Cornell Eights Triumph in Four Races in Season's Opener on Onondaga Lake; BIG RED LAUNCHES OLYMPIC GREW BID | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eleanor-e-hanlen-rried-in-jersey-our-lady-of-valley-orange-is-scene.html | ELEANOR E. HANLEN RRIED IN JERSEY; Our Lady of Valley, Orange, Is Scene of Her Wedding to Emil David Tietje Jr. | True | Special to N No Tm. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/napoleons-last-months-on-the-rock-napoleon-at-st-helena-the.html | Napoleon's Last Months on the 'Rock'; NAPOLEON AT ST. HELENA: The Journals of General Bertrand From January to May of 1821. Deciphered and Annotated by Paul Fleuriot de Langle. Translated from the French by Frances Hume. 318 pp. New York: Doubleday & Co. $3.75. | | By Thomas Caldecot Chubb | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bedford-weddilq6-for-miss-thaud-bride-is-escorted-by-father-at-her.html | BEDFORD WEDDILq6 FOR MISS THAUD; Bride Is Escorted by Father at Her Marriage to Edwin C. Breeding Jr., Veteran | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lima-conference-delegates-from-american-states-approve-steps-to.html | LIMA CONFERENCE; Delegates From American States Approve Steps to Further the Cause of Tourism | | By T. A. Loayza | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/2day-music-fete-starts-on-c-b-s-columbia-u-is-cosponsor-of-festival.html | 2-DAY MUSIC FETE STARTS ON C. B. S.; Columbia U. Is Co-Sponsor of Festival -- Budapest Quartet Offers First Program | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/drrl-hadeh-dies-red-cross-official-director-of-national-bloo.html | DR.R.L. HADEH DIES; RED CROSS OFFICIAL; Director of National Bloo( Program Was Authority on Anemia Research | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kent-crew-first-at-mile-lower-merion-loses-housatonic-race-by-two.html | KENT CREW FIRST AT MILE; Lower Merion Loses Housatonic Race by Two Lengths | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cards-topple-cubs-in-eleventh-4-to-3-rices-third-hit-in-night-duel.html | CARDS TOPPLE CUBS IN ELEVENTH, 4 TO 3; Rice's Third Hit in Night Duel Sends Bilko Home to Snap 3-Game Chicago String | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/college-names-new-building.html | College Names New Building | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/says-sullivan-got-leave.html | Says Sullivan Got Leave | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-stewart-affianced-nursing-instructor-here-will-be.html | MISS STEWART AFFIANCED; Nursing Instructor Here Will Be | True | Special to The New York Times | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/functional-hedges-suitable-plants-can-be-found-to-fit-almost-any.html | FUNCTIONAL HEDGES; Suitable Plants Can Be Found to Fit Almost Any Purpose on Property | True | By R. P. Korbobo | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/impellitteris-return-mayor-and-wife-back-in-city-after-florida.html | IMPELLITTERIS RETURN; Mayor and Wife Back in City After Florida Vacation | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/connecticut-orders-ban-on-public-smorgasbords.html | Connecticut Orders Ban On Public Smorgasbords | True | By the United Press. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/freedoms-in-peril-u-s-chamber-says-groups-report-to-convention.html | FREEDOMS IN PERIL, U. S. CHAMBER SAYS; Group's Report to Convention Opening Tomorrow Protests 'Government Encroachment' | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/party-to-aid-st-barnabas.html | Party to Aid St. Barnabas | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-qliinn-plans-arriage-in-juhe-student-at-ohio-is-engaged-to.html | MISS QLIINN PLANS ARRIAGE IN JUHE; Student at Ohio Is Engaged to Classmate, John Tilt Nye, Who Attended Dennison | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/loyalty-paraders-undaunted-by-rain-but-spectators-ranks-thin-to.html | LOYALTY PARADERS UNDAUNTED BY RAIN; But Spectators' Ranks Thin to Estimated 20,000 -- Line Led by 1,000 in Uniform | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/young-mr-boswell-tried-to-be-good-the-second-volume-of-his-papers.html | YOUNG MR. BOSWELL TRIED TO BE GOOD; The Second Volume of His Papers Tells Of His Heroic Attempt to Mend His Ways | True | By James L Clifford | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tuscany-takes-11100-rowe-memorial-handicap-by-a-halflength-at.html | Tuscany Takes $11,100 Rowe Memorial Handicap by a Half-Length at Laurel; 11-10 CHOICE BEATS HI BILLIE IN SPRINT | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/firing-of-problem-drinker-keeps-industrial-loss-from-alcohol-low.html | Firing of Problem Drinker Keeps Industrial Loss From Alcohol Low; INDUSTRY STUDIES PROBLEM DRINKER | True | By Greg MacGregor | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/no-rail-for-releif-parcels.html | No Rail for Releif Parcels | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brothers-enforce-blood-ban.html | Brothers Enforce Blood Ban | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/boxcar-to-the-donets-nightmare-by-jean-rounault-translated-from-the.html | Boxcar to the Donets; NIGHTMARE. By Jean Rounault. Translated from the French by Vera Traill. 267 pp. New York: Thomas Y. Crowell Company. $3.50. | True | By Richard Plant | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hutcheonyoung.html | Hutcheon--Young | True | Soecial to Tz NZw YOLK . | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/taft-held-choice-in-primary-voting-campaign-chief-issues-table.html | TAFT HELD 'CHOICE IN PRIMARY VOTING; Campaign Chief Issues Table Showing Senator Leading Eisenhower by 142,207 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/harness-racing-postponed.html | Harness Racing Postponed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/deekerbaurenfeind.html | Deeker--Baurenfeind | True | Special to THZ Nz:w Yo. TtME. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/legalities-of-the-copyright.html | LEGALITIES OF THE COPYRIGHT | True | By Nathan L. Samuelson | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/patrxca-skinner-1-r-h-daly-married-trinity-episcopal-in-8outhport.html | PATRXCA SKINNER, 1 R. H, DALY MARRIED; [ Trinity Episcopal in Southport Scene of Their Wedding-- ! Reception at Hunt Club | True | Special tO TI-I NV YORK T1MS5. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/angeline-a-hatzis-affianced.html | Angeline A. Hatzis Affianced | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/face-new-radium-test-jersey-boys-who-took-pellets-for-fishlines-not.html | FACE NEW RADIUM TEST; Jersey Boys Who Took Pellets for Fishlines Not Free of Peril | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gis-russians-met-7-years-ago.html | G.I.'s, Russians Met 7 Years Ago | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/geographers-map-3-disputed-easts-near-middle-and-far-sectors-of.html | GEOGRAPHERS MAP 3 DISPUTED EASTS; Near, Middle and Far Sectors of Orient Defined by Society for Usage in the U. S. | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/queens-college-dance-festival.html | Queens College Dance Festival | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/girl-clerk-called-thief-employer-charges-she-padded-two-payrolls.html | GIRL CLERK CALLED THIEF; Employer Charges She Padded Two Payrolls for $330 | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/news-of-tv-and-radio-new-high-school-series-racing-other-items.html | NEWS OF TV AND RADIO; New High School Series -- Racing -- Other Items | True | By Sidney Lohman | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-percy-l-elias.html | MRS. PERCY L. ELIAS | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/television-in-review-the-foursquare-court-the-atom-blast.html | TELEVISION IN REVIEW; The 'Foursquare Court' -- The Atom Blast | True | By Jack Gould | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sale-of-americana-planned-saturday-examples-of-cabinet-work-in.html | SALE OF AMERICANA PLANNED SATURDAY; Examples of Cabinet Work in Offering -- Moncure Biddle Library to Be Auctioned | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/carol-benson-fiancee-student-at-hofstra-betrothed-to-herbert.html | CAROL BENSON FIANCEE; Student at Hofstra Betrothed to Herbert Burlock Glover Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mcarthy-to-play-key-campaign-role-whoever-republican-candidate-may.html | M'CARTHY TO PLAY KEY CAMPAIGN ROLE; Whoever Republican Candidate May Be, the Senator Will Be Active on the Stump | True | By Clayton Knowles | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/jailers-confidence-betrayed.html | Jailer's Confidence Betrayed | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/retailers-polled-on-price-controls-3-questions-put-to-membership.html | RETAILERS POLLED ON PRICE CONTROLS; 3 Questions Put to Membership -- Below-Ceiling Sales Are Factors in Referendum | True | By Alfred R. Zipser Jr. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-useful-giraffe-gwendolyn-by-ruth-helm-illustrated-by-madeleine.html | The Useful Giraffe; GWENDOLYN. By Ruth Helm. Illustrated by Madeleine Gekiere. 48 pp. New York: Oxford University Press. $2. | True | MARJORIE FISCHER. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/unifying-theme.html | Unifying Theme | True | REGINALD DENENHOLZ | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/banks-act-to-ease-employe-problem-facing-25-annual-turnover-against.html | BANKS ACT TO EASE EMPLOYE PROBLEM; Facing 25% Annual Turnover Against 'Normal' 10%, They Open a Re-Examination | True | By George A. Mooney | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-holdridges-troth-queens-girl-will-become-bride-of-edward-l.html | MISS HOLDRIDGE'S TROTH; Queens Girl Will Become Bride of Edward L, Dame, Ex-Officer | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/trade-drop-noted-in-seamens-hotel.html | TRADE DROP NOTED IN SEAMEN'S HOTEL | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/lovett-bids-senate-bar-arms-ceiling-and-restore-funds-acts-after.html | LOVETT BIDS SENATE BAR ARMS'CEILING AND RESTORE FUNDS; Acts After Truman's Censure of House Limitations and Threat to Hold Congress | True | By John D. Morris | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/talon-inc-again-cuts-prices.html | Talon, Inc., Again Cuts Prices | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brehmersteik.html | Brehmer---Steik | True | Special to 'mc Nzw YOLK 'mzs. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cry-with-johnnie-ray-his-success-may-depend-on-more-than-singing.html | CRY WITH JOHNNIE RAY; His Success May Depend On More Than Singing | True | By Howard Taubman | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cotton-irregular-in-narrow-range-active-future-contracts-close.html | COTTON IRREGULAR IN NARROW RANGE; Active Future Contracts Close Trading Week 50 Points Off to 22 Above April 18 | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brooklyn-tech-triumphs-tops-junior-rifle-team-tourney-bardseld-of.html | BROOKLYN TECH TRIUMPHS; Tops Junior Rifle Team Tourney -- Bardseld of Jamaica Wins | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/belgrade-jails-7-italians.html | Belgrade Jails 7 Italians | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/6-in-family-killed-in-crash.html | 6 in Family Killed in Crash | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/too-old-for-what.html | TOO OLD FOR WHAT? | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/prison-revolts-dramatize-need-for-various-reforms-few-of-the-states.html | PRISON REVOLTS DRAMATIZE NEED FOR VARIOUS REFORMS; Few of the States Now Take Proper Care of A Growing Penal Population | True | By Ira Henry Freeman | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ue-hutchings-engaged-tudent-at-temple-to-be-bride-of-louis-h-vernon.html | ;UE HUTCHINGS ENGAGED; tudent at Temple to Be Bride of Louis H. Vernon, Artist | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/postscripts-on-truman-capotes-comedy-the-grass-harp-other-letters.html | Postscripts on Truman Capote's Comedy, 'The Grass Harp' -- Other Letters | True | ROBERT FRALEY | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dies-to-seek-new-post-will-run-for-congressman-at-large-from-texas.html | DIES TO SEEK NEW POST; Will Run for Congressman at Large From Texas, He Reveals | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/clocks-pushed-ahead-an-hour-this-morning.html | Clocks Pushed Ahead An Hour This Morning | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tunis-student-agitators-hurt.html | Tunis Student Agitators Hurt | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/greek-aide-to-shape-named.html | Greek Aide to SHAPE Named | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/tipoff-on-crime-detectives-depend-much-on-information-whether-from.html | Tip-Off on Crime; Detectives depend much on information, whether from the public or the underworld. | True | By Armand Schwab Jr. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-goodenough-to-wed-becomes-the-prospective-bride-of-ensign-john.html | MISS GOODENOUGH TO WED; Becomes the Prospective Bride of Ensign John H. Caldwell | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-mary-field-sets-wedding-diy-south-orange-church-1o-be-scene-of.html | MISS MARY FIELD SETS WEDDING DIY; South Orange Church 1o Be Scene of Marriage May 23 to Edward H. Allison | True | Special to Tin: Nv NoRx Trrs. | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/-talk-about-getting-men-for-government-jobs.html | 'TALK ABOUT GETTING MEN FOR GOVERNMENT JOBS' | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kefauver-tours-with-a-flourish.html | Kefauver Tours With a Flourish | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gymnastic-honors-annexed-by-stout-teacher-wins-no-1-berth-on.html | GYMNASTIC HONORS ANNEXED BY STOUT; Teacher Wins No. 1 Berth on Olympic Team in Upset -- Mrs. Lomady Is First | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/aide-named-for-justice-inquiry.html | Aide Named for Justice Inquiry | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/aviation-innovations-this-week-marks-start-of-jet-service-as-well.html | AVIATION: INNOVATIONS; This Week Marks Start of Jet Service As Well as Coach Flights to Europe | True | By Frederick Graham | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/vassar-aide-to-join-wellesley.html | Vassar Aide to Join Wellesley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/manhattanville-to-gain-by-dance-college-and-academies-of-the-sacred.html | MANHATTANVILLE TO GAIN BY DANCE; College and Academies of the Sacred Heart Beneficiaries of Tea Event on May 15 | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hollywood-turmoil-arbitration-denial-in-hughesjarrico-dispute-stirs.html | HOLLYWOOD TURMOIL; Arbitration Denial in Hughes-Jarrico Dispute Stirs Screen Writers Guild | True | By Thomas M. Pryor | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/yale-crews-win-5-races-shut-out-dartmouth-eights-in-henley-on.html | YALE CREWS WIN 5 RACES; Shut Out Dartmouth Eights in Henley on Housatonic | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/through-the-iron-curtain-missing-by-egon-hostovsky-translated-from.html | Through the Iron Curtain; MISSING. By Egon Hostovsky. Translated from the Czech by Ewald Osers. 249 pp. New York: The Viking Press. $3. | True | DANA ADAMS SCHMIDT. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/economic-policy-embroils-israelis-government-and-labor-groups.html | ECONOMIC POLICY EMBROILS ISRAELIS; Government and Labor Groups Engage In Dispute With Free Enterprise Backers | True | By Dana Adams Schmidt | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/talk-with-shelby-foote.html | Talk With Shelby Foote | True | By Harvey Breit | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/submetering-case-brings-a-dispute-challenge-by-real-estate-board.html | SUBMETERING CASE BRINGS A DISPUTE; Challenge by Real Estate Board Spokesman on Albany Court Finding Evokes Replies | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/appointed-sales-manager.html | Appointed Sales Manager | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/troth-announced-of-marian-wilsey-new-haven-girl-prospective-bride.html | TROTH ANNOUNCED OF MARIAN WILSEY; New Haven Girl Prospective Bride of William Henry McMaster, Accountant | True | Specta to THZ Nw YoP.. TXMrs. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/japans-mood-as-a-new-chapter-opens-an-observer-finds-as-she-regains.html | Japan's Mood as a New Chapter Opens; An observer finds, as she regains her freedom, that the Occupation has had little basic impact. | True | By Lindesay Parrott | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dean-doyle-wins-medal.html | Dean Doyle Wins Medal | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/helen-wright-to-marry-mt-holyoke-graduate-engaged-to-robert-e.html | HELEN WRIGHT TO MARRY; Mt. Holyoke Graduate Engaged to Robert E. Esterly | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-ann-strader-b-l-wynkoop-wed-little-church-around-corner-scene.html | MRS. ANN STRADER, B. L. WYNKOOP WED; Little Church Around Corner Scene of Their Marriagem Dr. Ray Officiates | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/refugee-news-men-oppose-east-trade-warn-west-moscow-meeting-bid-has.html | REFUGEE NEWS MEN OPPOSE EAST TRADE; Warn West Moscow Meeting Bid Has Aim of Removing Curb on Key Materials | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-girl-whos-heard-but-never-seen-gladys-goodding-provides-the.html | THE GIRL WHO'S HEARD BUT NEVER SEEN; Gladys Goodding Provides The Music at Most TV Sporting Events | True | By Val Adams | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-look-marks-trading-in-bonds-prices-going-up-after-lagging.html | NEW LOOK MARKS TRADING IN BONDS; Prices Going Up After Lagging Almost a Year Following Withdrawal of U. S. Peg | True | By Paul Heffernan | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/child-to-the-norman-dello-joios.html | Child to the Norman Dello Joios; | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-world-of-music-mellon-fund-underwrites-international-festival.html | THE WORLD OF MUSIC; Mellon Fund Underwrites International Festival of Modern Works in Pittsburgh | True | By Ross Parmenter | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fiftyton-monsters-with-a-mighty-punch-our-first-really-heavy-tank.html | Fifty-Ton Monsters With a Mighty Punch; Our first really heavy tank, which mounts the largest gun ever, is unique building job. | True | By C. B. Palmer | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-weeks-events-graham-season-closing-bettis-in-terry-series.html | THE WEEK'S EVENTS; Graham Season Closing -- Bettis in Terry Series | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-dance-pops-ballet-theatre-at-warner-broadway-squares.html | THE DANCE: 'POPS'; Ballet Theatre at Warner -- Broadway Squares | True | By John Martin | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/manila-seeks-to-buy-rice.html | Manila Seeks to Buy Rice | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/seminar-on-psychiatry.html | Seminar on Psychiatry | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eleanor-pierpont-connecticut-bride-smith-college-alumna-married-to.html | ELEANOR PIERPONT CONNECTICUT BRIDE; Smith College Alumna Married to John I. Suydam in Christ Episcopal, Watertown | True | pcd to TRz NEW YO r. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/sheaffbedell.html | Sheaff--Bedell | True | pecdal to Tml Nz'w Yo Tq. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/bay-state-to-vote-tuesday.html | Bay State to Vote Tuesday | True | By John H. Fenton | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/brandtzbayles.html | Brandt---zBayles | True | Special tO THE NEX,' YOF--K Y'lMI. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/susan-seidman-engagd-plans-dune-wedding-to-norman-sperber-nyu.html | SUSAN SEIDMAN ENGAGED; Plans dune Wedding to Norman Sperber, N.Y.U. Dental Student | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/a-frontier-vineyard-giant-in-the-wilderness-a-biography-of-father.html | A Frontier Vineyard; GIANT IN THE WILDERNESS A Biography of Father Charles Nerinckx. By Helene Magaret. 200 pp. Milwaukee: The Bruce Publishing Company. $3.50. | True | By Nash K. Burger | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-v-marshall-t-i-claydon-wed-holy-family-church-in-new-rochelle.html | MISS V. MARSHALL, T. I.; CLAYDON WED Holy Family Church in New Rochelle Scene of Marriage mReception Held at Club clal to lv | True | YoZK NEW ROCHELLE, N. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/silencing-of-gross-at-police-hearings-is-reported-tried-bribe.html | SILENCING OF GROSS AT POLICE HEARINGS IS REPORTED TRIED; Bribe Offers or Threats to Kin Said to Have Been Made -- 7 - Hour Parley Is Held | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/test-awaits-eisenhower-on-the-home-front-on-his-return-the-general.html | TEST AWAITS EISENHOWER ON THE HOME FRONT; On His Return the General Will Have To Decide How He Will Campaign | True | By James Reston | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/suggestion.html | Suggestion | True | HERBERT J. HALFON | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-observer.html | THE OBSERVER' | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/radio-bookshelf.html | Radio Bookshelf | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/william-mkillop-heinz-exaide-dies-former-sales-manager-and-for-10.html | WILLIAM M'KILLOP, HEINZ EX-AIDE, DIES; Former Sales Manager and for 10 Years Company Director Was on Board of Rollins | True | peeil to Tm Nzw ?o n | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mary-e-hall-to-be-june-bride.html | Mary E. Hall to Be June Bride | True | Spexcial o the new york times | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mary-a-wood-wed-to-w-j-cooney-jr-has-7-attendants-at-marriage-in-st.html | MARY A, WOOD WED TO W. J. COONEY JR.; Has 7 Attendants at Marriage in St, Lawrence's, Brookline, to Graduate of Harvard glacial | True | to Tin; NEW Yo T[MZS. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/iss-parsolq-ed-to-ohrd-bride-has-ten-attendants-at-marrialze-to.html | ISS PARSOlq /ED TO [. . OhrD; !Bride Has Ten Attendants at Marrialze to Former Officer, Union College Graduate | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/union-elects-red-in-prison.html | Union Elects Red in Prison | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/musician-with-memories-maurice-van-praag-retiring-personnel-manager.html | MUSICIAN WITH MEMORIES; Maurice Van Praag, Retiring Personnel Manager of Philharmonic, Reminisces | True | By John Briggs | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-world.html | THE WORLD | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/no-apology-needed-fabulous-bawd-the-story-of-saratoga-by-mel-heimer.html | No Apology Needed; FABULOUS BAWD: The Story of Saratoga. By Mel Heimer. 244 pp. Illustrated. New York: Henry Holt & Co. $3.50. | True | By Cleveland Amory | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/clearymarkey.html | ClearyMarkey | True | Special to TH Nzw Yox. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-print-plant-in-prison-opposed-graphic-arts-group-in-essex-plans.html | NEW PRINT PLANT IN PRISON OPPOSED; Graphic Arts Group in Essex Plans Fight to Close Shop Damaged at Rahway | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/executivepower-issue-revives-old-conflict-raised-in-acute-form-by.html | EXECUTIVE-POWER ISSUE REVIVES OLD CONFLICT; Raised in Acute Form by President's Seizure of Steel Industry, It Is One the Constitution Leaves Open | True | By Arthur Krock | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/authors-query.html | Author's Query | True | VIRGINIA N. WHITEHILL | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/threat-to-bargaining-noted.html | Threat to Bargaining Noted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/master-drawings-gruenewald-to-paul-klee-by-contemporaries.html | MASTER DRAWINGS; Gruenewald to Paul Klee -- By Contemporaries | True | By Stuart Preston | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/saar-major-obstacle-to-german-agreement-protests-in-bundestag-point.html | SAAR MAJOR OBSTACLE TO GERMAN AGREEMENT; Protests in Bundestag Point Up the Importance of Tiny Industrial Area | True | By Drew Middleton | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/really-locusts.html | REALLY LOCUSTS | True | PHILIP GUCKER | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/steel-suit-judge-in-notable-cases-pine-one-of-three-jurists-who.html | STEEL SUIT JUDGE IN NOTABLE CASES; Pine One of Three Jurists Who Ruled on 'Hollywood Ten' - - Baldridge Foe of Trusts | True | By Walter H. Waggoner | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/popularity-polls-arranged.html | Popularity Polls Arranged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/the-prime-minister-watched-from-the-wings-henry-irving-the-actor.html | The Prime Minister Watched From the Wings; HENRY IRVING: The Actor and His World. By Laurence Irving. Illustrated. 734 pp. New York: The Macmillan Company. $10. | True | By Harold Clurman | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/calls-united-nations-a-failure.html | Calls United Nations a Failure | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/kefauver-advises-labor-law-change-urges-ohioans-to-back-him-rather.html | KEFAUVER ADVISES LABOR LAW CHANGE; Urges Ohioans to Back Him Rather Than 'Vote Blind' for a Favorite Son | True | By Elie Abel | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/beginners-luck-with-wild-flowers.html | BEGINNER'S LUCK WITH WILD FLOWERS | True | By Helene J. Jordan | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/post-office-safe-robbed.html | Post Office Safe Robbed | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/army-conquers-yale-in-eastern-league-baseball-although-held-to-3.html | Army Conquers Yale in Eastern League Baseball Although Held to 3 Safeties; CADETS SCORE, 4-3, IN 7-INNING GAME | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/jeannette-e-regan-thomas-a-wise-wed.html | JEANNETTE E. REGAN, THOMAS A. WISE WED | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/haydn-symphonies-a-group-of-orchestral-works-now-available.html | HAYDN SYMPHONIES; A Group of Orchestral Works Now Available | True | R. P. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/roeblings-names-directors.html | Roebling's Names Directors | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/nato-assuming-the-place-u-n-was-expected-to-fill-collective.html | NATO ASSUMING THE PLACE U. N. WAS EXPECTED TO FILL; Collective Security Has Become the Task Of Fourteen Nations Instead of Sixty | True | By Thomas J. Hamilton | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/johnsonwheeler.html | JohnsonWheeler | True | Special to gNEW YOP,,K 9'L'lr. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/open-house-at-arts-institute.html | Open House at Arts Institute | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-rayon-yarn-plant-in-brazil.html | New Rayon Yarn Plant in Brazil | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/herbert-hunkele-sr.html | HERBERT HUNKELE SR. | True | Special to TH Ngv YORK TI/F. | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/elected-to-head-chapter-of-special-libraries-group.html | Elected to Head Chapter Of Special Libraries Group | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pope-scores-irrational-diet.html | Pope Scores 'Irrational Diet' | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/hughitt4gg.html | Hughitt4)gg | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mrs-irving-m-cohen-has-son.html | Mrs. Irving M. Cohen Has Son | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fhelen-forkers-troth-former-bennetdent-to-be-wed-to-andrew.html | fHELEN FORKER'S TROTH; Former Bennetdent to Be Wed to Andrew Offenhiser ) | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/barbara-c-flato-to-be-june-bride-she-will-be-wed-in-fort-worth-to-c.html | BARBARA C. FLATO TO BE JUNE BRIDE; She Will Be Wed in Fort Worth to Charles McCluer, S. M. U. Graduate Biology Student | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/by-way-of-report-martin-luther-biography-to-be-filmed-rossellini.html | BY WAY OF REPORT; Martin Luther Biography to Be Filmed -- Rossellini Directing First Comedy | True | By A. H. Weiler | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/gertrude-munro-fiancee-providence-girl-will-be-married-to-james.html | GERTRUDE MUNRO FIANCEE; Providence Girl Will Be Married to James Ewart Wright Rpecta! to Nv YORt | True | r.s. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ann-carlin-married-t-to-r-l-plunkett-jri.html | ANN CARLIN MARRIED t TO R. L. PLUNKETT JR.I | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/soprano-pianist-heard-maria-munster-roger-boardman-give-recital-at.html | SOPRANO, PIANIST HEARD; Maria Munster, Roger Boardman Give Recital at Carnegie Hall | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/budgeting-conference-slated.html | Budgeting Conference Slated | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/renewed-faith.html | Renewed Faith | True | ROBERT LAURENCE | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/penn-state-honors-w-w-sieg.html | Penn State Honors W. W. Sieg | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/some-diner-prices-fall.html | Some Diner Prices Fall | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eisenhower-pays-luxembourg-visit-mrs-mesta-among-those-who-greet.html | EISENHOWER PAYS LUXEMBOURG VISIT; Mrs. Mesta Among Those Who Greet General and His Wife on Their Farewell Tour | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/eisenhower-role-on-katyn-decried-but-republican-on-inquiry-into.html | EISENHOWER ROLE ON KATYN DECRIED; But Republican on Inquiry Into Massacre of Poles Upholds Him Against Democrat | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/larsen-upsets-seixas-in-uphill-fiveset-battle-advancing-to-river.html | Larsen Upsets Seixas in Uphill Five-Set Battle, Advancing to River Oaks Final; DEFENDER SCORES IN 2 1/2-HOUR MATCH | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/maxsonsmith.html | Maxson--Smith | True | S | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/montgomery-visits-lisbon.html | Montgomery Visits Lisbon | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/luxembourg-acts-in-may-on-pooling-looks-on-schuman-plan-as-a-test.html | LUXEMBOURG ACTS IN MAY ON POOLING; Looks on Schuman Plan as a Test of Fair Play of the Big Nations to Small Ones | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/fechteler-off-for-paris-navy-chief-will-confer-with-officials-in.html | FECHTELER OFF FOR PARIS; Navy Chief Will Confer With Officials in West Europe | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/new-issues.html | NEW ISSUES | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/yankees-to-stay-in-washington-for-game-tomorrow-afternoon.html | Yankees to Stay in Washington For Game Tomorrow Afternoon | True | By James P. Dawson | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/answer-to-the-critics-of-the-u-n-four-ways-it-helps-strengthen-the.html | Answer to the Critics of the U. N.; Four ways it helps strengthen the free world are cited by a member of the U. S. delegation. | True | By Ernest A. Gross | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/georgetown-u-advisers-named.html | Georgetown U. Advisers Named | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/few-airmen-in-korea-said-to-fear-flying.html | FEW AIRMEN IN KOREA SAID TO FEAR FLYING | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/oldster-groups-exchange-gifts.html | Oldster Groups Exchange Gifts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/choirs-in-joint-concert-centenary-singers-lafayette-group-heard-at.html | CHOIRS IN JOINT CONCERT; Centenary Singers, Lafayette Group Heard at Town Hall | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dinner-to-honor-dr-wright.html | Dinner to Honor Dr. Wright | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/paris-sees-tactics-in-adenauer-shift-but-official-view-that-stand.html | PARIS SEES TACTICS IN ADENAUER SHIFT; But Official View That Stand for German Unity Is Gambit to Foes Is Received Coolly | True | By Harold Callender | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/our-trust-territory.html | OUR TRUST TERRITORY | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/dixonhartwell.html | Dixon--Hartwell | True | Specla to Ngw 'o.E luzs. | | | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/troth-announced-of-miss-stevens-newton-mass-school-teacher-engaged.html | TROTH ANNOUNCED OF MISS STEVENS; Newton, Mass., School Teacher Engaged to Thomas French Clark, Harvard Alumnus | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/trailer-sales-set-record.html | Trailer Sales Set Record | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/miss-mccormick_____s-troth-smith-college-alumna-will-be.html | MISS M'CORMICK._____'S TROTH; Smith College Alumna Will Be] | True | Special to The New York Times. | | | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/policeman-run-down-injured-on-duty-at-harlem-fire-autoist-escapes.html | POLICEMAN RUN DOWN; Injured on Duty at Harlem Fire -- Autoist Escapes | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/alice-ball-el6in-to-become-bride-goucher-st-be-wed-to-g-reginald.html | ALICE BALL EL6lN TO BECOME BRIDE; Goucher St Be Wed to G, Reginald Bishop Jr., Ex-Captain of Artillery | True | Spa to NEW YO 'X"'nwnum. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/mary-bellinger-ensign-to-mary-daughter-of-yale-professor-is.html | MARY BELLINGER, ENSIGN TO MARY; Daughter of Yale Professor Is Betrothed to John Allen | True | special to the new york times | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/pioneer-modernist-arthur-doves-expressionist-abstraction-two-in.html | PIONEER MODERNIST; Arthur Dove's Expressionist Abstraction -- Two in Contrast -- A Biennial | True | By Howard Devree | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/cosmic-grabbag-tomorrow-the-stars-edited-and-with-an-inroduction-by.html | Cosmic Grabbag; TOMORROW, THE STARS. Edited and with an inroduction by Robert A. Heinlein. 249 pp. New York: Doubleday & Co. $2.95. | True | J. FRANCIS MCCOMAS. | | | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/world-distance-mark-set-by-waterskiing-couple.html | World Distance Mark Set By Water-Skiing Couple | True | By the United Press. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/professor-at-lafayette-to-retire.html | Professor at Lafayette to Retire | True | | 1980-05-22 | RE0000058574 | B00000353392 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/saints-witches-martyrs-the-golden-hand-by-edith-simon-501-pp-new.html | Saints, Witches, Martyrs; THE GOLDEN HAND. By Edith Simon. 501 pp. New York: G. P. Putnam's Sons. $4. | True | ISABELLE MALLET. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/ocean-city-chiefs-to-retire.html | Ocean City Chiefs to Retire | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-27 | 1952-04-27 | https://www.nytimes.com/1952/04/27/archives/5-u-s-ships-reported-seized.html | 5 U. S. Ships Reported Seized | True | | 1980-05-22 | RE0000058574 | B00000353392 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/debut-as-recitalist-made-by-zaratzian.html | DEBUT AS RECITALIST MADE BY ZARATZIAN | True | R. P. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/4-young-vocalists-score-in-concert-aristo-artists-present-sixth.html | 4 YOUNG VOCALISTS SCORE IN CONCERT; Aristo Artists Present Sixth Annual Program at Town Hall for Talented Performers | True | R. P. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/peter-hamilton.html | PETER HAMILTON | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/23-sail-yankee-home-on-45000mile-cruise.html | 23 SAIL YANKEE HOME ON 45,000-MILE CRUISE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/n-y-a-c-oarsmen-score-in-regatta-top-american-international-college.html | N. Y. A. C. OARSMEN SCORE IN REGATTA; Top American International College Crew in Feature, Take Two Other Races | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/shipping-executive-named.html | Shipping Executive Named | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/italy-honors-columbia-professor.html | Italy Honors Columbia Professor | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/narrow-underpass-soon-to-be-eliminated.html | NARROW UNDERPASS SOON TO BE ELIMINATED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/talks-opened-feb-20.html | Talks Opened Feb. 20 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/dr-morris-h-nathanson.html | DR. MORRIS H. NATHANSON | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/seamens-institute.html | SEAMEN'S INSTITUTE | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/scots-call-for-stone-of-scone.html | Scots Call for Stone of Scone | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/jordan-to-irrigate-5000-acres.html | Jordan to Irrigate 5,000 Acres | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/record-for-air-stowaway-9.html | Record for Air Stowaway, 9 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/klaveness-fleet-will-be-expanded-norwegian-concern-depleted-by-war.html | KLAVENESS FLEET WILL BE EXPANDED; Norwegian Concern Depleted by War Adding Five Ships to Twelve Already Built | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/colombia-to-send-envoy-to-bonn.html | Colombia to Send Envoy to Bonn | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/progress-in-rail-talks-seen.html | Progress in Rail Talks Seen | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/stephen-j-griswold.html | STEPHEN J. GRISWOLD | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/college-gymnasium-burns.html | College Gymnasium Burns | True | | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/new-editor-is-chosen-for-barnard-bulletin.html | New Editor Is Chosen For Barnard Bulletin | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/-la-boheme-is-finale-of-city-opera-season.html | ' LA BOHEME' IS FINALE OF CITY OPERA SEASON | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/dyrgall-retains-10mile-run-title-beats-shoeffler-in-5519-as.html | DYRGALL RETAINS 10-MILE RUN TITLE; Beats Shoeffler in 55:19 as Millrose Team Wins A. A. U. Laurels on 23 Points | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/j-albert-foisn.html | J. ALBERT FOISN | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/indignation-cited-as-primary-virtue-tolerance-is-usually-apathy-dr.html | INDIGNATION CITED AS PRIMARY VIRTUE; ' Tolerance Is Usually Apathy,' Dr. M'Cracken Declares in Riverside Church Sermon | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/radio-and-television-cooperation-among-parties-concerned-should.html | RADIO AND TELEVISION; Cooperation Among Parties Concerned Should Ease Interference Problem on 21-Megacycle Band | True | By Jack Gould | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/rioting-quelled-in-ecuador.html | Rioting Quelled in Ecuador | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/new-england-joins-anta-400-meet-in-boston-as-the-new-region-15.html | NEW ENGLAND JOINS ANTA; 400 Meet in Boston as the New Region 15 Enters Main Group | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/government-policy-on-tariff-assailed.html | GOVERNMENT POLICY ON TARIFF ASSAILED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/tax-post-standards-high-commissioner-applicants-must-show.html | TAX POST STANDARDS HIGH; Commissioner Applicants Must Show Administrative Ability | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/irwin-rose-will-test-comedy.html | Irwin Rose Will Test Comedy | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/israeli-tire-plant-starts-producing-commercial-output-due-in-autumn.html | Israeli Tire Plant Starts Producing; Commercial Output Due in Autumn | True | By Dana Adams Schmidt | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/sovietwest-parley-urged-by-socialists.html | SOVIET-WEST PARLEY URGED BY SOCIALISTS | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/labor-officials-to-meet-today.html | Labor Officials to Meet Today | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/62720000-in-bonds-for-state-housing.html | $62,720,000 IN BONDS FOR STATE HOUSING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/cuban-corporation-formed.html | Cuban Corporation Formed | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/russell-disavows-civil-rights-plank-would-not-be-bound-by-such-a.html | RUSSELL DISAVOWS CIVIL RIGHTS PLANK; Would Not Be Bound by Such a Proposal if Nominated, He Says, Citing Smith in '28 | True | By John N. Popham | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/saar-chief-urges-talks-hoffmann-asks-germany-and-france-negotiate.html | SAAR CHIEF URGES TALKS; Hoffmann Asks Germany and France Negotiate With Him | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/reserves-treatment-unfair-senator-says.html | RESERVES' TREATMENT UNFAIR, SENATOR SAYS | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ed-miller.html | ED MILLER | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/chalkdna-niilit.html | Chalk-ln--A n|Illit | True | speril to NgW YoP. K . | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/barkley-aids-israeli-bond-sale.html | Barkley Aids Israeli Bond Sale | True | | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/n-y-u-man-backs-fox.html | N. Y. U. Man Backs Fox | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/vice-president-is-elected-to-board-of-u-s-airlines.html | Vice President Is Elected To Board of U. S. Airlines | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/msgr-t-wade-smith.html | MSGR. T. WADE SMITH | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/mrs-w-s-todman-has-daughter.html | Mrs. W. S. Todman Has Daughter | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/new-rural-telephones-to-hookin-without-wire.html | New Rural Telephones To Hook-In Without Wire | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/symphony-joins-farewell-as-railroad-station-dies.html | Symphony Joins Farewell As Railroad Station Dies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/california-retriever-captures-allage-stake-in-eastern-debut.html | California Retriever Captures All-Age Stake in Eastern Debut; Labrador Slo-Poke Smokey Wins Open Event for Owner-Handler Jones as Trials End at Southampton -- Black Drake Next | True | By John Rendel | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/west-berlin-ready-for-reds.html | West Berlin 'Ready' for Reds | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/byronearle.html | Byron—Earle | True | Special to Tm Nrw 0 Tz.S. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/mississippi-crest-continues-to-drop-passes-clinton-iowa-but-dike.html | MISSISSIPPI CREST CONTINUES TO DROP; Passes Clinton, Iowa, but Dike Breaks Across River Near Fulton, Ill. -- Farms Flooded | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/at-imperial-june-25.html | AT IMPERIAL JUNE 25 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/odwyer-inquiry-asked-city-club-writes-senators-for-test-of-fitness.html | O'DWYER INQUIRY ASKED; City Club Writes Senators for Test of Fitness as Envoy | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/vietnam-to-set-up-army-mobile-unit-group-to-operate-in-tongking.html | VIETNAM TO SET UP ARMY MOBILE UNIT; Group, to Operate in Tongking, Will Be Formed by Replacing Foreign Command Troops | True | By Tillman Durdin | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/yiddish-chorus-gives-concert.html | Yiddish Chorus Gives Concert | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/anzac-dead-honored-two-groups-here-patricipate-in-mass-and-evensong.html | ANZAC DEAD HONORED; Two Groups Here Patricipate in Mass and Evensong | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/estimate-board-scored-citizens-unit-says-it-could-have-cut-20000000.html | ESTIMATE BOARD SCORED; Citizens' Unit Says It Could Have Cut $20,000,000 From Budget | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/good-example-put-above-any-sermon-meet-obligations-of-vigorous.html | GOOD EXAMPLE PUT ABOVE ANY SERMON; Meet Obligations of 'Vigorous Christian Life,' Father Connors Urges at St. Patrick's | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/boyd-to-teach-history-princeton-librarian-to-quit-post-for.html | BOYD TO TEACH HISTORY; Princeton Librarian to Quit Post for University Professorship | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/france-greets-japan.html | France Greets Japan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/aid-for-crippled-veterans.html | Aid for Crippled Veterans | True | | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/israels-birth-honored-4th-anniversary-to-be-marked-by-two.html | ISRAEL'S BIRTH HONORED; 4th Anniversary to Be Marked by Two Celebrations | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/acfbrill-to-pay-back-interest.html | ACF-Brill to Pay Back Interest | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/water-hearing-asked-budget-group-urges-session-on-hudson-river.html | WATER HEARING ASKED; Budget Group Urges Session on Hudson River Proposal | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/2d-elizabeth-crash-mystifies-air-board-air-board-baffled-by-2d.html | 2d Elizabeth Crash Mystifies Air Board; AIR BOARD BAFFLED BY 2D JERSEY CRASH | True | By Austin Stevens | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/red-fighter-planes-lead-finletter-puts-russias-total-at-40000-ours.html | RED FIGHTER PLANES LEAD; Finletter Puts Russia's Total at 40,000, Ours Under 30,000 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/essex-junior-troop-wins-beats-new-canaan-by-one-point-in.html | ESSEX JUNIOR TROOP WINS; Beats New Canaan by One Point in Horsemanship Meet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/wide-oil-walkout-looms-this-week-union-leaders-meet-all-day-federal.html | WIDE OIL WALKOUT LOOMS THIS WEEK; Union Leaders Meet All Day -- Federal Mediators Hold Out Some Settlement Hope | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/more-repairs-required.html | MORE REPAIRS REQUIRED | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/gray-beats-garcia-at-detroit-1-to-0-tigers-score-only-run-on-an.html | GRAY BEATS GARCIA AT DETROIT, 1 TO 0; Tigers Score Only Run on an Error by Simpson, Spoiler of Houtteman No-Hitter | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/essence-of-christianity-defined.html | Essence of Christianity Defined | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/dalbert-pianist-is-heard.html | D'Albert, Pianist, Is Heard | True | J. B. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/brace-repairs-for-veterans.html | Brace Repairs for Veterans | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/victim-of-shooting-in-critical-condition.html | VICTIM OF SHOOTING IN CRITICAL CONDITION | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/capt-robert-b-king.html | CAPT. ROBERT B. KING ) | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/boy-rescued-in-flushing-bay.html | Boy Rescued in Flushing Bay | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/world-banks-net-put-at-12500000-profit-for-first-nine-months.html | WORLD BANK'S NET PUT AT $12,500,000; Profit for First Nine Months Compares With $11,500,000 in Previous Fiscal Year | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/francis-fallon.html | FRANCIS FALLON | True | Special to Tm N:w YORK '1'nac. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/glen-w-briggs.html | GLEN W. BRIGGS | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/civil-service-aide-named.html | Civil Service Aide Named | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/grace-to-build-urea-plant.html | Grace to Build Urea Plant | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/italy-ends-her-state-of-war.html | Italy Ends Her State of War | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/home-construction-shows-gain-in-state.html | HOME CONSTRUCTION SHOWS GAIN IN STATE | True | | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/late-cubs-rally-tops-cards-63-spoiling-mizells-st-louis-debut.html | Late Cubs' Rally Tops Cards, 6-3, Spoiling Mizell's St. Louis Debut; Baumholtz Clouts Three-Run Double in 8th Inning to Extend Batting Streak to Ten Games -- Homers for Jackson, Hermus | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/group-set-up-here-to-help-scotland-prince-charles-highland-corp-to.html | GROUP SET UP HERE TO HELP SCOTLAND; Prince Charles Highland Corp. to Seek Private Investment for Cattle-Ranching | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/woods-will-burn.html | WOODS WILL BURN | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/halley-promises-fair-city-salaries-sufficiency-for-selfrespect.html | HALLEY PROMISES FAIR CITY SALARIES; Sufficiency for 'Self-Respect' Pledged by Council Head at Firemen's Breakfast | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/how-members-from-this-area-voted-in-congress-during-week.html | How Members From This Area Voted in Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/evelyn-elder-to-be-wed-georgian-court-alumna-fiancee-of-edward.html | EVELYN ELDER TO BE WED; Georgian Court Alumna Fiancee of Edward Stafford-Smith Jr. | True | Special to THZ I'LV YOPJi TL.il. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/maryann-nathan-vassar-alumna-married-to-robert-w-collin-a-graduate.html | Maryann Nathan, Vassar Alumna, Married To Robert W. Collin, a Graduate of N. Y. U. | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/milan-trade-fair-sets-new-records-more-exhibitors-and-buyers-drawn.html | MILAN TRADE FAIR SETS NEW RECORDS; More Exhibitors and Buyers Drawn From Other Nations Than Ever Before | True | By George H. Morison | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/buyer-to-complete-jersey-home-colony.html | BUYER TO COMPLETE JERSEY HOME COLONY | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ann-davis-fiancee-of-john-t-loper-skidmore-alumna-to-be-bride-of.html | ANN DAVIS FIANCEE, OF JOHN T. SLOPER; Skidmore Alumna to Be Bride of Ex-Student at New England Conservatory of Music | True | Speci&! [0 NEv.' YO: TlHr. S. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/berlin-russians-free-2-g-is.html | Berlin Russians Free 2 G. I.'s | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/goldstein-epee-winner-loses-only-two-of-twelve-bouts-in.html | GOLDSTEIN EPEE WINNER; Loses Only Two of Twelve Bouts in Metropolitan Tourney | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/sports-of-the-times-these-are-the-giants.html | Sports of The Times; These Are the Giants | True | By Arthur Daley | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/rio-parley-tests-venezuelan-labor-caracas-workers-delegations.html | RIO PARLEY TESTS VENEZUELAN LABOR; Caracas' Workers Delegation's Free-Unions Pledge Eyed in Relation to Junta | True | By Sam Pope Brewer | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/james-p-dudley.html | JAMES P. DUDLEY | True | Special to NL".V YO.-TIMS | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/isaiah-thomas-honored-printing-office-of-revolutionary-editor-set.html | ISAIAH THOMAS HONORED; Printing Office of Revolutionary Editor Set Up at Sturbridge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/3game-washout-in-polo-grounds-hits-giantdodger-cash-registers.html | 3-Game Washout in Polo Grounds Hits Giant-Dodger Cash Registers | True | By Louis Effrat | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/bronx-investors-take-apartments-multi-family-parcels-sold-in.html | BRONX INVESTORS TAKE APARTMENTS; Multi - Family Parcels Sold in Borough -- Corner Leased on W. 236th Street | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/hampered-by-weather.html | Hampered by Weather | True | | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/vast-saving-to-u-s-seen-in-mutual-aid-committee-on-present-danger.html | VAST SAVING TO U. S. SEEN IN MUTUAL AID; Committee on Present Danger Puts 2-Year Gain at 12 Billion -- Asks Greater Efficiency | | By Felix Belair Jr. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/south-africa-curbs-transfers.html | South Africa Curbs Transfers | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/176-missing-as-u-s-destroyer-sinks-in-night-crash-with-carrier-wasp.html | 176 MISSING AS U. S. DESTROYER SINKS IN NIGHT CRASH WITH CARRIER WASP; 61 MEN ARE RESCUED IN MID-ATLANTIC; BIG SHIP DAMAGED | True | By Jay Walz | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/key-issues-listed-by-women-voters-corruption-and-foreign-aid-put.html | KEY ISSUES LISTED BY WOMEN VOTERS; Corruption and Foreign Aid Put First in Poll -- Forum Ruling Brings Protest by Taft | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/coney-fishing-contest-park-department-to-stage-its-second-event-may.html | CONEY FISHING CONTEST; Park Department to Stage Its Second Event May 17-18 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/salt-lake-city-are-flooded.html | Salt Lake City Are Flooded | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/swiss-neutrality-is-rugged-related-to-fighting-spirit-it-also-is.html | Swiss Neutrality Is Rugged, Related to Fighting Spirit; It Also Is Hardheaded Business Principle -Little Country's Policy Hard to Emulate | True | By C. L. Sulzberger | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ryananastasia-pier-feud-crisis-looms-on-brooklyn-waterfront-borough.html | Ryan-Anastasia Pier Feud Crisis Looms on Brooklyn Waterfront; Borough Boss' Followers Set Up Committee, Threaten to Strike if Necessary for Their Demands and Bolt I. L. A. | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/rossi-fellowship-winners-at-cooper-union.html | ROSSI FELLOWSHIP WINNERS AT COOPER UNION | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/miss-le-boutillier-john-ee-to-wf-iceramic-artist-s-betrothed-to.html | MISS LE BOUTILLIER, JOHN EE TO WF; ICeramic Artist !s Betrothed to Former Officer, Graduate of Yale and Fordham Law | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/refugee-writers-warn-free-lands-liberation-of-satellites-is-only.html | REFUGEE WRITERS WARN FREE LANDS; Liberation of Satellites Is Only Way to Halt Reds, Berlin Meeting Tells West | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/expresidents-radio-talk-barred.html | Ex-President's Radio Talk Barred | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/connally-expects-billion-aid-slash-on-eve-of-committee-vote-he-says.html | CONNALLY EXPECTS BILLION AID SLASH; On Eve of Committee Vote, He Says Truman's Request Can Be Cut Without Harm | | By Clayton Knowles | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/text-of-trumans-letter-exchange-defending-the-steel-seizure.html | Text of Truman's Letter Exchange Defending the Steel Seizure | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/rice-pucci.html | Rice- -Pucci | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/israel-free-of-locust-invasion.html | Israel Free of Locust Invasion | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/11-table-settings-go-on-display-today.html | 11 TABLE SETTINGS GO ON DISPLAY TODAY | True | | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/jakarta-plans-ties-to-peiping.html | Jakarta Plans Ties to Peiping | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/halka-polish-opera-by-moniuszko-given-before-capacity-carnegie.html | ' Halka,' Polish Opera by Moniuszko, Given Before Capacity Carnegie Hall Audience | True | J. B. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/union-official-arrested.html | Union Official Arrested | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/opens-another-branch-abroad.html | Opens Another Branch Abroad | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/yoshida-warns-the-country-of-communist-designs-to-conquer-world.html | Yoshida Warns the Country of Communist Designs to Conquer World; JAPAN SET TO MARK END OF OCCUPATION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/chamber-group-brands-seizure-unconstitutional.html | Chamber Group Brands Seizure Unconstitutional | True | By the United Press. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/puppies-and-circus-are-art-inspirations.html | PUPPIES AND CIRCUS ARE ART INSPIRATIONS | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/prof-guido-castelnuovoi.html | PROF. GUIDO CASTELNUOVOI | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/list-of-survivors-of-sea-disaster.html | List of Survivors of Sea Disaster | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/church-dedicated-in-park-ridge-n-j-new-building-of-the-first.html | CHURCH DEDICATED IN PARK RIDGE, N. J; New Building of the First Congregational Was Erected in Part by Its Members | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/tafts-stand-commended.html | Taft's Stand Commended | True | PATRICIA MCDONOUGH. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/a-very-fine-ship.html | A Very Fine Ship" | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/sing-sing-has-prison-day.html | Sing Sing Has Prison Day | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/nation-warned-of-dangers.html | Nation Warned of Dangers | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/guggenheim-concerts-will-open-on-june-18-goldman-band-to-play-for.html | Guggenheim Concerts Will Open on June 18; Goldman Band to Play for 35th Year in Row | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/rufus-math-vs-shryed-the-blind-official-of-lighthouse-die4-with.html | RUFUS MATH, VS, SHRYED THE BLIND; Official of Lighthouse Die4- - With Late Wife, Winifred Holt, He Toured World for Cause | True | .apeell to Tn= Nzw Yo Tmz. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/indian-jews-clamor-to-return-to-israel.html | INDIAN JEWS CLAMOR TO RETURN TO ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ruling-on-labor-disputes-proposal-made-to-empower-federal-courts-to.html | Ruling on Labor Disputes; Proposal Made to Empower Federal Courts to Decide Issues | True | EDWARD SPECTOR. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/bolivians-oppose-union-of-u-s-type-la-paz-aide-says-labor-wont-copy.html | BOLIVIANS OPPOSE UNION OF U. S. TYPE; La Paz Aide Says Labor Won't Copy Anyone, but He Studies Link With Peron Group | True | By Edward A. Morrow | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/2-premieres-mark-end-of-c-b-s-fete-stokowski-conducts-concerto-and.html | 2 PREMIERES MARK END OF C. B. S. FETE; Stokowski Conducts Concerto and Symphony in Broadcast -- Gets Ditson Award | True | H. C. S. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/mrs-henry-silleck-jr.html | MRS. HENRY SILLECK JR. | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/chamber-slate-is-issued-coppers-national-biscuit-head-nominated-for.html | CHAMBER SLATE IS ISSUED; Coppers, National Biscuit Head, Nominated for President | True | | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/sawi-salvia-orned-restaurts-here-coproprietor-of-manny-wolfs-who.html | SAWi SALVIa, OrNED, RESTAURTS HERE; Co-Proprietor of Manny Wolf's, Who Had Helped Popularize Dine-Dance Places, Dies | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/korean-reds-flee-to-u-s-ships.html | Korean Reds Flee to U. S. Ships | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/britain-maintains-trade-confidence-nationalized-electricity-loan.html | BRITAIN MAINTAINS TRADE CONFIDENCE; Nationalized Electricity Loan and Economic Survey Fail to Affect Stock Market | True | By Lewis L. Nettleton | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/33delegate-lead-reported-for-taft-senators-total-is-put-at-266-to.html | 33-DELEGATE LEAD REPORTED FOR TAFT; Senator's Total Is Put at 266 to 233 for Eisenhower -- Humphrey Due to Run | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/gotham-orchestra-presents-concert-milton-rosenstock-conducts-u-s.html | GOTHAM ORCHESTRA PRESENTS CONCERT; Milton Rosenstock Conducts U. S. Premiere of Surinadi's 'Passacaglia Symphony' | True | H. C. S. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/to-fight-child-delinquency-worsening-of-misdemeanors-cited-in.html | To Fight Child Delinquency; Worsening of Misdemeanors Cited in Urging Greater Interest in Problem | True | JACOB PANKEN, | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/alien-bill-opposed-by-jewish-congress.html | ALIEN BILL OPPOSED BY JEWISH CONGRESS | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/news-of-food-tip-to-brides-knowing-how-to-cook-wont-make-a-marriage.html | News of Food: Tip to Brides; Knowing How to Cook Won't Make a Marriage Work But It will Be Good Insurance, Says Culinary Expert | True | By Kathryn Blood | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/at-cornerstonelaying-ceremony-here.html | AT CORNERSTONE-LAYING CEREMONY HERE | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/boys-club-buys-church-navy-yard-group-takes-over-four-structures-in.html | BOYS CLUB BUYS CHURCH; Navy Yard Group Takes Over Four Structures in Brooklyn | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/bonn-and-chile-advance-ties.html | Bonn and Chile Advance Ties | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/eritrean-parliament-to-open.html | Eritrean Parliament to Open | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/leonard-emory-luce.html | LEONARD EMORY LUCE | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ceremony-at-tomb-honors-gen-grant.html | CEREMONY AT TOMB HONORS GEN. GRANT | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/kirk-to-speak-at-tolstoy-dinner.html | Kirk to Speak at Tolstoy Dinner | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/bond-share-plan-to-be-filed-today-s-e-c-will-get-proposals-for.html | BOND & SHARE PLAN TO BE FILED TODAY; S. E. C. Will Get Proposals for Final Compliance With the Holding Company Act | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/becomes-president-of-john-r-evans-co.html | Becomes President of John R. Evans Co. | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/rabbinate-bars-argentine-beef.html | Rabbinate Bars Argentine Beef | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/navy-shifts-iii-sailor-at-sea.html | Navy Shifts III Sailor at Sea | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ulate-backer-nominated-mario-echandi-in-presidency-race-in-costa.html | ULATE BACKER NOMINATED; Mario Echandi in Presidency Race in Costa Rica | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/u-s-services-relocated-production-and-marketing-in-offices-at-139.html | U. S. SERVICES RELOCATED; Production and Marketing in Offices at 139 Centre St. | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/abroad-the-trembling-cornerstone-of-the-new-edifice.html | Abroad; The Trembling Cornerstone of the New Edifice | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/james-marshall-is-needed.html | JAMES MARSHALL IS NEEDED | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/baby-in-shoe-box-left-in-library.html | Baby in Shoe Box Left in Library | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/emlyn-evans.html | EMLYN EVANS | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/appointed-art-director-by-helena-rubinstein.html | Appointed Art Director By Helena Rubinstein | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/u-syugoslav-ties-face-new-strains-problems-of-tripartite-help-and.html | U. S.-YUGOSLAV TIES FACE NEW STRAINS; Problems of Tripartite Help and Trieste Will Necessitate Clear-Cut American Stand | True | By M. S. Handler | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/miss-mary-i-obrien.html | MISS MARY I. O'BRIEN | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/official-vote-data-withheld-in-france.html | OFFICIAL VOTE DATA WITHHELD IN FRANCE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/major-george-lawes.html | MAJOR GEORGE LAWES | True | Special. to TH NZ Yom r.s. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/cobalt-bomb-for-bronx-montefiore-hospital-will-obtain-anticancer.html | COBALT 'BOMB' FOR BRONX; Montefiore Hospital Will Obtain Anti-Cancer Machine | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/israeli-lines-negotiating-to-buy-swedish-liner.html | Israeli Lines Negotiating To Buy Swedish Liner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/three-american-college-marks-among-12-cut-at-drake-relays-over.html | Three American College Marks Among 12 Cut at Drake Relays Over Week-End; SANTEE OF KANSAS NAMED MEET STAR | True | By Peter Brandwein | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/trading-in-chicago-grains.html | TRADING IN CHICAGO GRAINS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/india-helps-nepal-keep-eye-on-tibet-new-delhi-troops-undertake.html | INDIA HELPS NEPAL KEEP EYE ON TIBET; New Delhi Troops Undertake Survey of Himalaya Passes Abutting on Red-Held Land | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/braves-get-negro-star-purchase-clarkson-an-infielder-from-milwaukee.html | BRAVES GET NEGRO STAR; Purchase Clarkson, an Infielder, From Milwaukee Brewers | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/veterans-march-in-jersey-city.html | Veterans March in Jersey City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/pact-hailed-and-criticized.html | Pact Hailed and Criticized | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/-casey-jones-a-pioneer-in-aeronautics-world-war-i-flier-now-a.html | ' Casey' Jones a Pioneer in Aeronautics; World War I Flier Now a Farmer-Airman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/foreign-exchange-rates-week-ended-april-25-1952.html | FOREIGN EXCHANGE RATES; Week Ended April 25, 1952 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/miss-sarah-m-mott.html | MISS SARAH M. MOTT | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/preseizure-level-in-steel-regained-operating-rate-up-3-12-points-to.html | PRE-SEIZURE LEVEL IN STEEL REGAINED; Operating Rate Up 3 1/2 Points to 100.5% Capacity, Near Output Before Shutdown | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/port-ruin-feared-if-cleanup-fails-only-a-fast-end-to-mob-rule-of.html | PORT RUIN FEARED IF CLEAN-UP FAILS; Only a Fast End to 'Mob Rule' of Piers Can Block Doom, 'Waterfront Priest' Says | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/patterns-of-the-times-denim-goes-highfashion-sturdy-cotton-goods.html | Patterns of The Times: Denim Goes High-Fashion; Sturdy Cotton Goods Used in Suits, Coats and Chic Dresses | | By Virginia Pope | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/block-in-village-sold-for-housing-36family-building-is-planned-on.html | BLOCK IN 'VILLAGE' SOLD FOR HOUSING; 36-Family Building Is Planned on Bedford St. -- Estate Holding Bought on W. 76th St. | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/clipper-londonbound-new-touristclass-plane-flying-to-start.html | CLIPPER LONDON-BOUND; New Tourist-Class Plane Flying to Start Transatlantic Service | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/oneyear-maturities-of-u-s-56277736228.html | ONE-YEAR MATURITIES OF U. S. $56,277,736,228 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ships-distinguished-records.html | Ships' Distinguished Records | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ifredfaqlck-mkrtin-publisher-80-dies-i-z-d-recto-r-of-d-appl.html | IFREDFaqlCK M/kRTIN, PUBLISHER, 80, DIES; I. Z D recto r of D. Appl eton-Centu ry Was Former General Manager of The Associated Press | | -peeial to N.w Nolt Tz& | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/women-voters-to-hear-city-aide.html | Women Voters to Hear City Aide | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/shades-of-plastic-new-pane-feature-draperyhanging-equipment-also-of.html | SHADES OF PLASTIC NEW PANE FEATURE; Drapery-Hanging Equipment Also Offered in Latest Line of Window Accessories | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/keynoter-of-progressive-party.html | Keynoter of Progressive Party | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/fred-m-berry.html | FRED M. BERRY | True | Special to Tm NEW Yo Tr. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/investment-deals-marked-in-wheat-development-also-stimulates.html | INVESTMENT DEALS MARKED IN WHEAT; Development Also Stimulates Profit-Taking, Making for More Two-Sided Market | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/warning-to-malan-given-by-veterans-torch-commando-tells-south.html | WARNING TO MALAN GIVEN BY VETERANS; Torch Commando Tells South African Chief Group Will Meet 'Action With Action' | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/persistence-of-theword-dr-moss-at-john-street-says-gods-message.html | PERSISTENCE OF THEWORD; Dr. Moss, at John Street, Says God's Message Lives On | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/article-5-no-title.html | Article 5 -- No Title | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/7-men-saved-from-ship-lastchance-rescue-by-navy-tug-succeeds-off.html | 7 MEN SAVED FROM SHIP; Last-Chance Rescue by Navy Tug Succeeds Off Japan | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/pegs-pride-earns-horse-show-prize-jumper-wins-scarsdale-title-to.html | PEG'S PRIDE EARNS HORSE SHOW PRIZE; Jumper Wins Scarsdale Title to Retire Trophy -- Tourland and Glen Erin Top Hunters | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/huge-red-buildup-during-truce-talk-listed-by-ridgway-army-of-750000.html | HUGE RED BUILD-UP DURING TRUCE TALK LISTED BY RIDGWAY; Army of 750,000 Is Massed Behind a 'Siegfried Line' in Korea, General Says | True | By Lindesay Parrott | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/eisenhower-says-june-1-is-final-day-in-europe.html | Eisenhower Says June 1 Is Final Day in Europe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/older-workers-hailed-production-is-cited-as-state-marks-senior.html | OLDER WORKERS HAILED; Production Is Cited as State Marks Senior Citizens Month | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/nato-council-to-ask-us-about-eisenhowers-post.html | NATO Council to Ask U.S. About Eisenhower's Post | True | By the United Press. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/brazilians-in-11-soccer-tie.html | Brazilians in 1-1 Soccer Tie | True | | | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/columbia-finds-teaching-of-how-makes-best-citizens-in-high-school.html | Columbia Finds Teaching of 'How' Makes Best Citizens in High School | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/calloway-weighs-a-role-in-porgy-band-leader-reported-eying.html | CALLOWAY WEIGHS A ROLE IN 'PORGY'; Band Leader Reported Eying Appearance as Sporty' Life in Revival of Musical | True | By Sam Zolotow | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/michigan-relieves-convict-appeaser-fox-congratulated-mutineers-in.html | MICHIGAN RELIEVES CONVICT APPEASER; Fox Congratulated Mutineers in Negotiating Settlement -- Troopers Patrol Prison | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/family-that-barred-transfusion-jailed.html | FAMILY THAT BARRED TRANSFUSION JAILED | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/u-s-danger-seen-in-morals-decay-bishop-gray-opens-episcopal.html | U. S. DANGER SEEN IN MORALS 'DECAY'; Bishop Gray Opens Episcopal Connecticut Building Drive With Call to Combat Evil | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/us-jet-dives-into-english-village-pilot-and-british-couple-are.html | U.S. Jet Dives Into English Village; Pilot and British Couple Are Killed; U.S. JET CRASHES IN ENGLISH VILLAGE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/allocation-marks-u-s-ship-program-35-of-new-mariner-type-to-be.html | ALLOCATION MARKS U. S. SHIP PROGRAM; 35 of New Mariner Type to Be Spread Among Unions and Operating Concerns | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/stadium-concerts-name-mayor.html | Stadium Concerts Name Mayor | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/study-of-bengal-blasts-asked.html | Study of Bengal 'Blasts' Asked | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/regular-checkups.html | Regular Check-Ups | | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ohioan-bowls-1953-gains-tie-for-second-place-in-allevents-at.html | OHIOAN BOWLS 1,953; Gains Tie for Second Place in All-Events at Milwaukee | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/woman-in-poland-sends-an-offer-of-aid-to-u-s.html | Woman in Poland Sends An Offer of Aid to U. S. | True | By the United Press. | | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/rise-in-embezzling-termed-alarming.html | RISE IN EMBEZZLING TERMED 'ALARMING' | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/economics-and-finance-ability-to-pay-a-discredited-theory.html | ECONOMICS AND FINANCE; Ability to Pay": A Discredited Theory | True | By Edward H. Collins | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/tv-channel-plea-by-city-assailed-commerce-and-industry-group-asks-f.html | TV CHANNEL PLEA BY CITY ASSAILED; Commerce and Industry Group Asks F. C. C. to Deny Bid as 'Highly Improper' | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/drop-is-reported-in-cash-discounts-first-quarter-decline-is-laid-to.html | DROP IS REPORTED IN CASH DISCOUNTS; First Quarter Decline Is Laid to Creditors' Aim to Build Reserve Funds for Taxes | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/alcoa-chalks-up-11749459-profit-net-after-preferred-dividend-is.html | ALCOA CHALKS UP $11,749,459 PROFIT; Net, After Preferred Dividend, Is Equal to $2.28 a Share -- Other Company Reports | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/steel-seizure-by-u-s-is-denounced-as-a-sin.html | STEEL SEIZURE BY U. S. IS DENOUNCED AS A SIN | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/lehman-attacks-rules-would-change-regulations-that-silenced-him-in.html | LEHMAN ATTACKS RULES; Would Change Regulations That Silenced Him in Debate | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/degrees-of-soviet-scholars.html | Degrees of Soviet Scholars | True | SIDNEY HOOK. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/carol-waldmans-plans-elizabeth-girl-will-be-married-to-dr-sidney.html | CAROL WALDMAN'S PLANS; Elizabeth Girl Will Be Married to Dr. Sidney Piness on May 11 | True | Special to THg N:W YOl,K Trlr-s. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/burma-town-raided-by-karens.html | Burma Town Raided by Karens | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/reds-trip-pirates-twice-82-and-10-gain-second-place-undisputed-as.html | REDS TRIP PIRATES TWICE, 8-2 AND 1-0; Gain Second Place Undisputed as Raffensberger, Hiller Excel on the Mound | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/monterey-festival-of-drama-ends-run.html | MONTEREY FESTIVAL OF DRAMA ENDS RUN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/world-government-plea-of-harrington.html | WORLD GOVERNMENT PLEA OF HARRINGTON | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/biography-and-history-win-gold-medal-for-poet.html | Biography and History Win Gold Medal for Poet | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/controller-wants-larger-city-staff-to-spur-tax-yield-joseph-sees.html | CONTROLLER WANTS LARGER CITY STAFF TO SPUR TAX YIELD; Joseph Sees $775,000 Added Cost More Than Offset by Increased Collections | True | By Paul Crowell | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/factory-sold-in-lynbrook.html | Factory Sold in Lynbrook | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/joseph-affronti.html | JOSEPH AFFRONTI | True | Special to Nv No.K TrMr.,s. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/lard-prices-weak-short-covering-and-commission-support-factors-in.html | LARD PRICES WEAK; Short Covering and Commission Support Factors in Trading | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/cornell-research-gains-14800000-is-underwritten-by-sources-outside.html | CORNELL RESEARCH GAINS; $14,800,000 Is Underwritten by Sources Outside School | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/de-gasperi-predicts-victory.html | De Gasperi Predicts Victory | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/shah-opens-majlis-asks-social-justice.html | SHAH OPENS MAJLIS, ASKS SOCIAL JUSTICE | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/18-win-sloan-awards-executives-who-show-promise-given-m-i-t.html | 18 WIN SLOAN AWARDS; Executives Who Show Promise Given M. I. T. Fellowship | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/taft-home-in-quebec-burns.html | Taft Home in Quebec Burns | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/drinking-benzine-kills-child.html | Drinking Benzine Kills Child | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/hill-gail-in-fast-workout.html | Hill Gail in Fast Workout | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/excerpts-from-opposing-briefs-submitted-on-plea-for-injunction.html | Excerpts From Opposing Briefs Submitted on Plea for Injunction Against Steel Seizure | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/terrorists-cut-tunis-railroad.html | Terrorists Cut Tunis Railroad | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/3271859-earned-by-pennsylvania-railroads-income-in-quarter-compares.html | $3,271,859 EARNED BY PENNSYLVANIA; Railroad's Income in Quarter Compares With Year-Ago Deficit of $8,047,074 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/george-j-courtney.html | GEORGE J. COURTNEY | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/fascists-in-rome-jeer-democracy-leader-apes-mussolini-before-50000.html | FASCISTS IN ROME JEER DEMOCRACY; Leader Apes Mussolini Before 50,000 -- De Gasperi in Naples Hopeful Over Election | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/new-dispensary-planned-lebanon-hospital-to-erect-the-building-to.html | NEW DISPENSARY PLANNED; Lebanon Hospital to Erect the Building to Open in 1953 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/brig-gen-spivey-rescued-navy-men-get-him-and-2-others-from.html | BRIG. GEN. SPIVEY RESCUED; Navy Men Get Him and 2 Others From Helicopter Off Japan | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/miss-jane-kaufmann-engaged-to-airman.html | MISS JANE KAUFMANN ENGAGED TO AIRMAN | True | Special to Ti NEW YORK TIM. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/hospitals-genius-gets-a-new-title-lenox-hill-creates-directors-post.html | HOSPITAL'S GENIUS GETS A NEW TITLE; Lenox Hill Creates Director's Post for John Hayes, Long Its Famed Superintendent | True | By Lucy Freeman | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/metro-plans-film-of-julius-caesar-shakespearean-drama-will-be-cut.html | METRO PLANS FILM OF 'JULIUS CAESAR'; Shakespearean Drama Will Be Cut by John Houseman to Conform on Running Time | True | By Thomas M. Pryor | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/dr-sockman-warns-of-power-by-church.html | DR. SOCKMAN WARNS OF POWER BY CHURCH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/miss-gloria-f-reade-to-be-bride-may-23.html | MISS GLORIA F. READE TO BE BRIDE MAY 23 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/passionist-fathers-mark-100-years-here.html | PASSIONIST FATHERS MARK 100 YEARS HERE | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/barge-adrift-in-atlantic.html | Barge Adrift in Atlantic | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/greater-new-york-fund.html | Greater New York Fund | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/no-letup-for-art-as-season-wanes-womens-unit-and-equity-shows-among.html | NO LET-UP FOR ART AS SEASON WANES; Women's Unit and Equity Shows Among Attractions - - Several Openings Today | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/dorothea-j-wellins-married.html | Dorothea J. Wellins Married | True | Special to TR NZw YORX TMr.,S. | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/3-win-1000-princeton-prize.html | 3 Win $1,000 Princeton Prize | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/marines-rehearse-atom-test.html | Marines Rehearse Atom Test | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/gligoric-held-to-draw-divides-the-point-with-dake-as-coast-chess.html | GLIGORIC HELD TO DRAW; Divides the Point With Dake as Coast Chess Play Starts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/parents-hope-and-wait.html | Parents "Hope and Wait" | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/minoso-hit-in-14th-gains-76-triumph-white-sox-stars-single-tops.html | MINOSO HIT IN 14TH GAINS 7-6 TRIUMPH; White Sox Star's Single Tops Browns -- Chicago Leads, 3-1, in Suspended 2d Game | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/patty-berg-retains-lead-in-open-golf-on-coast-minneapolis-star.html | Patty Berg Retains Lead in Open Golf on Coast; MINNEAPOLIS STAR SHOOTS 74 FOR 138 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/ship-damaged-in-fog-heads-for-drydock.html | SHIP DAMAGED IN FOG HEADS FOR DRYDOCK | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/accused-upstate-held-in-south.html | Accused Upstate, Held in South | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/kashmir-hardy-perennial.html | KASHMIR, HARDY PERENNIAL | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/doris-de-long-is-bride-r-candidate-for-doctorate.html | DORIS DE LONG IS BRIDE; r Candidate for Doctorate | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/even-sea-lions-at-zoo-are-bored-by-gently-soaking-sunday-rain.html | Even Sea Lions at Zoo Are Bored By Gently Soaking Sunday Rain | True | By Milton Bracker | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/manhattan-club-victor-tops-columbia-team-by-3-points-in-league.html | MANHATTAN CLUB VICTOR; Tops Columbia Team by 3 Points in League Title Tourney | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/cleveland-bids-trolley-goodbyi.html | Cleveland Bids Trolley Good-Byi | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/u-s-urged-to-give-moral-leadership-kefauver-in-talk-here-asserts.html | U. S. URGED TO GIVE MORAL LEADERSHIP; Kefauver, in Talk Here, Asserts World Looks to Us -- He Points to Civil 'Inequities' | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/eugene-b-goldner-l.html | EUGENE B. GOLDNER l, | | pednl to THS Ngw/ NOIK TIMF.,S. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/c-b-q-orders-10-budd-cars.html | C. B. & Q. Orders 10 Budd Cars | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/u-s-trade-policy-aired-radio-speaker-assails-state-department-for.html | U. S. TRADE POLICY AIRED; Radio Speaker Assails State Department for 'Confusion' | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/pomerancekellner.html | Pomerance--Kellner | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/miss-katharine-athey.html | MISS KATHARINE ATHEY | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/napalm-bomb-denounced-archbishop-of-york-urges-use-of-weapon-be.html | NAPALM BOMB DENOUNCED; Archbishop of York Urges Use of Weapon Be Outlawed | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/son-born-to-mrs-allen-c-finn.html | Son Born to Mrs. Allen C. Finn | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/dr-joseph-mountin-of-health-service.html | DR. JOSEPH MOUNTIN OF HEALTH SERVICE | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/u-s-team-leaves-for-soccer-tour-squad-of-13-players-to-meet.html | U. S. TEAM LEAVES FOR SOCCER TOUR; Squad of 13 Players to Meet Scottish and Irish Stars in Britain This Week | True | | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/truman-concedes-constitution-puts-limits-on-powers-steel-step-a.html | TRUMAN CONCEDES CONSTITUTION PUTS LIMITS ON POWERS; STEEL STEP A 'DUTY' | True | By Joseph A. Loftus | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/queens-safe-robbed-of-100.html | Queens Safe Robbed of $100 | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/britain-seen-forced-to-look-to-own-mills-scandinavia-to-raise.html | Britain Seen Forced to Look to Own Mills, Scandinavia to Raise Newsprint Supply | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/samuel-granger-camp-i.html | SAMUEL GRANGER CAMP I | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/steel-allotment-plan-retained-despite-crisis.html | Steel Allotment Plan Retained Despite Crisis | True | By the United Press. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/gross-pledges-aid-at-trial-of-police-prosecutor-confident-bookie.html | GROSS PLEDGES AID AT TRIAL OF POLICE; Prosecutor Confident Bookie Will Testify -- Solicitation of Bribe Is Investigated | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/taunts-avert-leap-of-man-on-steeple.html | TAUNTS AVERT LEAP OF MAN ON STEEPLE | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/volpe-will-fight-oneill.html | Volpe Will Fight O'Neill | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/hunter-to-hail-fathers-seniors-invite-them-to-join-setting-college.html | HUNTER TO HAIL FATHERS; Seniors Invite Them to Join Setting College Preceding | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/berle-tribute-enlists-stars.html | Berle Tribute Enlists Stars | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/oscar-berninghaus-artist-of-southwest.html | OSCAR BERNINGHAUS, ARTIST OF SOUTHWEST | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/stocks-depressed-on-dutch-market-taxes-and-industrial-reports-are.html | STOCKS DEPRESSED ON DUTCH MARKET; Taxes and Industrial Reports Are Among Factors Leading to Liquidation of Assets | True | By Paul Catz | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/camp-for-blind-children.html | Camp for Blind Children | True | M. E. FRAMPTON, | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/practical-joker-drowns.html | Practical Joker Drowns | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/injured-patrolman-is-fair.html | Injured Patrolman Is Fair | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/george-w-biddulph.html | GEORGE W. BIDDULPH | True | Spectal to T, Nw Yo Trs. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/torchbearers-doing-winterset.html | Torchbearers Doing 'Winterset' | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/outlook-is-bleak-in-traffic-agency-wiley-finds-staff-losses-not.html | OUTLOOK IS BLEAK IN TRAFFIC AGENCY; Wiley Finds Staff Losses, Not Replaced, Cripple City Force Even in Routine Work | True | By Joseph C. Ingraham | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/jane-a-jordan-affianced-former-smith-student-will-be-wed-to-lieut.html | JANE A. JORDAN AFFIANCED; Former Smith Student Will Be. Wed to Lieut, Ian H, McLeod i | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/elizabeth-reviews-scout-parade.html | Elizabeth Reviews Scout Parade | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/du-pont-building-gunpowder-plant-project-at-martinsburg-w-va-will.html | DU PONT BUILDING GUNPOWDER PLANT; Project at Martinsburg, W. Va., Will Be One of Largest of the Company's Units | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/scheckner-berman.html | Scheckner--Berman | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/mrs-joseph-h-robinson.html | MRS. JOSEPH H. ROBINSON | True | SpecL to T Nu; No.. Tn[S. | 1980-05-22 | RE0000058575 | B00000353393 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/zieserfechter.html | Zieser—Fechter | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/st-lawrence-snags.html | ST. LAWRENCE SNAGS | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/topping-of-barriers-called-church-role.html | TOPPING OF BARRIERS CALLED CHURCH ROLE | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/spain-for-arab-tie-in-common-alliance.html | SPAIN FOR ARAB TIE IN COMMON ALLIANCE | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/british-backing-on-trieste-seen.html | British Backing on Trieste Seen | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/jersey-will-test-defense-this-week-all-traffic-to-be-stopped-for-10.html | JERSEY WILL TEST DEFENSE THIS WEEK; All Traffic to Be Stopped for 10 Minutes on Day and Hour Not to Be Announced | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/enemy-assault-repulsed-u-n-troops-hold-fast-in-korea-and-seize-red.html | ENEMY ASSAULT REPULSED; U. N. Troops Hold Fast in Korea and Seize Red Positions | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/peace-with-japan.html | PEACE WITH JAPAN | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/sheen-leaves-for-paris-sheen-says-reds-had-church-spies.html | Sheen Leaves for Paris; SHEEN SAYS REDS HAD CHURCH SPIES | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/taft-invited-to-forum-dates-offered-to-candidate-by-national.html | TAFT INVITED TO FORUM; Dates Offered to Candidate by National Republican Group | True | | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-28 | 1952-04-28 | https://www.nytimes.com/1952/04/28/archives/two-choral-groups-sing-poulenc-work.html | TWO CHORAL GROUPS SING POULENC WORK | True | R. P. | 1980-05-22 | RE0000058575 | B00000353393 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/vanadium-corporation-advances-its-secretary.html | Vanadium Corporation Advances Its Secretary | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/nathan-b-payne.html | NATHAN B. PAYNE | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/futures-in-wheat-show-firmer-tone-coarse-grains-under-outside.html | FUTURES IN WHEAT SHOW FIRMER TONE; Coarse Grains Under Outside Pressure in Chicago Pits, but Rallies Mark Close | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mosconi-triumphs-twice-he-sets-back-crane-in-pocket-billiards-15058.html | MOSCONI TRIUMPHS TWICE; He Sets Back Crane in Pocket Billiards, 150-58, 150-59 | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/army-aide-nominated-president-names-fred-korth-assistant-secretary.html | ARMY AIDE NOMINATED; President Names Fred Korth Assistant Secretary | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/public-extension-of-power-opposed-president-of-pacific-gas-asks.html | PUBLIC EXTENSION OF POWER OPPOSED; President of Pacific Gas Asks Congress to Keep Tight Rein on Central Valley Project | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/demille-hits-taxes-ends-paramount-tie.html | DEMILLE HITS TAXES, ENDS PARAMOUNT TIE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/west-german-raids-net-many-as-spies.html | WEST GERMAN RAIDS NET MANY AS SPIES | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/battlefield-races-at-camden-today-g-d-widener-star-will-make-1952-d.html | BATTLEFIELD RACES AT CAMDEN TODAY; G. D. Widener Star Will Make 1952 Debut at Opening of New Jersey Season | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/flying-bandit-gets-42-years.html | Flying Bandit Gets 42 Years | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/bowling-champions-fail-to-keep-titles.html | BOWLING CHAMPIONS FAIL TO KEEP TITLES | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/israel-in-bid-to-bonn-to-pledge-good-faith.html | ISRAEL IN BID TO BONN TO PLEDGE GOOD FAITH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/edward-howe-dies-retired-banker-82-exhead-of-jersey-association.html | EDWARD HOWE DIES; RETIRED BANKER, 82; Ex-Head of Jersey Association Once President of Princeton Bank and Trust Company | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/muriel-8iderman-betrothed.html | Muriel 8iderman Betrothed | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/warren-f-kirsten.html | WARREN F. KIRSTEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/farce-comedy-due-tonight-at-royale-hook-n-ladder-with-vicki.html | FARCE COMEDY DUE TONIGHT AT ROYALE; ' Hook 'n Ladder,' With Vicki Cummings, Is First of Week's Quartet of Newcomers | True | By Louis Calta | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/doris-voltmann-engaged-betrothal-to-r-alden-johnson-hofstra-student.html | DORIS VOLTMANN ENGAGED; Betrothal to R. Alden Johnson,' Hofstra Student, Announced | True | Special to NL' NOR.1 | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/louis-johnsons-condition-fair.html | Louis Johnson's Condition Fair | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/3cornered-fight-marks-gas-strike-marathon-meeting-of-local-union.html | 3-CORNERED FIGHT MARKS GAS STRIKE; ' Marathon Meeting of Local Union Keeps 300 From Work at Kings County Lighting | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/italian-red-loses-passport.html | Italian Red Loses Passport | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/teaneck-flash-wins-on-final-jamaica-card-belmont-opens-today.html | Teaneck Flash Wins on Final Jamaica Card; Belmont Opens Today; $13.90-FOR-S2 SHOT BEATS BAKERSFIELD Getaway-Day Crowd of 21,985 Sees Teaneck Flash Win on Sloppy Jamaica Track TEN IN TOBOGGAN TODAY Tea-Maker Gets Top Weight of 120 Pounds for Opening Belmont Park Feature | True | By Joseph C. Nichols | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/adam-hamilton.html | ADAM HAMILTON | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/2-deny-extortion-charge-suspended-deputy-u-s-revenue-collectors.html | 2 DENY EXTORTION CHARGE; Suspended Deputy U. S. Revenue Collectors Held in Bail | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/admirals-rank-confirmed.html | Admiral's Rank Confirmed | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/stevenson-repeats-no-says-he-could-not-and-would-not-seek.html | STEVENSON REPEATS 'NO'; Says He 'Could Not and Would Not' Seek Presidency Now | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/basketball-trophy-to-syracuse.html | Basketball Trophy to Syracuse | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/itemized-effect-of-cuts-in-foreign-aid-program.html | Itemized Effect of Cuts In Foreign Aid Program | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/u-s-student-loans-urged.html | U. S. Student Loans Urged | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/neelyscherer.html | Neely---Scherer | True | Spced to Tm Nzw Voax "/_imp, | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/bonnwest-accord-is-expected-may-20.html | BONN-WEST ACCORD IS EXPECTED MAY 20 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/weizmann-sends-greeting-israeli-leader-hopes-for-day-of-national.html | WEIZMANN SENDS GREETING; Israeli Leader Hopes for Day of 'National Redemption' | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/three-choirs-fete-to-open.html | Three Choirs Fete to Open | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/saa-stewanti-to-be-august-bridei-exstudent-at-rollins-fiancee-of.html | sAa . STEWAnTI TO BE AUGUST BRIDEI; Ex-Student at Rollins Fiancee of Kendall Freston Jr., Who Is Working for an M.S. | True | Special to Nzw Vo. zs. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/prescription-curbs-hailed-as-helpful.html | PRESCRIPTION CURBS HAILED AS 'HELPFUL' | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/harold-e-perkins-a-news-executive-vice-president-and-secretary-of.html | HAROLD E. PERKINS, A NEWS EXECUTIVE; Vice President and Secretary of The Minneapolis Star and Tribune Dies of Leukemia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/eserfechter.html | /eser---Fechter | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/bill-asks-old-age-benefit-rise.html | Bill Asks Old Age Benefit Rise | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/george-thomas-49-crippled-author-briton-wrote-3-best-sellers.html | GEORGE THOMAS, 49, CRIPPLED AUTHOR; Briton Wrote 3 Best Sellers Despite Infirmities Caused by Muscular Atrophy | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/stassen-backs-public-projects.html | Stassen Backs Public Projects | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/70000-newborn-chicks-off-for-austria-in-airliner.html | 70,000 New-Born Chicks Off for Austria in Airliner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/dr-katherine-gilbert.html | DR. KATHERINE GILBERT | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/demand-for-oil-seen-44-above-year-ago.html | DEMAND FOR OIL SEEN 4.4% ABOVE YEAR AGO | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/one-out-of-three.html | One Out of Three | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/rand-in-stock-trade.html | Rand in Stock Trade | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/leases-old-bullock-store.html | Leases Old Bullock Store | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/city-to-put-vigor-in-drive-on-litter-outraged-sanitation-bureau.html | CITY TO PUT VIGOR IN DRIVE ON LITTER; Outraged Sanitation Bureau Plans Most Far-Reaching Crusade in Its History VIOLATIONS 'SHAMELESS' Arrests for Tossing Cigarette Butts on Streets Among the Penalties to Be Invoked | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/sir-john-bayley.html | SIR JOHN BAYLEY | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/2-railways-i-r-t-have-bad-morning-mishaps-at-rush-hour-tie-up.html | 2 RAILWAYS, I. R. T. HAVE BAD MORNING; Mishaps at Rush Hour Tie Up Service -- 85 Long Island Trains Are Affected 4 HELD UP ON NEW HAVEN Subway Has 3 Interruptions, Traced to Signals, 'Slow' Train and Short Circuit | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/stamford-voters-get-free-sitters-eisenhower-and-taft-backers-send.html | STAMFORD VOTERS GET FREE SITTERS; Eisenhower and Taft Backers Send Taxis Also -- General Leads Nearly 2 to 1 | True | By Richard H. Parkespecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/warren-petroleum-corp-board-orders-35th-consecutive-dividend-on.html | WARREN PETROLEUM CORP.; Board Orders 35th Consecutive Dividend on Common Stock | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/primary-in-alaska-today.html | Primary in Alaska Today | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/park-avenue-opening.html | PARK AVENUE OPENING | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/kefauver-called-truman-follower-forces-of-russell-in-florida-accuse.html | KEFAUVER CALLED TRUMAN FOLLOWER; Forces of Russell in Florida Accuse Tennessee Senator of Left-Wing Sympathies | | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/hill-gail-is-favorite-to-capture-the-derby-trial-at-churchill-downs.html | Hill Gail Is Favorite to Capture the Derby Trial at Churchill Downs Today; 12 COLTS ENTERED FOR ONE-MILE TEST Arcaro Will Ride Hill Gail in Trial for Saturday's $100,000 Added Derby COUSIN A TOP CONTENDER Vanderbilt Racer Noted as a 'Sulker,' However -- Hannibal May Not Go to the Post | True | By James Roachspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/ridgway-gets-thanks-joint-chiefs-of-staff-lauds-work-in-japan-in.html | RIDGWAY GETS THANKS; Joint Chiefs of Staff Lauds Work in Japan in Year | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/exstar-is-sought-in-basketball-fix-spivey-of-kentucky-is-accused-of.html | EX-STAR IS SOUGHT IN BASKETBALL FIX; Spivey of Kentucky Is Accused of Perjury -- New Charges Made in Inquiry Here | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/research-called-investment-base-slichter-challenges-the-usual.html | RESEARCH CALLED INVESTMENT BASE; Slichter Challenges the Usual Concepts of the Nature and Causes of Money Use NEW PRODUCTS HELD KEY ' Unsaturated Markets' Result and Add Growth Capacity, Economist Declares RESEARCH CALLED INVESTMENT BASE | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/penn-state-honors-five-new-yorkers-among-recipients-of-alumni.html | PENN STATE HONORS FIVE; New Yorkers Among Recipients of Alumni Awards | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/ferdinald-a-kuehn.html | FERDINALD A. KUEHN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/high-court-upholds-release-of-pupils-to-study-religion-63-decision.html | HIGH COURT UPHOLDS RELEASE OF PUPILS TO STUDY RELIGION; 6-3 Decision Says Law Here Does Not Violate Doctrine of Church-State Separation NO COERCION SEEN IN PLAN Black, One of Dissenters, Says New York Twists Statutes to Help Sects Get Students COURT BACKS PLAN OF RELIGION STUDY | | By Lewis Woodspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/fliers-sentence-upheld-eighth-air-force-chief-concurs-with-court.html | FLIER'S SENTENCE UPHELD; Eighth Air Force Chief Concurs With Court Martial in 'Strike' | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/sala-gets-decision.html | Sala Gets Decision | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/low-bids-bypassed-in-contract-awards.html | LOW BIDS BY-PASSED IN CONTRACT AWARDS | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/farouk-reported-shot-king-wounded-in-thigh-last-month-in-plot-n-b-c.html | FAROUK REPORTED SHOT; King Wounded in Thigh Last Month in Plot, N. B. C. Says | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-hugh-halsey-2d-has-son.html | Mrs. Hugh Halsey 2d Has Son | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/alate-out-of-the-derby-colt-disappoints-by-running-third-in-race-on.html | ALATE OUT OF THE DERBY; Colt Disappoints by Running Third in Race on Coast | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/winder-e-reed.html | WINDER E. REED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/japanese-burn-surrender-flag.html | Japanese Burn Surrender Flag | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/spender-hails-treaties-australian-envoy-notes-historic-moment-in.html | SPENDER HAILS TREATIES; Australian Envoy Notes Historic Moment in Pacific Relations | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/freedom-pilgrimage-set-student-teacher-teams-from-winning-schools.html | FREEDOM PILGRIMAGE SET; Student - Teacher Teams From Winning Schools to Take Part | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/robinsonmaxim-bout-again-planned-here.html | ROBINSON–MAXIM BOUT AGAIN PLANNED HERE | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/gruenther-doubts-war-tells-u-s-chamber-that-world-conflict-is-not.html | GRUENTHER DOUBTS WAR; Tells U. S. Chamber That World Conflict is 'Not Inevitable' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/charles-f-mgoldrick.html | CHARLES F. M'GOLDRICK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/50-executions-at-20year-low.html | 50 Executions at 20-Year Low | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/pageant-marks-77-years-of-womens-missionary-work.html | PAGEANT MARKS 77 YEARS OF WOMEN'S MISSIONARY WORK | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/commodity-index-up-prices-rise-to-2939-on-friday-from-2932-thursday.html | COMMODITY INDEX UP; Prices Rise to 293.9 on Friday From 293.2 Thursday | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/swiss-donate-69000-to-u-n-refugee-fund.html | Swiss Donate $69,000 To U. N. Refugee Fund | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/20-persons-indicted-by-waterfront-jury.html | 20 PERSONS INDICTED BY WATERFRONT JURY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/doris-day-in-jazz-singer.html | Doris Day in "Jazz Singer" | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/100-hurt-in-mexico-city-blast.html | 100 Hurt in Mexico City Blast | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/shelley-winters-marries.html | Shelley Winters Marries | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/montgomery-is-delighted.html | Montgomery Is "Delighted" | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/penzance-in-brooklyn-tonight.html | Penzance' in Brooklyn Tonight | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/accounting-extended-new-work-in-last-decade-gets-review-in-board.html | ACCOUNTING EXTENDED; New Work in Last Decade Gets Review in Board Study | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/oil-talks-nearer-accord-federal-mediators-report-both-sides-in.html | OIL TALKS NEARER ACCORD; Federal Mediators Report Both Sides in Moves | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/sales-up-net-off-for-armco-steel-first-quarters-154-a-share.html | SALES UP, NET OFF FOR ARMCO STEEL; First Quarter's $1.54 a Share Compares With $2.40 Profit in Same Period of 1951 | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/builtin-control-is-seen-in-growth-sciences-group-gets-evidence-of-a.html | BUILT-IN CONTROL IS SEEN IN GROWTH; Sciences Group Gets Evidence for Each Tissue or Organ LIGHT ON MAJOR MYSTERY Studies of Zoologist Hold the Promise of Possible Gains in Degenerative Disease Fight | | By Robert K. Plumbspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/31-r-f-c-regional-offices-empowered-to-lend-up-to-50000-to-small.html | 31 R. F. C. Regional Offices Empowered To Lend Up to $50,000 to Small Business | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/steel-output-recovers.html | Steel Output Recovers | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/london-approval-is-general.html | London Approval Is General | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-florence-taft-peck.html | MRS. FLORENCE TAFT PECK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/decision-reserved-in-columbia-strike-transport-union-and-university.html | DECISION RESERVED IN COLUMBIA STRIKE; Transport Union and University Disagree Before Court on Coverage of State Laws | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/diplomats-suite-looted-of-jewels-2700-in-gems-stolen-from-saudi.html | DIPLOMAT'S SUITE LOOTED OF JEWELS; $2,700 in Gems Stolen From Saudi Arabian Envoy at the Barclay Hotel | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/news-of-food-chinese-dishes-calvin-coolidge-lee-18-one-of-citys.html | News of Food: Chinese Dishes; Calvin Coolidge Lee, 18, One of City's Youngest Restaurateurs, Is Host at Restaurant Long Under Management of His Family | True | By Jane Nickerson | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/eisenhower-lauds-new-shape-team-calls-ridgway-and-gruenther-finest.html | EISENHOWER LAUDS NEW SHAPE TEAM; Calls Ridgway and Gruenther 'Finest Combination' in U.S. -- Bids British Farewell | | by Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/utility-record-set-in-first-quarter-montanadakota-co-reports-net.html | UTILITY RECORD SET IN FIRST QUARTER; Montana-Dakota Co. Reports Net $1,165,004, or 72c Share -- Other Company Reports | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-madsen-plea-fails-court-affirms-conviction-for-shooting-husband.html | MRS. MADSEN PLEA FAILS; Court Affirms Conviction for Shooting Husband in Germany | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/compromise-ends-a-methodist-issue-churchs-general-conference-sets.html | COMPROMISE ENDS A METHODIST ISSUE; Church's General Conference Sets Up Coordinating Unit With Advisory Powers | True | By George Duganspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/pope-names-envoy-to-japan.html | Pope Names Envoy to Japan | True | By Religious News Service. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/youngstowns-net-dips-but-sheet-and-tube-companys-sales-gain-for.html | YOUNGSTOWN'S NET DIPS; But Sheet and Tube Company's Sales Gain for First Quarter | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/charges-widened-in-antitrust-suit-15-of-17-defendant-banking-firms.html | CHARGES WIDENED IN ANTI-TRUST SUIT; 15 of 17 Defendant Banking Firms Consent to Addition of 'Price-Fixing' Allegation CHARGES WIDENED IN ANTI-TRUST SUIT | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/benton-is-subpoenaed-will-appear-before-mccarthy-on-monday-for.html | BENTON IS SUBPOENAED; Will Appear Before McCarthy on Monday for Questioning | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/june-2-1953-coronation-is-set-by-queen-elizabeth.html | June 2, 1953, Coronation Is Set by Queen Elizabeth | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/steel-seizure-laid-to-public-neglect-hulcy-head-of-u-s-chamber-of.html | STEEL SEIZURE LAID TO PUBLIC NEGLECT; Hulcy, Head of U. S. Chamber of Commerce, Tells Parley Precedent Is Dangerous | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/pacing-star-dies-in-yonkers-race-true-indiana-breaks-crashes-into.html | PACING STAR DIES IN YONKERS RACE; True Indiana Breaks, Crashes Into Rail -- Heart Attack Is Believed to Be Cause | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/continued-bonus-asked-congress-urged-to-extend-pay-for-military.html | CONTINUED BONUS ASKED; Congress Urged to Extend Pay For Military Doctors, Dentists | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/issues-in-south-africa-labor-conditions-land-distribution-seen-as.html | Issues in South Africa; Labor Conditions, Land Distribution Seen as Basis of Struggle | True | GEORGE EDMUND HAYNES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/old-rail-station-being-razed.html | Old Rail Station Being Razed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/inglis-reelected-as-pro-golf-head.html | INGLIS RE-ELECTED AS PRO GOLF HEAD | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/investment-company.html | INVESTMENT COMPANY | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-jerome-simson-has-child.html | Mrs. Jerome Simson Has Child | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/professor-at-brooklyn-to-be-honored-tonight.html | Professor at Brooklyn To Be Honored Tonight | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/free-british-pound-seen-by-years-end-lord-wilmot-says-current.html | FREE BRITISH POUND SEEN BY YEAR'S END; Lord Wilmot Says Current Measures Should Wipe Out Dollar-Gold Deficit NO DEVALUATION PLANNED More Capital Goods Exports and Stepped-Up Defense Are Nation's 'Musts' | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/forstgavaghan.html | Forst--Gavaghan | True | pectal to NLV Y01 TttF- | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/merchandising-executive-raised-to-sears-roebuck-vice-chairman-new.html | Merchandising Executive Raised To Sears, Roebuck Vice Chairman; New Post Created by Directors as Assistant to General Wood -- Other Officers Elevated MEETINGS HELD BY CORPORATIONS | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/dispute-goes-back-to-1926-head-of-freethinkers-attacked-plan-set-up.html | DISPUTE GOES BACK TO 1926; Head of Freethinkers Attacked Plan Set Up in White Plains Schools | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/1800-seek-duty-in-korea.html | 1,800 Seek Duty in Korea | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/henry-g-hill.html | HENRY G. HILL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/exercising-good-neighbor-policy.html | Exercising Good Neighbor Policy | True | FABIO SORIA GALVARRO Jr. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/reshevsky-draws-tenth-chess-game-needs-two-points-for-victory-in.html | RESHEVSKY DRAWS TENTH CHESS GAME; Needs Two Points for Victory in Series With Najdorf -Kashdan Wins Again | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/griffe-discusses-waistline-skirts-favors-flexibility-in-former.html | GRIFFE DISCUSSES WAISTLINE, SKIRTS; Favors Flexibility in Former, Latter Slim or Full Depending on Wearer and the Occasion | True | By Virginia Pope | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/truman-quoted-as-resting-powers-issue-with-courts-truman-reported.html | Truman Quoted as Resting Powers Issue With Courts; TRUMAN REPORTED ABIDING BY COURTS | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/announcement-by-nato.html | Announcement by NATO | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/flood-crisis-eases-at-salt-lake-city.html | FLOOD CRISIS EASES AT SALT LAKE CITY | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/statements-by-president.html | Statements by President | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/pittston-expansion-reported.html | Pittston Expansion Reported | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/spivey-declines-comment.html | Spivey Declines Comment | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/blind-veteran-saves-a-life.html | Blind Veteran Saves a Life | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/westinghouse-raises-pay-living-cost-increase-granted-to-15000.html | WESTINGHOUSE RAISES PAY; Living Cost Increase Granted to 15,000 Nonunion Workers | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/smorgasbord-land-sniffs-at-connecticuts-new-ban.html | Smorgasbord Land Sniffs At Connecticut's New Ban | True | By the United Press. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/24-oklahoma-votes-go-to-senator-kerr.html | 24 OKLAHOMA VOTES GO TO SENATOR KERR | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/princeton-gets-einstein-print.html | Princeton Gets Einstein Print | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/wood-field-and-stream-north-carolinas-outer-banks-producing-channel.html | Wood, Field and Stream; North Carolina's Outer Banks Producing Channel Bass in Large Numbers | True | By Raymond R. Camp | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/european-capitals-respond.html | European Capitals Respond | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/threat-is-reported.html | Threat Is Reported | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/elected-to-three-posts-in-blair-holdings-corp.html | Elected to Three Posts In Blair Holdings Corp. | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/traffic-accidents-rise-total-for-week-in-city-is-242-above-a-year.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 242 Above a Year Ago | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/new-flights-to-tokyo-begin.html | New Flights to Tokyo Begin | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/eisenhower-to-vie-for-south-dakota-backers-shift-their-strategy-to.html | EISENHOWER TO VIE FOR SOUTH DAKOTA; Backers Shift Their Strategy to Challenge Taft Clearly in Final Midwest Vote | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/nixon-captures-links-final.html | Nixon Captures Links Final | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/translux-election-protested.html | Trans-Lux Election Protested | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/warmer-weather-is-expected-today-end-of-long-drizzle-to-bring.html | WARMER WEATHER IS EXPECTED TODAY; End of Long Drizzle to Bring Sunlight Tomorrow and Mild Spring Skies | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/rubber-consumption-up-424-increase-is-reported-in-march-over.html | RUBBER CONSUMPTION UP; 4.24% Increase Is Reported in March Over February | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/skoronski-rides-3-in-row.html | Skoronski Rides 3 in Row | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/2-women-stow-away-6000-miles-on-a-b29.html | 2 WOMEN STOW AWAY 6,000 MILES ON A B29 | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/san-francisco-bars-recital-by-robeson.html | SAN FRANCISCO BARS RECITAL BY ROBESON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/senate-backs-gen-vandenberg.html | Senate Backs Gen. Vandenberg | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/soviet-attack-on-tokyo-pact.html | Soviet Attack on Tokyo Pact | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/slump-seen-ending-in-cotton-textiles-prices-remain-low-and-buying.html | SLUMP SEEN ENDING IN COTTON TEXTILES; Prices Remain Low and Buying Is Still Slow but Institute Reports Recovery on Way | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/senate-votes-cuts-in-2-agency-funds-pares-appropriations-for-post.html | SENATE VOTES CUTS IN 2 AGENCY FUNDS; Pares Appropriations for Post Office and Treasury -- Denies Aid for Any Seizures | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/czech-hoarder-to-die-goldsmith-found-with-cache-valued-at-12000000.html | CZECH HOARDER TO DIE; Goldsmith Found With Cache Valued at $12,000,000 | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/furniture-showroom-to-open.html | Furniture Showroom to Open | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/majority-opinion-and-dissent-excerpts-in-releasedtime-case.html | Majority Opinion and Dissent Excerpts in Released-Time Case | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/pietro-ghiloni.html | PIETRO GHILONI | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/to-discuss-retarded-children.html | To Discuss Retarded Children | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/dulles-bids-goodby-at-state-department.html | DULLES BIDS GOOD-BY AT STATE DEPARTMENT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/special-jury-panel-called-in-flogging.html | SPECIAL JURY PANEL CALLED IN FLOGGING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/skies-clear-in-korea-u-n-troops-hurl-back-two-red-attacks-on.html | SKIES CLEAR IN KOREA; U. N. Troops Hurl Back Two Red Attacks on Central Front | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/in-the-nation-some-healing-words-from-president-truman.html | In The Nation; Some Healing Words From President Truman | True | By Arthur Krock | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/4-dead-in-jersey-crash-parents-son-and-schoolmate-of-latter-are.html | 4 DEAD IN JERSEY CRASH; Parents, Son and Schoolmate of Latter Are Collision Victims | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/new-flight-to-mexico-air-france-plane-from-paris-stops-at-idlewild.html | NEW FLIGHT TO MEXICO; Air France Plane From Paris Stops at Idlewild | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/verdis-requiem-is-given-in-jersey-1100-in-orange-high-school-hear.html | VERDI'S 'REQUIEM' IS GIVEN IN JERSEY; 1,100 in Orange High School Hear Symphony Orchestra in Its Biggest Undertaking | | By Ross Parmenterspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/grain-exports-rise-julymarch-shipments-are-27-over-figure-of-a-year.html | GRAIN EXPORTS RISE; July-March Shipments Are 27% Over Figure of a Year Ago | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/chrome-mine-to-reopen-government-will-take-900000-tons-a-year-in.html | CHROME MINE TO REOPEN; Government Will Take 900,000 Tons a Year in Montana | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/ridgway-clark-won-fame-in-war-each-then-gained-diplomatic.html | RIDGWAY, CLARK WON FAME IN WAR; Each Then Gained Diplomatic Experience in Trouble Spots During Years of Peace | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/illinois-right-to-group-libel-law-upheld-by-high-court-in-race-case.html | Illinois' Right to 'Group Libel' Law Upheld by High Court in Race Case | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/tobin-denies-congress-race.html | Tobin Denies Congress Race | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/three-experts-begin-jersey-prison-study.html | THREE EXPERTS BEGIN JERSEY PRISON STUDY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/names-symposium-speakers.html | Names Symposium Speakers | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/martinez-and-pellone-ready.html | Martinez and Pellone Ready | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/world-bank-to-raise-50000000-here-in-negotiated-underwriting.html | World Bank to Raise $50,000,000 Here in Negotiated Underwriting Marketing to Be Undertaken by Syndicate of 100 Headed by Morgan Stanley & Co. and First Boston Corporation WORLD BANK PLANS BIG OFFERING HERE | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/sterling-buys-bridgman-books.html | Sterling Buys Bridgman Books | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/men-missing-in-warship-crash.html | Men Missing in Warship Crash | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/pro-giants-sign-kastan-rely-on-former-boston-u-back-to-bolster.html | PRO GIANTS SIGN KASTAN; Rely on Former Boston U. Back to Bolster Running Power | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/house-spending-curb-protested-by-lovett.html | HOUSE SPENDING CURB PROTESTED BY LOVETT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/3-new-city-taxes-bitterly-assailed-business-labor-civic-groups.html | 3 NEW CITY TAXES BITTERLY ASSAILED; Business, Labor, Civic Groups Oppose Them -- Fee Rises Set on Municipal Services 3 NEW CITY TAXES BITTERLY ASSAILED | True | By Charles G. Bennett | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/packers-warned-on-federal-trend.html | PACKERS WARNED ON FEDERAL TREND | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/lincoln-book-presented-manuscript-of-his-only-work-is-given-to.html | LINCOLN BOOK PRESENTED; Manuscript of His Only Work Is Given to Library of Congress | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/ceylon-indians-in-protest.html | Ceylon Indians in Protest | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/32-join-navy-in-day.html | 32 Join Navy in Day | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/wisconsin-varsity-to-meet-navy-in-crew-race-on-severn-saturday.html | Wisconsin Varsity to Meet Navy In Crew Race on Severn Saturday; Intercollegiate Champion Set for First Regatta in East -- Harvard, M. I. T. and Princeton to Row on Carnegie Lake | True | By Allison Danzig | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/long-island-dentists-to-meet.html | Long Island Dentists to Meet | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/pakistan-and-u-n-in-aid-pact.html | Pakistan and U. N. in Aid Pact | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/zelta-doubles-yarn-output.html | Zelta Doubles Yarn Output | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/ridgway-to-open-university.html | Ridgway to Open University | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/japanese-pledge-british-fair-trade-envoy-in-london-hopes-for-talk.html | JAPANESE PLEDGE BRITISH FAIR TRADE; Envoy in London Hopes for Talk Soon on a Treaty -- Churchill Hails Peace | True | By Raymond Daniellspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/charles-i-de-witt.html | CHARLES I. DE WITT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/barkley-sees-u-s-inspired-by-israel-he-also-says-at-bond-drive.html | BARKLEY SEES U. S. INSPIRED BY ISRAEL; He Also Says at Bond Drive Dinner That New State Is One of Our Safeguards | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/many-on-first-voyage.html | Many on First Voyage | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/law-in-flatbush-fails-to-unhorse-2-reckless-english-equestrians.html | Law in Flatbush Fails to Unhorse 2 'Reckless' English Equestrians | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/facts-said-to-show-soviet-katyn-role-okonski-back-from-europe.html | FACTS SAID TO SHOW SOVIET KATYN ROLE; O'Konski, Back From Europe, Points to Evidence on Killing of 12,000 Polish Soldiers | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/commodity-prices-generally-higher-cocoa-coffee-sugars-hides-and.html | COMMODITY PRICES GENERALLY HIGHER; Cocoa, Coffee, Sugars, Hides and Wool Advance, Rubber and Soybean Oil Decline | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/environmental-cancer.html | Environmental Cancer | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/strike-threatens-construction-jobs-new-york-trap-rock-laborers-walk.html | STRIKE THREATENS CONSTRUCTION JOBS; New York Trap Rock Laborers Walk Out in Wage Dispute, Cutting Off Supplies | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/taft-sends-regrets-to-women-voters.html | TAFT SENDS REGRETS TO WOMEN VOTERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/treaty-assailed-by-russian-enjoy-panyushkin-terms-it-and-security.html | TREATY ASSAILED BY RUSSIAN ENJOY; Panyushkin Terms It and Security Pact 'Illegal' Steps Toward New Conflict | True | By Jay Waltzspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/chile-trade-curbs-arouse-exporters-sudden-suspension-of-free-list.html | CHILE TRADE CURBS AROUSE EXPORTERS; Sudden Suspension of Free List on Imports Stirs Protest by Business Interests Here CHILE TRADE CURBS AROUSE EXPORTERS | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/tea-today-will-aid-scholarship-fund-first-of-rummage-fetes-for.html | TEA TODAY WILL AID SCHOLARSHIP FUND; First of Rummage Fetes for Barnard Is Taking Place at Mrs. Carl Gerdau's Home | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/new-queens-bus-line-fivemile-route-is-operated-by-board-of.html | NEW QUEENS BUS LINE; Five-Mile Route Is Operated by Board of Transportation | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/backs-u-s-aid-abroad-kefauver-says-people-want-liberty-but-need.html | BACKS U. S. AID ABROAD; Kefauver Says People Want Liberty But Need Food Now | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/amherst-sets-up-drama-chair.html | Amherst Sets Up Drama Chair | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/government-seen-peril-to-business-r-s-edwards-says-danger-is-there.html | GOVERNMENT SEEN PERIL TO BUSINESS; R. S. Edwards Says Danger Is There, Not in the Rivalry of Big and Small Companies | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/negro-college-fund-endorsed.html | Negro College Fund Endorsed | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/port-men-call-u-s-contract-breaker-contend-its-retroactive-pay.html | PORT MEN CALL U. S. CONTRACT BREAKER; Contend Its Retroactive Pay Rises Cannot Be Charged to Private Companies | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/stuttgart-players-get-visas.html | Stuttgart Players Get Visas | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/bayonne-teachers-strike-8100-public-school-pupils-go-home-in-oneday.html | BAYONNE TEACHERS STRIKE; 8,100 Public School Pupils Go Home in One-Day Stoppage | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/the-screen-in-review-never-take-no-for-an-answer-story-of-italian.html | THE SCREEN IN REVIEW; ' Never Take No for an Answer,' Story of Italian Orphan Boy's Visit to Pope, at Beekman | True | By Bosley Crowther | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/rift-in-iran-is-hinted-shahs-talk-seen-as-opposed-to-mossadeghs-oil.html | RIFT IN IRAN IS HINTED; Shah's Talk Seen as Opposed to Mossadegh's Oil Stand | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/unity-in-europe-stressed-spaak-speaks-to-the-trustees-of.html | UNITY IN EUROPE STRESSED; Spaak Speaks to the Trustees of International House | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/judge-upholds-ban-on-nudist-magazines.html | JUDGE UPHOLDS BAN ON NUDIST MAGAZINES | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-davie-still-for-taft-she-also-says-shell-not-resign-despite.html | MRS. DAVIE STILL FOR TAFT; She Also Says She'll Not Resign Despite Osterman Demand | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/moscow-has-no-comment.html | Moscow Has No Comment | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/patty-berg-takes-womens-54hole-open-golf-tournament-on-coast-card.html | Patty Berg Takes Women's 54-Hole Open Golf Tournament on Coast; CARD OF 72 FOR 210 FIRST BY 4 STROKES Patty Berg Topples Women's P. G. A. 54-Hole Mark by 5 Shots at Richmond MISS JAMESON RUNNER-UP Marlene Bauer and Miss Kirk Share Third With 222's -Mrs. Zaharias at 225 | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/howard-g-hull-sr.html | HOWARD G. HULL SR. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/two-greek-editors-face-trial.html | Two Greek Editors Face Trial | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/gets-year-in-prison-smuggling.html | Gets Year in Prison Smuggling | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/atomic-bomb-stirs-no-awe-in-marines-corps-commander-in-explosion.html | ATOMIC BOMB STIRS NO AWE IN MARINES; Corps Commander in Explosion Maneuver Slated Tomorrow Sees Just Another Weapon | True | By Gladwin Hillspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/churchill-wins-on-fares-order-delaying-rural-rises-not-opposed-by.html | CHURCHILL WINS ON FARES; Order Delaying Rural Rises Not Opposed by Labor | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/de-gaulle-set-back-in-french-elections.html | DE GAULLE SET BACK IN FRENCH ELECTIONS | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/connecticut-tests-favor-eisenhower-160-local-caucuses-indicate-vast.html | CONNECTICUT TESTS FAVOR EISENHOWER; 160 Local Caucuses Indicate Vast Support for General -- Taft Backing Is Slight | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/navy-oleomargarine-approved.html | Navy Oleomargarine Approved | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/movie-makers-named-in-antitrust-suit.html | MOVIE MAKERS NAMED IN ANTI-TRUST SUIT | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/leon-diamond.html | LEON DIAMOND | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/dodger-bus-in-accident.html | Dodger Bus in Accident | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/final-stamp-noted-on-released-time-clauson-commenting-on-high-court.html | FINAL STAMP NOTED ON RELEASED TIME; Clauson, Commenting on High Court Ruling, Says Plan Helps Develop the Whole Child | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/goldman-retires-as-head-mailman-city-postmaster-for-18-years-he.html | GOLDMAN RETIRES AS HEAD MAILMAN; City Postmaster for 18 Years, He Acts Ahead of Deadline, 70th Birthday Next July | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/betty-june-cooper-heard-pianist-shows-enthusiasm-at-carnegie.html | BETTY JUNE COOPER HEARD; Pianist Shows Enthusiasm at Carnegie Recital Hall | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/-trust-charge-loses-on-doctors-aid-plan.html | ' TRUST' CHARGE LOSES ON DOCTORS' AID PLAN | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/new-dutch-freighter-is-damaged-by-blaze.html | NEW DUTCH FREIGHTER IS DAMAGED BY BLAZE | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/jeanne-pierce-affianced-fiancee-of-lieut-a-m-weyand-1951-west-point.html | JEANNE PIERCE AFFIANCED; Fiancee of Lieut. A. M. Weyand, 1951 West Point Graduate | True | Special to T NEW Yolu %rMS. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/yank-teammates-to-honor-coleman-popular-second-baseman-will-receive.html | YANK TEAM-MATES TO HONOR COLEMAN; Popular Second Baseman Will Receive Gift Today Before Game With the Browns | True | By William J. Briordy | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/west-to-ask-soviet-for-a-german-plan-reply-to-latest-moscow-note.html | WEST TO ASK SOVIET FOR A GERMAN PLAN; Reply to Latest Moscow Note Will Request Clarification of 'Free' Vote Proposals WEST TO ASK SOVIET FOR A GERMAN PLAN | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/idle-germans-may-march-south.html | Idle Germans May March South | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-wesley-c-eick-sr.html | MRS. WESLEY C. EICK SR. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/stock-prices-drop-in-light-turnover-list-lacks-major-support-and.html | STOCK PRICES DROP IN LIGHT TURNOVER; List Lacks Major Support and Drifts 0.70 Point to Easier Level in Quiet Stages RAILROAD SHARES UNEVEN Steels Hold Steady or Slide Fractionally -- Market Stress on U. S. Economic Problems STOCK PRICES DROP IN LIGHT TURNOVER | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/solution-on-truce-offered-by-allies-u-n-negotiators-bind-enemy-to.html | SOLUTION ON TRUCE OFFERED BY ALLIES; U. N. Negotiators Bind Enemy to Secrecy on Discussions of Full Delegations SOLUTION ON TRUCE OFFERED BY ALLIES | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/senate-unit-votes-billion-reduction-in-foreign-aid-bill-action-by-9.html | SENATE UNIT VOTES BILLION REDUCTION IN FOREIGN AID BILL; Action by 9 to 3 Approves Cut of 12.66% 'Across Board' on Measure's Ceilings CONNALLY BACKS SLASH He Is Among Four Democrats Recorded for It -- Debate Scheduled for Monday SENATE UNIT VOTES BILLION CUT IN AID | | By Felix Belair Jr.special To the New York Times | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/batista-advisers-meet-cuban-president-asks-them-for-taxlaw.html | BATISTA ADVISERS MEET; Cuban President Asks Them for Tax-Law Suggestions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/595000000-for-aid-to-israel.html | $595,000,000 for Aid to Israel | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/truman-wifes-guest-at-opera-in-capital.html | TRUMAN WIFE'S GUEST AT OPERA IN CAPITAL | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/eisenhower-backers-criticized.html | Eisenhower Backers Criticized | True | REGINALD H. VOELLMEKE. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/greeks-warn-that-reds-try-to-enter-priesthood.html | Greeks Warn That Reds Try to Enter Priesthood | True | By Religious News Service. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mayor-condemned-by-citizens-union-civic-group-charges-that-in-most.html | MAYOR CONDEMNED BY CITIZENS UNION; Civic Group Charges That in Most Instances His Work Is Leading to Disaster | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mcaffrees-report.html | M'CAFFREE'S REPORT | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/seminary-head-to-confer-a-degree-on-bengurion.html | Seminary Head to Confer A Degree on Ben-Gurion | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/doris-hart-and-shirley-fry-win-firstround-matches-in-england.html | Doris Hart and Shirley Fry Win First-Round Matches in England; Sedgman Loses Only One Game in Beating Smith -- McNeill Sets Back Littell in Bermuda -- Mrs. Todd Triumphs | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/shot-spits-out-slug-victim-in-radio-city-holdup-loses-teeth-and-225.html | SHOT, SPITS OUT SLUG; Victim in Radio City Hold-Up Loses Teeth and $225 | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/frezin-in-recital-offers-bach-suite.html | FREZIN, IN RECITAL, OFFERS BACH SUITE | True | J. B. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/elizabeth-sullivan-to-be-bride-june-27.html | ELIZABETH SULLIVAN TO BE BRIDE JUNE 27 | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/appeal-of-communism-questioned.html | Appeal of Communism Questioned | | CARL A. EVANS, | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/to-curb-park-vandalism-fining-parents-opposed-recreational-programs.html | To Curb Park Vandalism; Fining Parents Opposed, Recreational Programs and Education Favored | True | JUSTINE WISE POLIER, | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/vietminh-regulars-falling-to-french.html | VIETMINH REGULARS FALLING TO FRENCH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-nathan-magzen.html | MRS. NATHAN MAGZEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/magnavox-to-sell-converter.html | Magnavox to Sell Converter | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/cicero-racial-trial-set-federal-court-refuses-to-void-indictment-of.html | CICERO RACIAL TRIAL SET; Federal Court Refuses to Void Indictment of Town Aides | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/suing-all-du-ponts-called-justified-morison-holds-minor-children.html | SUING ALL DU PONTS CALLED JUSTIFIED; Morison Holds Minor Children Are Properly Defendants in Anti-Trust Case SUING ALL DU PONTS CALLED JUSTIFIED | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/cubswhite-sox-game-june-june-26.html | Cubs-White Sox Game June 26 | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/other-oil-co-reports-jersey-standard-earns-132000000.html | OTHER OIL CO. REPORTS; JERSEY STANDARD EARNS $132,000,000 | True | Skelly Oil | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/puerto-rico-astir-warring-on-want-island-leader-tells-visiting.html | PUERTO RICO 'ASTIR' WARRING ON WANT; Island Leader Tells Visiting Labor Officials All Classes Are Engaged in Crusade | True | By Stanley Leveyspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/judge-overrules-jury-in-film-case-coast-jurist-sets-aside-award-of.html | JUDGE OVERRULES JURY IN FILM CASE; Coast Jurist Sets Aside Award of $84,300 to Adrian Scott, One of 'Unfriendly Ten' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/how-to-meet-an-emergency.html | HOW TO MEET AN EMERGENCY | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/gen-grow-faces-army-charges-for-letting-reds-obtain-his-diary.html | Gen. Grow Faces Army Charges For Letting Reds Obtain His Diary; Action Based on Use of Entries of Ex-Attache in Moscow as Anti-U. S. Propaganda Gen. Grow Faces Army Charges For Letting Reds Obtain His Diary | | By Austin Stevenspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/hudsons-bay-seeks-oil-continental-exploration-pact-is-extended-34.html | HUDSON'S BAY SEEKS OIL; Continental Exploration Pact Is Extended 34 Years | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/ryan-rallying-his-forces-to-fight-tieup-threat-made-by-anastasia.html | Ryan Rallying His Forces to Fight Tie-Up Threat Made by Anastasia; President of Longshore Union Calls Special Meeting to Deal With Uprising -- Brooklyn Dockers Say Their Goal Is Reform | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/ridgway-stresses-great-task-ahead-praises-work-of-eisenhower-his.html | RIDGWAY STRESSES 'GREAT TASK AHEAD'; Praises Work of Eisenhower -- His Selection Hailed by European Capitals | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/rubber-conference-to-meet-in-ottawa.html | RUBBER CONFERENCE TO MEET IN OTTAWA | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/fashions-new-shorter-length-slacks-popular-this-season-attributed.html | Fashions: New Shorter Length Slacks Popular This Season, Attributed in Part to TV, Belief Is They Are Here to Stay | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/reporters-hear-de-havilland.html | Reporters Hear de Havilland | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/eisenhower-holds-edge-in-bay-state-general-expected-to-best-taft.html | EISENHOWER HOLDS EDGE IN BAY STATE; General Expected to Best Taft Both in Preferential Vote and in Delegates Today | True | By John H. Fentonspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/its-ridgway-and-gruenther.html | IT'S RIDGWAY AND GRUENTHER | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/arizin-and-mikan-chosen-they-get-unanimous-vote-for-places-on.html | ARIZIN AND MIKAN CHOSEN; They Get Unanimous Vote for Places on All-Star Team | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/beauty-for-10-cents-awaits-dating-girl.html | BEAUTY FOR 10 CENTS AWAITS DATING GIRL | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/navy-approves-catapult-british-steam-slingshot-will-be-adapted-for.html | NAVY APPROVES CATAPULT; British 'Steam Slingshot' Will Be Adapted for Carriers | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times; The Passing Baseball Scene | True | By Arthur Daley | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/satellites-hold-radio-parley.html | Satellites Hold Radio Parley | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/cubs-defeat-cards-as-sauer-stars-43-sauer-drives-in-all-chicago.html | CUBS DEFEAT CARDS AS SAUER STARS, 4-3; Sauer Drives In All Chicago Runs and Team Ties Idle Reds for Second Place | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/george-w-colvell.html | GEORGE W. COLVELL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/halley-for-legal-gaming-but-he-adds-an-if-that-gangsters-be.html | HALLEY FOR LEGAL GAMING; But He Adds an If, That Gangsters Be Eliminated First | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/rieve-says-labor-faces-loss-in-vote-textile-chief-sees-no-chance-of.html | RIEVE SAYS LABOR FACES LOSS IN VOTE; Textile Chief Sees No Chance of Friendly Congress -- Union Session Disrupted by Rivals | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/cotton-prices-off-by-25-to-52-points-liquidation-in-old-crop-months.html | COTTON PRICES OFF BY 25 TO 52 POINTS; Liquidation in Old Crop Months of May and July Is Heavy -- Export Estimate Revised | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-pierre-c-jelis-a-political-leader.html | MRS. PIERRE C. JELIS, A POLITICAL LEADER | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/deliveries-of-potash-rise.html | Deliveries of Potash Rise | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/all-phone-aides-on-job-strike-ends-officially-as-6000-communication.html | ALL PHONE AIDES ON JOB; Strike Ends Officially as 6,000 Communication Workers Return | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/britain-voices-sympathy.html | Britain Voices Sympathy | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/negro-doctor-wins-high-medical-post-dr-peter-murray-nominated-as.html | NEGRO DOCTOR WINS HIGH MEDICAL POST; Dr. Peter Murray Nominated as Vice President of New York County Medical Society FIRST OF RACE SO NAMED He is Expected to Head Group in '54 -- Dr. Garlock Put Up for Principal Office | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/transfusion-success-woman-whose-family-barred-it-on-religious.html | TRANSFUSION SUCCESS; Woman Whose Family Barred It on Religious Grounds Gains | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/gas-rate-cut-debated-but-proposal-for-westchester-is-blocked-at-p-s.html | GAS RATE CUT DEBATED; But Proposal for Westchester Is Blocked at P. S. C. Hearing | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/taipei-and-tokyo-sign-peace-pact-japan-agrees-to-call-document.html | TAIPEI AND TOKYO SIGN PEACE PACT; Japan Agrees to Call Document Full-Fledged Treaty, But Notes Limit Its Scope | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/north-american-aviation-6month-net-rises-to-3265000-revenue-up-to.html | NORTH AMERICAN AVIATION; 6-Month Net Rises to $3,265,000, Revenue Up to $120,992,275 | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/editors-papers-donated-heirs-of-sydney-howard-gay-give-collection.html | EDITOR'S PAPERS DONATED; Heirs of Sydney Howard Gay Give Collection to Harvard | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/hirohito-pens-two-poems-to-mark-signing-of-treaty.html | Hirohito Pens Two Poems To Mark Signing of Treaty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/crews-is-leader-again-kings-county-republican-chief-begins-tenth.html | CREWS IS LEADER AGAIN; Kings County Republican Chief Begins Tenth 2-Year Term | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/son-to-rev-and-mrs-j-h-morgan.html | Son to Rev. and Mrs. J. H. Morgan | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/india-terminates-state-of-war-with-japan-and-simultaneously-renews.html | India Terminates State of War With Japan And Simultaneously Renews Diplomatic Ties | True | By Robert TrumbullSpecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/palsy-fight-to-be-pushed-mayor-will-open-city-campaign-for-750000.html | PALSY FIGHT TO BE PUSHED; Mayor Will Open City Campaign for $750,000 Tomorrow | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/group-seeks-to-aid-chinese-scholars-marshall-and-taft-are-among.html | GROUP SEEKS TO AID CHINESE SCHOLARS; Marshall and Taft Are Among Backers of Plan to Assist Refugees From Red Area | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/takes-lead-in-coast-event.html | Takes Lead in Coast Event | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/germans-seek-end-of-east-trade-ban-leading-industrialists-cite.html | GERMANS SEEK END OF EAST TRADE BAN; Leading Industrialists Cite Other Countries' Exchange of Goods With Communists | True | By Jack RaymondSpecial to the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/wins-rockland-election.html | Wins Rockland Election | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/weeks-output-of-steel-set-at-1006-capacity.html | Week's Output of Steel Set at 100.6% Capacity | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/curb-exchange-note.html | CURB EXCHANGE NOTE | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/issermans-jersey-plea-fails.html | Isserman's Jersey Plea Fails | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/r-william-reid.html | R. WILLIAM REID | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/bills-average-99573-1500000000-accepted-of-total-of-2492320000.html | BILLS AVERAGE 99.573; $1,500,000,000 Accepted of Total of $2,492,320,000 Applied For | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/students-to-give-blood-900-at-columbia-are-listed-for-contributions.html | STUDENTS TO GIVE BLOOD; 900 at Columbia Are Listed for Contributions in Day | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/employes-dinner-opens-fund-drive-campaign-through-may-seeks-9000000.html | EMPLOYES DINNER OPENS FUND DRIVE; Campaign Through May Seeks $9,000,000 -- Group's Own Quota Set at $1,200,000 | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/americans-at-basle-fair-business-and-industrial-group-are-guests.html | AMERICANS AT BASLE FAIR; Business and Industrial Group Are Guests and of Government | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/difficulties-grow-in-zoo-operations-rising-costs-lack-of-useful.html | DIFFICULTIES GROW IN ZOO OPERATIONS; Rising Costs, Lack of Useful Material Noted in Annual Report of Bronx Society | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/nashkelvinator-corp-quarterly-earnings-12c-a-share-against-104-a.html | NASH-KELVINATOR CORP.; Quarterly Earnings 12c a Share, Against $1.04 a Year Ago EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/14-nations-approve-ridgway.html | 14 Nations Approve Ridgway | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/max-atkins.html | MAX ATKINS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/soviet-medical-men-in-korea.html | Soviet Medical Men in Korea | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/witness-denies-nunan-did-favors-wine-maker-tells-inquiry-he-got-no.html | WITNESS DENIES NUNAN DID FAVORS; Wine Maker Tells Inquiry He Got No 'Unusually Preferred Treatment' on Licenses | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/rubbish-cleanup-too-vigorous.html | Rubbish Clean-Up Too Vigorous | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/peper-tobacco-changes-hands.html | Peper Tobacco Changes Hands | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/japanese-assume-new-sovereignty-little-fanfare-marks-shift-from.html | JAPANESE ASSUME NEW SOVEREIGNTY; Little Fanfare Marks Shift From Occupied Status -- Murphy Arrives as U. S. Envoy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/hadley-comedy-opens-tonight.html | Hadley Comedy Opens Tonight | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/5-police-line-groups-fight-retrial-of-18-in-graft-case-will-charge.html | 5 Police Line Groups Fight Retrial of 18 in Graft Case; Will Charge Double Jeopardy in Seeking Restraining Order in Supreme Court Today -- Herwitz Says Issue Is Honesty of Force POLICE LINE GROUPS FIGHT RETRIAL OF 1 8 | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/50-slain-in-indonesian-battle.html | 50 Slain in Indonesian Battle | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/corn-products-refining-elects-a-vice-president.html | Corn Products Refining Elects a Vice President | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/bonds-and-shares-on-london-market-general-markdown-in-prices.html | BONDS AND SHARES ON LONDON MARKET; General Mark-Down in Prices -- Government Securities Off -- Foreign Bonds Strong | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/gains-are-reported-in-bacteria-control.html | GAINS ARE REPORTED IN BACTERIA CONTROL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/city-reservoirs-overflowing.html | City Reservoirs Overflowing | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/school-inquiry-is-urged-cortland-residents-ask-study-on-teacher.html | SCHOOL INQUIRY IS URGED; Cortland Residents Ask Study on Teacher Turnover There | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/gruenther-to-stay-remains-as-staff-chief-at-request-of-new-allied.html | GRUENTHER TO STAY; Remains as Staff Chief at Request of New Allied Commander SHIFTS EFFECTIVE JUNE 1 Truman Names Hodge to Head Army Field Forces -- All Selections Are Praised RIDGWAY IS NAMED TO EUROPEAN POST GOING TO FAR EAST | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/red-extortion-is-laid-to-chinese-daily-here-red-racket-laid-to.html | Red Extortion Is Laid To Chinese Daily Here; RED RACKET LAID TO CHINESE DAILY | True | By Edward Ranzal | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/miss-v-van-nranken-sets-wedding-date.html | MISS V. VAN NRANKEN SETS WEDDING DATE | True | Special to TH Nzw NoP.X Tnazs | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/reds-blast-sell-out.html | Reds Blast 'Sell Out' | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/for-homemakers.html | For Homemakers | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/indiana-convention-moved-up.html | Indiana Convention Moved Up | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/a-port-showdown.html | A PORT SHOWDOWN? | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/wool-market-steadies-sydney-sales-75-to-10-higher-following-easter.html | WOOL MARKET STEADIES; Sydney Sales 7.5 to 10% Higher Following Easter Recess | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/carlsen-ship-is-delayed.html | Carlsen Ship Is Delayed | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/george-l-kearney.html | GEORGE L. KEARNEY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/net-of-b-o-rises-122-for-quarter-railroad-earns-5626509-against.html | NET OF B. & O. RISES 122% FOR QUARTER; Railroad Earns $5,626,509 Against $2,534,657 During Same Three 1951 Months | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/rev-francis-bimanski.html | REV. FRANCIS BIMANSKI | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/browns-send-2-players-to-japan-as-an-independence-day-gesture.html | Browns Send 2 Players to Japan As an 'Independence Day' Gesture | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/the-april-showers-bring-may-flowers.html | THE APRIL SHOWERS BRING MAY FLOWERS | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/argentine-atomic-aide-out.html | Argentine Atomic Aide Out | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/bill-asks-end-of-franking.html | Bill Asks End of Franking | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/tokyo-takes-reins-formal-end-of-war-with-ten-nations-hailed-in.html | TOKYO TAKES REINS; Formal End of War With Ten Nations Hailed in Ceremonies TRUMAN WARNS OF PERILS Soviet Embassy Denounces Both Peace and Security Measures as Illegal Japan's Peace Treaty Becomes Effective, Restoring That Nation to Full Sovereignty WAR WITH JAPAN FORMALLY ENDED | True | By Harold B. Hintonspecial To The New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/biows-art-supervisor-named-vice-president.html | Biow's Art Supervisor Named Vice President | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/odwyer-action-scored-mexican-prored-paper-says-he-meddles-in.html | O'DWYER ACTION SCORED; Mexican Pro-Red Paper Says He 'Meddles' in Politics | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/toward-peace-in-asia.html | TOWARD PEACE IN ASIA | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/warren-takes-issue-with-taft-on-korea.html | WARREN TAKES ISSUE WITH TAFT ON KOREA | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/bus-fuel-oil-inquiry-under-way-by-sheils.html | BUS FUEL OIL INQUIRY UNDER WAY BY SHEILS | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/deserving-of-aid.html | DESERVING OF AID | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/dr-charles-r-seymour.html | DR. CHARLES R. SEYMOUR | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/city-housing-unit-to-get-4340000-proceeds-to-help-finance-two.html | CITY HOUSING UNIT TO GET $4,340,000; Proceeds to Help Finance Two Projects -- News of Other Municipal Offerings | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/juliana-arrives-home-tells-dutch-she-received-a-heartwarming.html | JULIANA ARRIVES HOME; Tells Dutch She Received a 'Heartwarming Reception' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/unitarian-laymen-to-dine.html | Unitarian Laymen to Dine | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/tables-and-chests-at-california-house.html | TABLES AND CHESTS AT CALIFORNIA HOUSE | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/security-with-economy.html | SECURITY WITH ECONOMY | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/james-o-barto.html | JAMES O. BARTO | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/u-n-plays-no-role-in-choice-of-clark-approval-not-required-since.html | U. N. PLAYS NO ROLE IN CHOICE OF CLARK; Approval Not Required, Since Truman Holds the Reins -- Early Truce Unlikely | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/budenz-is-witness-at-trial-of-16-reds-former-communist-editors.html | BUDENZ IS WITNESS AT TRIAL OF 16 REDS; Former Communist Editor's Credibility Is Challenged in Vain by the Defense | True | By Harold Faber | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/100aplate-dinner-aids-youth.html | $100-a-Plate Dinner Aids Youth | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/new-chapter-for-japan-nations-role-in-korean-war-presence-of-u-s.html | New Chapter for Japan; Nation's Role in Korean War, Presence Of U. S. Units and Rearming Are Issues | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/matthews-stops-kaplan-on-coast-seattle-heavyweight-wins-in-118-of.html | MATTHEWS STOPS KAPLAN ON COAST; Seattle Heavyweight Wins in 1:18 of First -- O'Brien and Volpe Draw at St. Nicks | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/mrs-roy-a-roberts-publishers-wife-60.html | MRS. ROY A. ROBERTS, PUBLISHER'S WIFE, 60 | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/jersey-standard-earns-132000000-estimate-for-quarter-is-equal-to.html | JERSEY STANDARD EARNS $132,000,000; Estimate for Quarter Is Equal to $2.18 a Share, Against $1.95 Net a Year Ago STOCK SPLIT ADJUSTMENT Reports of Operation Issued by Other Big Oil Companies With Comparative Figures | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/lanvincastillo-propose-elegance-midseason-opening-in-paris-shows.html | LANVIN-CASTILLO PROPOSE ELEGANCE; Mid-Season Opening in Paris Shows Crepe Gowns, Long Gloves, Cartwheel Sailors | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/belgium-clarifies-policy-on-benelux-note-to-the-netherlands-opens.html | BELGIUM CLARIFIES POLICY ON BENELUX; Note to the Netherlands Opens Way for Renewed Effort for Economic Union | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/miss-lindsays-troth-member-of-curtis-cup-golf-team-fiancee-of-c-a.html | MISS LINDSAY'S TROTH; Member of Curtis Cup Golf Team Fiancee of C. A. MeMilen Jr. | True | Special to THZ NEW YO Tn.S. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/harris-is-leaving-jack-benny-show-bandleader-unavailable-for.html | HARRIS IS LEAVING JACK BENNY SHOW; Bandleader, 'Unavailable' for Program on Television, to Be Replaced by Bob Crosby | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/text-of-statements-on-japanese-treaties.html | Text of Statements on Japanese Treaties | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/lord-wilmot-speaks-tonight.html | Lord Wilmot Speaks Tonight | True | | 1980-05-22 | RE0000058576 | B00000353394 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/tokyo-rose-loses-plea-supreme-court-denies-appeal-she-must-serve-10.html | TOKYO ROSE' LOSES PLEA; Supreme Court Denies Appeal -- She Must Serve 10 Years | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/taft-urges-slash-in-military-funds-truman-budget-beyond-u-s.html | TAFT URGES SLASH IN MILITARY FUNDS; Truman Budget Beyond U. S. Capacity, He Says in Ohio -- Asserts Air Force Lags | | By Elie Abelspecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/many-on-hobson-trapped-in-bunks-account-from-scene-says-all.html | MANY ON HOBSON TRAPPED IN BUNKS; Account From Scene Says All Survivors Were Picked Up Within 2 Hours of Crash | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/allied-chemical-dye-net-income-for-march-quarter-111-a-share-down-4.html | ALLIED CHEMICAL & DYE; Net Income for March Quarter $1.11 a Share, Down 4 Cents | True | | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-29 | 1952-04-29 | https://www.nytimes.com/1952/04/29/archives/foes-say-malan-calls-up-police-south-african-leader-is-silent-on.html | FOES SAY MALAN CALLS UP POLICE; South African Leader Is Silent on Charge, and on Whether He Will Ban Torch Group | | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058576 | B00000353394 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/concert-tonight-at-barnard.html | Concert Tonight at Barnard | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/1000-at-artist-fete-get-free-paintings.html | 1,000 AT ARTIST FETE GET FREE PAINTINGS | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sister-m-ramona-kalb.html | SISTER M. RAMONA KALB | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/would-cutoil-imports-petroleum-association-fears-effect-on-domestic.html | WOULD CUT-OIL IMPORTS; Petroleum Association Fears Effect on Domestic Output | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/may-draft-quota-here-small.html | May Draft Quota Here 'Small' | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-spending-fight-urged-on-business-need-for-selling-economy-to.html | U. S. SPENDING FIGHT URGED ON BUSINESS; Need for 'Selling' Economy to Public Stressed at Chamber of Commerce Meeting | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/john-calvin-buckbee.html | JOHN CALVIN BUCKBEE | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/named-a-vice-president-of-commercial-solvents.html | Named a Vice President Of Commercial Solvents | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/eastern-egypt-beset-by-locusts.html | Eastern Egypt Beset by Locusts | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/rochester-adopts-onecollege-plan-university-approves-merging-mens.html | ROCHESTER ADOPTS ONE-COLLEGE PLAN; University Approves Merging Men's and Women's Schools Into Single-Campus Unit SPURRED BY RISING COSTS Men's River Grounds Chosen for Coeducational Arts and Sciences Set-Up by 1956 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/hospital-group-head-named.html | Hospital Group Head Named | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/the-male-animal-to-arrive-tonight-revival-of-the-thurbernugent.html | THE MALE ANIMAL' TO ARRIVE TONIGHT; Revival of the Thurber-Nugent Comedy of 1940 Will Usher In City Center Spring Season | True | By Sam Zolotow | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mrsl-lydia-flory-to-be-married-saturday-to-george-hawkins-nav.html | Mrsl Lydia Flory to Be Married Saturday To George Hawkins, Nav' Reserve Leader | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/abroad-reducing-weight-while-the-scale-turns.html | Abroad; Reducing Weight While the Scale Turns | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sec-inaccuracies-scored-by-medina-jurist-says-he-found-release-in.html | S.E.C. INACCURACIES SCORED BY MEDINA; Jurist Says He Found Release in Utility Case to Be Wrong 'Time and Time Agin' | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/city-plan-studied-to-shun-new-taxes-council-democrats-to-consult.html | CITY PLAN STUDIED TO SHUN NEW TAXES; Council Democrats to Consult Joseph on Other Revenues, Such as Bridge Tolls | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mmahon-drive-pushed-connecticut-leaders-will-urge-him-to-seek.html | M'MAHON DRIVE PUSHED; Connecticut Leaders Will Urge Him to Seek Presidency | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/work-halted-completely.html | Work Halted Completely | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/62-leave-for-navy-training.html | 62 Leave for Navy Training | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/clarence-c-rausch.html | CLARENCE C. RAUSCH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-naval-shift-to-ease-carney-of-shape-burden.html | U. S. Naval Shift to Ease Carney of SHAPE Burden | True | By the United Press. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/congress-inquiry-on-hobson-sought-representative-voices-fear-of.html | CONGRESS INQUIRY ON HOBSON SOUGHT; Representative Voices Fear of "Whitewash' in Disaster -- Wasp Bow Repaired | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/seton-hall-downs-princeton-nine-41-walker-wins-in-first-varsity.html | SETON HALL DOWNS PRINCETON NINE, 4-1; Walker Wins in First Varsity Start -- Manhattan-Hofstra League Game Postponed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/millionaire-faces-prison.html | Millionaire' Faces Prison | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/prizes-are-awarded-at-barnard-program.html | PRIZES ARE AWARDED AT BARNARD PROGRAM | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-technique-used-in-enamel-surfaces.html | NEW TECHNIQUE USED IN ENAMEL SURFACES | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/simpson-ltd.html | Simpson, Ltd. | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mrs-h-w-scheuerman.html | MRS. H. W. SCHEUERMAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/cuban-radio-chain-sold-u-s-and-native-business-men-buy-network-for.html | CUBAN RADIO CHAIN SOLD; U. S. and Native Business Men Buy Network for $1,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/virgil-f-blueitt.html | VIRGIL F. BLUEITT | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/iranian-shah-flies-own-plane.html | Iranian Shah Flies Own Plane | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/2000-homeless-in-saigon-blaze.html | 2,000 Homeless in Saigon Blaze | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/col-elmore-smith-logistics-expert-member-of-military-aid-group-on.html | COL. ELMORE SMITH, LOGISTICS EXPERT; Member of Military Aid Group on Formosa Is Dead -- Held City Engineering Posts | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/silent-on-red-question-u-a-w-aide-refuses-to-testify-if-he-was.html | SILENT ON RED QUESTION; U. A. W. Aide Refuses to Testify if He Was Party Member | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/fete-to-be-benefit-for-travelers-aid-societys-annual-luncheon-and.html | FETE TO BE BENEFIT FOR TRAVELERS AID; Society's Annual Luncheon and Fashion Show Will Be Held Today in Cotillion Room | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/miss-wl-spradlg-ved-to-h-wiann-thjir-marriage-takes-place-in-buenos.html | MISS WL SPRADLG VED TO . H. WIANN; [Thjir Marriage Takes Place in Buenos Aires--Couple Planning Tripto Spain | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/hill-gail-wins-derby-trial-setting-track-mark-colt-is-home-first.html | Hill Gail Wins Derby Trial, Setting Track Mark; COLT IS HOME FIRST WITH 1:352/5 MILE Hill Gail Sets Track Record for Distance in Taking Trial to Become Derby Choice COUSIN LAST IN FIELD OF 9 Arroz 2d, Six Lengths Behind Victor, With Shag Tails 3d in Churchill Downs Test | True | By James Roachspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/exchange-reports-drop-in-net-profit-cut-to-72776-for-quarter-is.html | EXCHANGE REPORTS DROP IN NET PROFIT; Cut to $72,776 for Quarter Is Laid to Decreased Trading by Funston, President | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/louis-a-paige.html | LOUIS A. PAIGE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/johnsonashmun.html | Johnson-Ashmun | True | Special to Ta 4 Yo.E TLZl. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mississippi-gets-5th-vote-at-republican-convention.html | Mississippi Gets 5th Vote At Republican Convention | True | By the United Press. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/boys-find-treasure-unearth-130-in-gold-coins-and-certificates-in.html | BOYS FIND TREASURE; Unearth $130 in Gold Coins and Certificates in Refuse Dump | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/botany-professor-to-speak.html | Botany Professor to Speak | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/australians-expect-atomic-blast.html | Australians Expect Atomic Blast | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mikado-by-village-savoyards.html | Mikado' by Village Savoyards | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/boy-6-dies-under-truck.html | Boy 6, Dies Under Truck | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/german-convicted-as-red-spy.html | German Convicted as Red Spy | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/liquor-publicists-will-stress-taxes-drop-in-federal-revenue-is.html | LIQUOR PUBLICISTS WILL STRESS TAXES; Drop in Federal Revenue Is Cited by the New Head of Industry Organization | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/eisenhower-wins-in-massachusetts-taft-is-far-behind-general-also.html | EISENHOWER WINS IN MASSACHUSETTS; TAFT IS FAR BEHIND; General Also Running Second Only to Senator Kefauver in Democratic Write-In STRONG IN DELEGATE RACE Ohio Republican and Truman Lead Democratic Governor Dever for Third Place A SURE VOTE FOR EISENHOWER EISENHOWER WINS IN MASSACHUSETTS | True | By John H. Fentonspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/silver-coated-steel-now-made.html | Silver Coated Steel Now Made | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/men-quickly-heed-union-strike-call-steelworkers-begin-work-of.html | MEN QUICKLY HEED UNION STRIKE CALL; Steelworkers Begin Work of Cooling Off Blast Furnaces -- Orderly Walkout Stressed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/committee-suspends-plans.html | Committee Suspends Plans | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/city-devising-fete-for-its-300th-year-formation-of-citizens-group.html | CITY DEVISING FETE FOR ITS 300TH YEAR; Formation of Citizens' Group Is Urged to Prepare for a Celebration Next Year | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/resort-policeman-guilty-discharged-patrolman-convicted-of.html | RESORT POLICEMAN GUILTY; Discharged Patrolman Convicted of Solicitation of Bribe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/government-under-law.html | GOVERNMENT UNDER LAW | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/soviet-trade-offers-viewed-as-good-on-paper-but-unsound-as-to.html | Soviet Trade Offers; Viewed as Good on Paper, but Unsound as to Exchange of Products | True | THEODORE W. KNAUTH. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sugar-and-coffee-hold-price-levels-rubber-irregular-but-other.html | SUGAR AND COFFEE HOLD PRICE LEVELS; Rubber Irregular, but Other Commodities Show Decline in Day's Trading Here | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-envoy-returning.html | U. S. Envoy Returning | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/army-buttresses-swiss-neutrality-600000-forming-militia-can-be.html | ARMY BUTTRESSES SWISS NEUTRALITY; 600,000 Forming Militia Can Be Mobilized in Short Order -- Defenses Extensive | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/julia-f-callahan-91-dies-founded-first-parentteacher-group-in-u-s.html | JULIA F. CALLAHAN, 91, DIES; Founded First Parent-Teacher Group in U. S. in '90s | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/cattle-disease-rises-in-canada.html | Cattle Disease Rises in Canada | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/picket-is-run-down-by-auto.html | Picket Is Run Down by Auto | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/tax-board-is-urged-accountants-endorse-formation-of-settlement.html | TAX BOARD IS URGED; Accountants Endorse Formation of Settlement Agency | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/norman-gray.html | NORMAN GRAY | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/clerical-workers-pay-listed.html | Clerical Workers' Pay Listed | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/3-more-men-named-in-chinese-racket-laundry-workers-and-2-banks-in.html | 3 MORE MEN NAMED IN CHINESE RACKET; Laundry Workers and 2 Banks in Hong Kong Accused in Reds' Dollar Extortion | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/judge-in-fix-case-condemns-kentucky-teams-and-coach-basketball.html | Judge in Fix Case Condemns Kentucky Teams and Coach; BASKETBALL PLAYERS AND COACH BLASTED BY COURT STREIT EXCORIATES COACH RUPP IN FIX | | By Alfred E. Clark | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/truman-acts-today-is-determined-to-press-case-feels-decision-binds.html | TRUMAN ACTS TODAY; Is Determined to Press Case -- Feels Decision Binds Presidency SURPRISED BY STRIKE But He Still Disdains Use of Taft Law, Hoping to Restore Status Quo GOVERNMENT PLANS HIGH COURT FIGHT | True | By Anthony Levierospecial To The New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/egyptians-face-a-crisis-some-textile-mills-have-cut-forces-by-85.html | EGYPTIANS FACE A CRISIS; Some Textile Mills Have Cut Forces by 85 Per Cent | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/export-procedure-shifts-tomorrow-10-countries-in-pact-to-stiffen.html | EXPORT PROCEDURE SHIFTS TOMORROW; 10 Countries in Pact to Stiffen Curb Against Transshipment of Goods to Communists | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/eisenhower-hails-french-at-parting-thanks-nation-for-aid-given-in.html | EISENHOWER HAILS FRENCH AT PARTING; Thanks Nation for Aid Given in World War II as Well as in 1776 Revolt | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/french-call-attack-grave.html | French Call Attack "Grave" | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/savala-outpoints-macias.html | Savala Outpoints Macias | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bitter-company-inc.html | Bitter Company, Inc. | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/commodity-index-up-06-point-on-monday.html | COMMODITY INDEX UP 0.6 POINT ON MONDAY | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/luciano-fined-4000-punished-by-italy-for-illegally-importing-57000.html | LUCIANO FINED $4,000; Punished by Italy for Illegally Importing $57,000 in Cash | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/gas-strike-put-off-pending-court-suit.html | GAS STRIKE PUT OFF PENDING COURT SUIT | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/city-to-honor-foster-mothers.html | City to Honor Foster Mothers | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sports-of-the-times-sunshine-and-ol-kaintuck.html | Sports of The Times; Sunshine and Ol' Kaintuck | True | By Arthur Daley | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/public-schools-defended.html | Public Schools Defended | True | LESTER S. VANDER WERF, | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/ship-fire-damage-set-holland-line-estimates-loss-on-dongedyk-at.html | SHIP FIRE DAMAGE SET; Holland Line Estimates Loss on Dongedyk at $100,000 | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/frederick-f-english.html | FREDERICK F. ENGLISH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mopac-bond-payment-may-19.html | Mopac Bond Payment May 19 | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/senate-again-bars-funds-to-operate-seized-plants.html | Senate Again Bars Funds To Operate Seized Plants | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/staten-islanders-want-city-trains-ask-transit-board-to-take-over-3.html | STATEN ISLANDERS WANT CITY TRAINS; Ask Transit Board to Take Over 3 Passenger Lines Due to Be Abandoned June 15 | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/northey-sold-to-angels.html | Northey Sold to Angels | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/blast-victim-gets-award-rutgers-student-who-lost-his-hands-wins.html | BLAST VICTIM GETS AWARD; Rutgers Student Who Lost His Hands Wins Scholarship | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-envoy-to-moscow-paris-picks-louis-joxe-exaide-at-un-to-replace.html | NEW ENVOY TO MOSCOW; Paris Picks Louis Joxe, Ex-Aide at U.N., to Replace Chataigneau | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/malayan-terrorists-kill-three.html | Malayan Terrorists Kill Three | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/beys-daughter-held-as-tunisia-terrorist.html | BEY'S DAUGHTER HELD AS TUNISIA TERRORIST | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/voice-ship-on-way-to-mexico.html | Voice' Ship on Way to Mexico | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/vice-president-elected-by-cit-financial-corp.html | Vice President Elected By C.I.T. Financial Corp. | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/may-is-set-by-mayor-as-israel-aid-month.html | MAY IS SET BY MAYOR AS ISRAEL AID MONTH | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/twostep-financing-is-urged-on-treasury.html | TWO-STEP FINANCING IS URGED ON TREASURY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/soviet-to-return-66-german-plants.html | SOVIET TO RETURN 66 GERMAN PLANTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/rumely-conviction-is-upset-on-appeal.html | RUMELY CONVICTION IS UPSET ON APPEAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mosconi-is-cue-victor-takes-3d-and-4th-blocks-from-crane-in-pocket.html | MOSCONI IS CUE VICTOR; Takes 3d and 4th Blocks From Crane in Pocket Billiards | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/danes-find-2000yearold-body.html | Danes Find 2,000-Year-Old Body | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/eastman-quartet-performs.html | Eastman Quartet Performs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/merrittchapman-shares-sold.html | Merritt-Chapman Shares Sold | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/injured-longden-wins-jockey-boots-home-secret-plan-after.html | INJURED LONGDEN WINS; Jockey Boots Home Secret Plan After Starting-Gate Mishap | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/israels-fourth.html | ISRAEL'S FOURTH | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/pope-accuses-peiping-of-lies-on-priests.html | POPE ACCUSES PEIPING OF LIES ON PRIESTS | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/korea-truce-talks-slow-grain-buying-some-foreign-purchases-of-new.html | KOREA TRUCE TALKS SLOW GRAIN BUYING; Some Foreign Purchases of New Crop Wheat Reported -- Loan Season Ends Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/health-care-held-curbed-dr-baumgartner-declares-lack-of-funds.html | HEALTH CARE HELD CURBED; Dr. Baumgartner Declares Lack of Funds Impairs Program | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/humbert-frees-monarchist-votes.html | Humbert Frees Monarchist Votes | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/germ-war-survey-rejected-by-soviet-red-cross-inquiry-denounced-by.html | GERM WAR SURVEY REJECTED BY SOVIET; Red Cross Inquiry Denounced by Pravda, Which Says Agency Is 'Obedient Tool' of U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/city-exhibit-offers-500-hints-for-riots.html | CITY EXHIBIT OFFERS 500 HINTS FOR RIOTS | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-n-commission-urges-national-laws-to-control-output-of-synthetic-n.html | U. N. Commission Urges National Laws To Control Output of Synthetic Narcotics | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/dark-peter-takes-toboggan-by-halflength-before-20727-at-belmont.html | Dark Peter Takes Toboggan by Half-Length Before 20,727 at Belmont Opener; 12-1 SHOT DEFEATS CRAFTY ADMIRAL Dark Peter Annexes Feature Under Widman, Giving Both First Stakes Success TEA-MAKER GAINS SHOW Sufie Scores Over Landmark in Keen Duel at Belmont -- Dash to County Clare | True | By Joseph C. Nichols | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/ralph-jonas-dies-brooklyn-leader-3times-president-of-chamber-of.html | RALPH JONAS DIES; BROOKLYN LEADER; 3- Times President of Chamber of Commerce in Borough Was Active in Education Work | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/miss-virginia-brastow.html | MISS VIRGINIA BRASTOW | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bayonet-fights-on-front-u-n-patrols-battle-red-forces-in-series-of.html | BAYONET FIGHTS ON FRONT; U. N. Patrols Battle Red Forces in Series of Skirmishes | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/begin-orderly-shutdown.html | Begin Orderly Shutdown | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-boxers-rally-for-tie-in-france-touring-golden-gloves-squad.html | U . S. BOXERS RALLY FOR TIE IN FRANCE; Touring Golden Gloves Squad Captures Five of Last Six Bouts for 5-5 Deadlock | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mrs-henry-w-royal.html | MRS. HENRY W. ROYAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/danger-to-democracy-seen-challenge-to-basic-principles-should-be.html | Danger to Democracy Seen; Challenge to Basic Principles Should Be Met Now, It Is Felt | True | JAMES W. SANDERS. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/paramount-plans-film-on-new-novel-technicolor-musical-is-set-for.html | PARAMOUNT PLANS FILM ON NEW NOVEL; Technicolor Musical Is Set for 'Poppa's Delicate Condition,' Corinne Griffith Story | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/eisenhower-role-on-coast-is-denied-aides-reprove-warren-rivals-for.html | EISENHOWER 'ROLE' ON COAST IS DENIED; Aides Reprove Warren Rivals for 'Unauthorized' Use of General's Name in Race | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/pacific-pact-in-effect-u-s-australia-new-zealand-deposit-their.html | PACIFIC PACT IN EFFECT; U. S., Australia, New Zealand Deposit Their Ratifications | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/events-of-interest-in-shipping-world-bloomfield-lines-subsidy-bid.html | EVENTS OF INTEREST IN SHIPPING WORLD; Bloomfield Line's Subsidy Bid Opposed by Lykes, Which Plies Disputed Routes | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/red-sticker-urged-for-unsafe-driver-traffic-experts-want-to-make.html | RED STICKER URGED FOR UNSAFE DRIVER; Traffic Experts Want to Make Reckless Motorist a Marked Man on the Highways AND GREEN FOR GOOD ONE Meeting Also Weighs Problem of Uniform Road Markers Among All the States | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/truckers-get-7800-6-men-win-case-against-state-policeman-in-assault.html | TRUCKERS GET $7,800; 6 Men Win Case Against State Policeman in Assault Case | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/farm-prices-rise-a-small-fraction-truck-crops-corn-potatoes-cotton.html | FARM PRICES RISE A SMALL FRACTION; Truck Crops, Corn, Potatoes, Cotton Lead Month's Gains -- Hogs, Dairy Products Off | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/thirza-a-davenport-fiancee-of-student.html | THIRZA A. DAVENPORT FIANCEE OF STUDENT | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sperry-corp.html | Sperry Corp. | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/car-fells-five-children-woman-trying-to-avoid-another-auto-loses.html | CAR FELLS FIVE CHILDREN; Woman, Trying to Avoid Another Auto, Loses Control | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mohawk-carpet-mills.html | Mohawk Carpet Mills | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/more-need-noted-for-social-service-instability-over-war-threat.html | MORE NEED NOTED FOR SOCIAL SERVICE; Instability Over War Threat Means Agencies Will Require Added Help, Says Lindeman | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/g-is-in-korea-get-one-day-off-in-15-men-spend-holiday-near-front.html | G. I.'S IN KOREA GET ONE DAY OFF IN 15; Men Spend Holiday Near Front After Two Weeks of Duty in Experiment to Aid Morale | True | By Murray Schumachspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/hilda-m-woolfson-ncac-r-enslan.html | HILDA M. WOOLFSON NCAC r ENSlaN | True | gpeell to T tlzw o.g Tmzs. I | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/calypso-fashions-shown-designer-makes-use-of-unusual-fabrics-for.html | CALYPSO FASHIONS SHOWN; Designer Makes Use of Unusual Fabrics for Sportswear | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/elevated-by-big-paper-concern.html | ELEVATED BY BIG PAPER CONCERN | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/charles-p-mooney-police-exinspector.html | CHARLES P. MOONEY, POLICE EX-INSPECTOR | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/robbers-attack-indian-official.html | Robbers Attack Indian Official | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/dr-jesse-w-hirst.html | DR. JESSE W. HIRST | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/maglies-3hitter-subdues-reds-21-giant-hurler-racks-up-no-3-sends.html | MAGLIE'S 3-HITTER SUBDUES REDS, 2-1; Giant Hurler Racks Up No. 3, Sends Home Winning Tally With Single in the Ninth | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/indians-overcome-athletics-21-to-9-rosen-belts-three-homers-and.html | INDIANS OVERCOME ATHLETICS, 21 TO 9; Rosen Belts Three Homers and Fridley Gets Six Hits for Winners at Philadelphia | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/price-cut-on-lead-first-in-7-months-american-smelting-refining.html | PRICE CUT ON LEAD FIRST IN 7 MONTHS; American Smelting & Refining Announces 1-Cent Reduction From 19¢-a-Pound Ceiling OTHERS FOLLOWING SUIT Decline in Government Buying, Improved Supplies Abroad Advanced for Downtrend | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/h-j-gaisman-marries-gillette-exchairman-82-weds-his-former-mt-sinai.html | H. J. GAISMAN MARRIES; Gillette Ex-Chairman, 82, Weds His Former Mt. Sinai Nurse | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/police-told-to-begin-street-safety-drive.html | POLICE TOLD TO BEGIN STREET SAFETY DRIVE | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/hunter-group-to-give-2-plays.html | Hunter Group to Give 2 Plays | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/governor-peterson-favors-eisenhower.html | GOVERNOR PETERSON FAVORS EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sirens-in-trenton-inaudible.html | Sirens in Trenton Inaudible | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/edison-brothers-stores.html | Edison Brothers Stores | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/finletter-promises-review.html | Finletter Promises Review | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/frogs-toads-snake-new-exhibits-at-zoo.html | FROGS, TOADS, SNAKE NEW EXHIBITS AT ZOO | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/ridgway-may-meet-eisenhower-in-paris.html | RIDGWAY MAY MEET EISENHOWER IN PARIS | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/list-of-those-on-lost-airliner.html | List of Those on Lost Airliner | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/joyous-israelis-ignore-troubles-to-mark-4th-independence-day.html | Joyous Israelis Ignore Troubles To Mark 4th Independence Day; Torches Are Lighted Across Nation and 5th Crown Is Added to King David's Tomb -- Prime Minister Hails Progress | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/james-w-mulroy-52-was-chicago-editor.html | JAMES W. MULROY, 52, WAS CHICAGO EDITOR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/skating-stars-gems-stolen.html | Skating Star's Gems Stolen | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/educator-gets-a-standin-gift-at-waldorf-dinner.html | EDUCATOR GETS A 'STAND-IN' GIFT AT WALDORF DINNER | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/coast-ship-flies-japanese-flag.html | Coast Ship Flies Japanese Flag | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/tonnage-record-set-by-u-s-steel-but-income-for-quarter-declines.html | Tonnage Record Set by U. S. Steel But Income for Quarter Declines; 3-Month Net Slips to $1.43 on Common Against $1.62 Year Ago -- Olds Favors End of All Wage and Price Controls U. S. STEEL AT PEAK, BUT PROFIT SLIPS | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/miss-hart-and-miss-fry-advance-in-british-net-tourney-american-play.html | Miss Hart and Miss Fry Advance in British Net Tourney; AMERICAN PLAYERS REACH THIRD ROUND Miss Hart Beats Mrs. Wavish, 6-0, 6-1, and Miss Fry Tops Mrs. Thomas, 6-3, 6-3 SEDGMAN RALLIES TO WIN Defeats Oakley, 4-6, 6-3, 6-1, 6-1, in Hard Courts Play -- Drobny Downs Leyland | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/boy-found-after-67-hours-dies.html | Boy Found After 67 Hours, Dies | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/ship-on-way-to-doom.html | Ship on Way to Doom | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/american-can-company-approves-split-of-4for1-on-both-common-and.html | American Can Company Approves Split Of 4-for-1 on Both Common and Preferred | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/germans-travel-in-barrel.html | Germans Travel in Barrel | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/harry-hohman.html | HARRY HOHMAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/to-curb-expansion-jones-laughlin-plans-to-trim-program-by-6965000.html | TO CURB EXPANSION; Jones & Laughlin Plans to Trim Program by $6,965,000 | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/miss-skinner-gets-ham-acre-of-land-her-performance-in-paris-90.html | MISS SKINNER GETS HAM, ACRE OF LAND; Her Performance in 'Paris '90' Extolled at, Presentation of Barter Theatre Award | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/calls-32000-in-cleveland.html | Calls 32,000 in Cleveland | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/inflation-lessened-in-far-east-and-asia.html | INFLATION LESSENED IN FAR EAST AND ASIA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/hotel-gem-thief-jailed-canadian-gets-up-to-3-years-in.html | HOTEL GEM THIEF JAILED; Canadian Gets Up to 3 Years in Waldorf-Astoria Burglary | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/market-narrowed-by-steel-situation-tendency-lower-most-of-day-but.html | MARKET NARROWED BY STEEL SITUATION; Tendency Lower Most of Day, but Strength in the Rails Lends Some Steadiness PRICE AVERAGE OFF 0.66 Injunction Against the Seizure of Mills Issued After Close -- Turnover Expands | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/time-off-for-religion.html | TIME OFF FOR RELIGION | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/why.html | Why? | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/article-2-no-title.html | Article 2 -- No Title | True | (By Religious News Service) | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/prison-aide-to-fight-ouster-in-michigan.html | PRISON AIDE TO FIGHT OUSTER IN MICHIGAN | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/curbs-on-germany-belied-at-exhibit-display-at-hanover-reveals.html | CURBS ON GERMANY BELIED AT EXHIBIT; Display at Hanover Reveals Industries' Potential in Defense of West | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/meeting-on-tolerance-slated.html | Meeting on Tolerance Slated | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/elected-to-the-presidency-of-junior-league-here.html | Elected to the Presidency Of Junior League Here | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/turks-seek-greek-kings-visit.html | Turks Seek Greek King's Visit | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/ship-loses-man-in-harbor-ryndam-steward-goes-overboard-near-statue.html | SHIP LOSES MAN IN HARBOR; Ryndam Steward Goes Overboard Near Statue of Liberty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mrs-butler-williamson.html | MRS. BUTLER WILLIAMSON | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/dr-james-watson.html | DR. JAMES WATSON | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/nohitter-for-bosco-star.html | No-Hitter for Bosco Star | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/japan-line-to-return-to-europe.html | Japan Line to Return to Europe | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/medical-corpsman-to-aid-blood-drive.html | MEDICAL CORPSMAN TO AID BLOOD DRIVE | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/gunfire-over-germany.html | GUNFIRE OVER GERMANY | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/doctor-asks-draft-stay-jersey-physician-adds-appeal-to-those-of.html | DOCTOR ASKS DRAFT STAY; Jersey Physician Adds Appeal to Those of Residents | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-n-bodies-to-get-new-heads.html | U. N. Bodies to Get New Heads | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/-extractor-device-to-lift-rails-of-3d-ave-trolley-line-in-bronx.html | 'Extractor' Device to Lift Rails Of 3d Ave. Trolley Line in Bronx; Machine Simplifies Uprooting of 78 Miles of Abandoned Track -- Fast Filling of Holes Expected to Cut Traffic Tie-Ups | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/reid-f-murray-congressman-64-wisconsin-republican-serving-7th-term.html | REID F. MURRAY, CONGRESSMAN, 64; Wisconsin Republican, Serving 7th Term in House, Dies -- Planned to Run Again | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/joins-midwest-exchange.html | Joins Midwest Exchange | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/feelings-in-india-roused-by-3-issues-barring-of-settlers-in-ceylon.html | FEELINGS IN INDIA ROUSED BY 3 ISSUES; Barring of Settlers in Ceylon Vote, Goa Row and Kashmir Report Revive Animosity | True | By Robert TrumbullSpecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/fort-salonga-winner-over-tribe-by-length-and-a-half-at-camden.html | Fort Salonga Winner Over Tribe By Length and a Half at Camden; Steckler's Colt, $5.80, Registers Fourth Straight Triumph by Taking Featured Sprint on Opening-Day Program | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/fortyniners-sign-fullback.html | Forty-Niners Sign Fullback | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/templeton-in-u-s-film-post.html | Templeton in U. S. Film Post | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/antique-patterns-mark-wallpapers-designs-from-old-fabrics-and.html | ANTIQUE PATTERNS MARK WALLPAPERS; Designs From Old Fabrics and Bandboxes Are Among the Hobe Erwin Editions | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/united-engineering-stock-split.html | United Engineering Stock Split | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/scientists-decry-visa-restrictions-american-federation-terms-bar-on.html | SCIENTISTS DECRY VISA RESTRICTIONS; American Federation Terms Bar on Foreign Colleagues a Blow Against West | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/brown-tractor-concern-appoints-sales-manager.html | Brown Tractor Concern Appoints Sales Manager | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/kennan-reaches-london.html | Kennan Reaches London | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/arsonist-in-murder-trial-building-searched-before-fire-he-says-in.html | ARSONIST IN MURDER TRIAL; Building Searched Before Fire, He Says in Defense | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/tyrannies-in-latin-america.html | Tyrannies in Latin America | True | HUBERT HERRING, | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/wizemannf_lsall.html | Wizemann--.F_lsall | True | Special to T Nsw ox Tlzs. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/chile-rocked-by-earthquake.html | Chile Rocked by Earthquake | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/national-mallinson-fabrics.html | National Mallinson Fabrics | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/rubber-prices-assailed-use-of-crude-held-limited-until-substantial.html | RUBBER PRICES ASSAILED; Use of Crude Held Limited Until Substantial Cut Is Made | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-party-a-hope-laid-to-roosevelt-his-adviser-roseman-writes-that.html | NEW PARTY A HOPE LAID TO ROOSEVELT; His Adviser, Rosenman, Writes That the President Broached Idea to Willkie in 1944 | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/tornado-rips-nebraska-farms.html | Tornado Rips Nebraska Farms | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bayonne-schools-keep-all-but-39-of-310-teachers-out-sick-have.html | BAYONNE SCHOOLS KEEP; All but 39 of 310 Teachers Out 'Sick' Have Returned | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/rain-delays-4th-atomic-blast.html | Rain Delays 4th Atomic Blast | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/biology-professor-named-jackson-college-dean.html | Biology Professor Named Jackson College Dean | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/fashion-park-inc.html | Fashion Park, Inc. | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/williams-says-tax-rulings-aided-wealthy-men-on-democratic-loans-tax.html | Williams Says Tax Rulings Aided Wealthy Men on Democratic Loans; TAX AID IS CHARGED ON LOANS TO PARTY | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/san-francisco-loses-consulate-tax-fight.html | SAN FRANCISCO LOSES CONSULATE TAX FIGHT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/r-j-doris-lane-betrothed-yale-law-school-aide-will-be-married-to.html | r j DORIS LANE BETROTHED; Yale Law School Aide Will Be Married to Edgar' Czarra Jr. | True | Special to THE NSW YO T. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/jess-linthicum-victor-at-laurel-for-shuks-fourth-score-of-day.html | Jess Linthicum Victor at Laurel For Shuk's Fourth Score of Day | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/end-of-strike-in-chile-seen.html | End of Strike in Chile Seen | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/charles-silvernail.html | CHARLES SILVERNAIL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/united-aircraft.html | United Aircraft | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/experts-criticize-antivandal-plan-child-leaders-say-moses-idea-of.html | EXPERTS CRITICIZE ANTI-VANDAL PLAN; Child Leaders Say Moses' Idea of Penalizing Parents Will Not Solve Park Problem | True | By Dorothy Barclay | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/miss-julia-a-barron.html | MISS JULIA A. BARRON | True | Special to THE NEW TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/6000-czech-reds-reported-ousted-by-gottwald-to-balk-soviet-coup.html | 6,000 Czech Reds Reported Ousted By Gottwald to Balk Soviet Coup; Group Subservient to Moscow Sought to Overthrow President Who Had Irked Stalinists, Yugoslav Expert Asserts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/milo-g-griffin.html | MILO G. GRIFFIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-to-ignore-protest-washington-official-says-far-east-commission.html | U. S. TO IGNORE PROTEST; Washington Official Says Far East Commission Is Dead | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/radio-and-television-reality-drops-by-wayside-as-two-texas-girls.html | RADIO AND TELEVISION; Reality Drops by Wayside as Two Texas Girls Seek Husbands in New York in Horton Foote's TV Play | True | By Jack Gould | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/john-drew-theatre-opening.html | John Drew Theatre Opening | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/extra-police-guard-malan-parliament.html | EXTRA POLICE GUARD MALAN PARLIAMENT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/harpur-faculty-goes-on-block.html | Harpur Faculty Goes on Block | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/najdorf-sets-back-reshevsky-in-chess.html | NAJDORF SETS BACK RESHEVSKY IN CHESS | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/57000000-bequests-paid-by-wilks-estate.html | $57,000,000 BEQUESTS PAID BY WILKS ESTATE | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mrs-william-bamberger.html | MRS. WILLIAM BAMBERGER | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-officials-talk-is-made-greek-issue.html | U. S. OFFICIAL'S TALK IS MADE GREEK ISSUE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/eisenhower-endorsed-saturday-evening-post-urges-fresh-start-in.html | EISENHOWER ENDORSED; Saturday Evening Post Urges 'Fresh Start' in Washington | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/cullman-resigns-city-center-post-incorporator-and-treasurer-of.html | CULLMAN RESIGNS CITY CENTER POST; Incorporator and Treasurer of Cultural Project Quits In Protest at Policies WARBURG ALSO TO LEAVE Formal Resignation Is Third by a Director Since Year's Controversies Began | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/oil-companys-net-rises-24-in-year-first-quarter-profit-of-phillips.html | OIL COMPANY'S NET RISES 24% IN YEAR; First Quarter Profit of Phillips Petroleum Is $19,772,140, Against $15,882,271 in '51 | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/towel-agrees-to-title-bout.html | Towel Agrees to Title Bout | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/william-j-horan.html | WILLIAM J. HORAN | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/catalogue-bill-gains-house-group-backs-plan-for-one-military-supply.html | CATALOGUE BILL GAINS; House Group Backs Plan for One Military Supply Listing | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-radio-signal-method-opens-door-to-global-video-how-new-method.html | New Radio Signal Method Opens Door to Global Video; HOW NEW METHOD OF RADIO PROPAGATION WORKS RADIO SIGNAL SENT BY A NEW METHOD | | By Jack Gould | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/prices-of-cotton-off-25-to-92-points-futures-barely-steady-after.html | PRICES OF COTTON OFF 25 TO 92 POINTS; Futures Barely Steady After Weak and Active Trading -- 8 May Notices Stopped | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/armored-cars-convoyed.html | Armored Cars Convoyed | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/baldwin-securities-deal-off.html | Baldwin Securities Deal Off | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/holdup-on-42d-street-thug-gets-150-from-two-girls-in-store-just-off.html | HOLD-UP ON 42D STREET; Thug Gets $150 From Two Girls in Store Just Off 5th Avenue | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/paperboard-output-off-169-below-year-ago-orders-drop-93-backlog-439.html | PAPERBOARD OUTPUT OFF; 16.9% Below Year Ago -- Orders Drop 9.3% Backlog 43.9% | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/parking-tab-to-be-affixed-to-car-offered-to-city-as-meter.html | Parking 'Tab,' to Be Affixed to Car, Offered to City as Meter Substitute | | By Joseph C. Ingraham | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/threat-to-farouk-denied-broadcast-of-alleged-attempt-on-his-life-is.html | THREAT TO FAROUK DENIED; Broadcast of Alleged Attempt on His Life Is Refuted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/berra-to-return-to-lineup-today-yanks-catcher-to-see-action-during.html | BERRA TO RETURN TO LINE-UP TODAY; Yanks' Catcher to See Action During Double-Header With Browns at the Stadium | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-jersey-holds-civil-defense-test-officials-are-gratified-with.html | NEW JERSEY HOLDS CIVIL DEFENSE TEST; Officials Are Gratified With the Results of Nation's First Unannounced State Drill | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/pinay-reports-gains-in-defending-franc.html | PINAY REPORTS GAINS IN DEFENDING FRANC | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/seeded-players-triumph.html | Seeded Players Triumph | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/stock-exchange-takes-a-plunge-and-lands-in-movie-business-to-show.html | Stock Exchange Takes a Plunge and Lands In Movie Business to Show How It 'Ticks' | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/murray-calls-steel-men-out-as-soon-as-verdict-is-issued-asserts.html | Murray Calls Steel Men Out As Soon As Verdict Is Issued; Asserts Strike Will Hold Until Companies Sign Contracts for All Board's Proposals -- Pickets March Within 30 Minutes MURRAY ORDERS STEEL UNION OUT | | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/latinamerican-labor.html | LATIN-AMERICAN LABOR | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/-marked-easing-of-many-supplies-lifts-n-p-a-curb-on-steel-drums.html | ' Marked Easing of Many Supplies Lifts N. P. A. Curb on Steel Drums | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/text-of-allied-protest.html | TEXT OF ALLIED PROTEST | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/jewish-council-to-hear-morris.html | Jewish Council to Hear Morris | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/dobeckman.html | Dobeckman | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/christians-dedicate-university-in-tokyo.html | CHRISTIANS DEDICATE UNIVERSITY IN TOKYO | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/2-killed-in-jersey-car-wreck.html | 2 Killed in Jersey Car Wreck | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/materials-curbs-will-be-continued-international-conference-says-it.html | MATERIALS CURBS WILL BE CONTINUED; International Conference Says It Will Have to Divide Key Items Despite Output Rise MATERIAL CONTROL WILL BE CONTINUED | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/to-dedicate-shelter-for-aged.html | To Dedicate Shelter for Aged | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/budenz-names-9-at-16-reds-trial-former-communist-testifies-8.html | BUDENZ NAMES 9 AT 16 REDS' TRIAL; Former Communist Testifies 8 Defendants Attended a National Convention | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/auto-crash-kills-man-three-are-injured-by-headon-collision-in.html | AUTO CRASH KILLS MAN; Three Are Injured by Head-On Collision in Mamaroneck | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/narcotics-count-schools-drops-dr-jansen-reports-only-30-known-cases.html | NARCOTICS COUNT SCHOOLS DROPS; Dr. Jansen Reports Only 30 Known Cases, Compared With 154 Listed a Year Ago | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/korean-foe-studies-allied-truce-move-u-n-offer-reported-to-involve.html | KOREAN FOE STUDIES ALLIED TRUCE MOVE; U. N. Offer Reported to Involve Airfield-Prisoner Deal, but Reds Stress Repatriation KOREA FOE STUDIES ALLIED TRUCE MOVE | | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/israel-plans-chicago-consulate.html | Israel Plans Chicago Consulate | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/diana-craig-makes-debut-at-town-hall.html | DIANA CRAIG MAKES DEBUT AT TOWN HALL | True | R. P | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/heads-drug-manufacturers.html | Heads Drug Manufacturers | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/civil-rights-issue-revived-by-women-voters-league-also-is-urged-to.html | CIVIL RIGHTS ISSUE REVIVED BY WOMEN; Voters' League Also Is Urged to Include the Conservation of Natural Resources in Agenda | True | By Anna Petersenspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/yugoslav-general-warns-italians-they-court-lack-of-aid-in-defense.html | Yugoslav General Warns Italians They Court Lack of Aid in Defense; TITO AIDE CAUTIONS ITALY ON DEFENSE | | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/draft-fraud-charged-chicago-man-indicted-admits-he-registered-40.html | DRAFT FRAUD CHARGED; Chicago Man Indicted -- Admits He Registered 40 Times | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/spot-prices-reported.html | Spot Prices Reported | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bundesen-cleared-in-horse-meat-case-chicago-judge-rules-charges.html | BUNDESEN CLEARED IN HORSE MEAT CASE; Chicago Judge Rules Charges Health Officer Failed to Halt Sales Are 'Too General' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/editors-get-20-days-for-court-contempt.html | EDITORS GET 20 DAYS FOR COURT CONTEMPT | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/11475000-stock-offered-today-for-canadian-openend-trust-11475100-in.html | $11,475,000 Stock Offered Today For Canadian Open-End Trust; $11,475,100 IN ISSUE OF CANADIAN TRUST | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/text-of-ruling-by-court-declaring-truman-steel-seizure-illegal.html | Text of Ruling by Court Declaring Truman Steel Seizure Illegal | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/3-win-paris-libel-suit-against-red-writers.html | 3 WIN PARIS LIBEL SUIT AGAINST RED WRITERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/gabriel-gives-recital-offers-piano-works-on-people-weather-and.html | GABRIEL GIVES RECITAL; Offers Piano Works on 'People' 'Weather' and 'Animal Life | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/city-student-missing-at-cornell.html | City Student Missing at Cornell | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/irish-to-honor-mcarran-historical-society-will-present-gold-medal.html | IRISH TO HONOR M'CARRAN; Historical Society Will Present Gold Medal to Him Here | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/yugoslavia-to-cut-bread-price.html | Yugoslavia to Cut Bread Price | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/elizabeth-to-move-to-palace.html | Elizabeth to Move to Palace | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/women-to-hear-mrs-mehta.html | Women to Hear Mrs. Mehta | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/collection-shown-by-schiaparelli-use-of-contrasting-colors-and-of.html | COLLECTION SHOWN BY SCHIAPARELLI; Use of Contrasting Colors and of Terry Cloth Features Mid-Summer Line | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/treasury-raises-saving-bond-rate-widened-program-is-aimed-at-higher.html | TREASURY RAISES SAVING BOND RATE; Widened Program Is Aimed at Higher Sales -- New 'E' Series Paying 3% Is Planned TREASURY RAISES SAVING BOND RATES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/youth-congress-ends-gathering-in-argentina-gives-an-ovation-to.html | YOUTH CONGRESS ENDS; Gathering in Argentina Gives an Ovation to Peron | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/formosa-cheered-by-japanese-pact-chinese-nationalists-view-it-as-a.html | FORMOSA CHEERED BY JAPANESE PACT; Chinese Nationalists View It as a Prop to Their Prestige in Far Eastern Affairs | True | By Henry R. Liebermanspecial to The New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/man-loses-leg-in-subway-falls-or-jumps-to-i-r-t-tracks-trains.html | MAN LOSES LEG IN SUBWAY; Falls or Jumps to I. R. T. Tracks -- Trains Delayed 51 Minutes | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/israeli-professor-to-speak.html | Israeli Professor to Speak | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/flanagan-stops-alvarez.html | Flanagan Stops Alvarez | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/5-billion-in-funds-passed-by-senate-treasury-post-office-share-one.html | 5 BILLION IN FUNDS PASSED BY SENATE; Treasury, Post Office Share One Bill -- Chamber Votes, Curbs on Some Spending | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/capital-approves-decision-on-steel-putnam-however-declares-he-is.html | CAPITAL APPROVES DECISION ON STEEL; Putnam, However, Declares He Is 'Very Disturbed From the Defense Point of View' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/soviet-jets-fire-on-french-plane-on-way-to-berlin-two-of-12.html | SOVIET JETS FIRE ON FRENCH PLANE ON WAY TO BERLIN; Two of 12 Passengers Injured and Craft Is Seriously Damaged in the Attack ALLIED POWERS PROTEST Insist That Airliner Was Inside Corridor -- Russians Charge Violation of Soviet Zone PLANE PROPELLER HIT BY RUSSIAN SHOT SOVIET JETS FIRE ON FRENCH PLANE | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/h-a-le-tourneau.html | H. A. LE TOURNEAU | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/col-truman-is-retired-on-presidents-authority.html | Col. Truman Is Retired On President's Authority | True | By the United Press. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/fifty-years-in-jesuit-order.html | Fifty Years in Jesuit Order | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-sbound-stratocruiser-missing-over-brazil-with-50-u-s-plane-with.html | U. S.-Bound Stratocruiser Missing Over Brazil With 50; U. S. PLANE WITH 50 MISSING IN BRAZIL | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/russell-kefauver-clash-in-florida-georgian-campaigns-in-miami.html | RUSSELL, KEFAUVER CLASH IN FLORIDA; Georgian Campaigns in Miami -- Tennessean on His Heels in Tampa Bay Area | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/carlos-n-sanchez.html | CARLOS N. SANCHEZ | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/gary-pickets-appear.html | Gary Pickets Appear | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mrs-peter-de-menkini.html | MRS. PETER DE MENKINI | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/education-program-raises-g-e-morale.html | EDUCATION PROGRAM RAISES G. E. MORALE | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/phils-simmons-downs-cubs-82-in-first-mound-start-since-1950.html | Phils' Simmons Downs Cubs, 8-2, In First Mound Start Since 1950; Southpaw Marks Return From Army With 7-Hitter at Chicago -- His Mates Rout Rush, Collect Total of 13 Blows | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mrs-mary-crane-wed-to-an-a-ao-f-veteran.html | MRS. MARY CRANE WED TO AN A. Ao F. VETERAN | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/israel-is-pictured-as-antired-force-lehman-and-ives-urge-support-of.html | ISRAEL IS PICTURED AS ANTI-RED FORCE; Lehman and Ives Urge Support of Nation as Help to U. S. in Fighting Communism | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/4-park-strikers-return.html | 4 Park Strikers Return | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bucceroni-stops-wilson-referee-halts-onesided-fight-in-eighth-pep.html | BUCCERONI STOPS WILSON; Referee Halts One-Sided Fight in Eighth -- Pep Victor | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/walter-c-peck.html | WALTER C. PECK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/news-of-food-book-gives-500-ways-to-use-liquidizers-all-the-way.html | News of Food; Book Gives 500 Ways to Use Liquidizers All the Way From Soup Through Dessert | True | By June Owen | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/circus-is-gala-gift-to-palsy-patients-brownie-troop-builds-big-top.html | CIRCUS IS GALA GIFT TO PALSY PATIENTS; Brownie Troop Builds Big Top in Miniature and Presents It at Garden Show | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-general-sees-plaza-lasso.html | U. S. General Sees Plaza Lasso | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/cavanagh-reports-75000000-expended-for-port-improvements.html | Cavanagh Reports $75,000,000 Expended for Port Improvements; Commissioner Says Two-Year Program Is Unmatched Anywhere -- Private Concerns Are Praised for Their Contributions | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/utility-plans-new-financing.html | Utility Plans New Financing | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sinnott-is-reelected-heads-kings-county-democratic-executive.html | SINNOTT IS RE-ELECTED; Heads Kings County Democratic Executive Committee Again | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/that-strange-light-in-sky-really-was-sun-honest.html | That Strange Light in Sky Really Was Sun -- Honest | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/to-start-alaskan-pulp-mill.html | To Start Alaskan Pulp Mill | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/classes-for-artists-of-all-ages.html | Classes for Artists of all Ages | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/wage-boards-chief-defends-steel-step.html | WAGE BOARD'S CHIEF DEFENDS STEEL STEP | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/plans-of-philharmonic-next-season-saturday-series-to-have-8.html | PLANS OF PHILHARMONIC; Next Season Saturday Series to Have 8 Performances Each | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/studebaker.html | Studebaker | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/textile-union-asks-a-35hour-work-week-without-pay-cut-to-ease.html | Textile Union Asks a 35-Hour Work Week, Without Pay Cut, to Ease Unemployment | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/spahn-of-braves-stops-pirates-51-southpaw-yields-only-five-hits-to.html | SPAHN OF BRAVES STOPS PIRATES, 5-1; Southpaw Yields Only Five Hits to Hand Tenth Loss in Row to Pittsburgh | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/i-c-c-bars-study-on-port-grain-cost-cites-pending-case-as-basis-for.html | I. C. C. BARS STUDY ON PORT GRAIN COST; Cites Pending Case as Basis for Refusing Action in Rate Charge on Buffalo Exports | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/truman-greets-hirohito-sends-emperor-his-personal-congratulations.html | TRUMAN GREETS HIROHITO; Sends Emperor His 'Personal Congratulations' on Birthday | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/william-beck.html | WILLIAM BECK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/education-group-names-heads.html | Education Group Names Heads | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/the-prize-a-french-import-by-marcel-pagnol-makes-bow-at-55th-st.html | ' The Prize,' a French Import by Marcel Pagnol, Makes Bow at 55th St. Playhouse | True | By Bosley Crowther | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/lombardo-made-a-director.html | Lombardo Made a Director | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-tables-offer-sculptured-look-fabrys-occasional-pieces-mix-wood.html | NEW TABLES OFFER SCULPTURED LOOK; Fabry's Occasional Pieces Mix Wood and Glass -- Kogan Employs Free Form | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/protestant-unity-declared-possible-study-sees-no-insuperable.html | PROTESTANT UNITY DECLARED POSSIBLE; Study Sees 'No Insuperable Obstacles to Eventual Union' of Methodists, Episcopalians | True | By George Dugan special To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/federated-stores-earned-13297133-profit-of-chain-for-the-year-equal.html | FEDERATED STORES EARNED $13,297,133; Profit of Chain for the Year Equal to $3.81 a Share -- Net Sales Up 5.1% | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/brooks-score-41-as-roe-gains-no-3-start-with-cards-is-delayed-over.html | BROOKS SCORE, 4-1, AS ROE GAINS NO. 3; Start With Cards Is Delayed Over Hour by Picket Line of St. Louis' Bartenders 20,384 WAIT IN DARKNESS Electricians Refuse to Turn on Lights in Labor Dispute -- Hemus Gets Four Hits | True | By Roscoe McGowen special To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/demands-curb-on-sales-5th-ave-group-urges-city-act-against-gyp.html | DEMANDS CURB ON SALES; 5th Ave. Group Urges City Act Against 'Gyp Linen Shops' | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/loews-inc.html | Loew's, Inc. | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-home-on-the-range.html | NEW HOME ON THE RANGE | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/ordered-out-quickly.html | Ordered Out Quickly | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/patent-law-revisions-favored.html | Patent Law Revisions Favored | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/problems-of-the-colleges.html | PROBLEMS OF THE COLLEGES | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/health-unit-spurs-aid-for-alcoholics-new-board-of-visitors-is-set.html | HEALTH UNIT SPURS AID FOR ALCOHOLICS; New Board of Visitors Is Set Up to 'Assess and Assist' City on Hart Island | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/named-by-schick-inc-to-be-general-manager.html | Named by Schick, Inc., To Be General Manager | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mrs-roosevelt-to-speak.html | Mrs. Roosevelt to Speak | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/biddle-books-bring-37202.html | Biddle Books Bring $37,202 | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/neidlinger-resigns-as-dartmouth-dean.html | NEIDLINGER RESIGNS AS DARTMOUTH DEAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/british-propose-whitenegro-partnership-in-rule-of-planned.html | British Propose White-Negro Partnership In Rule of Planned Mid-African Federation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/the-sick.html | The Sick | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/minors-employment-restricted.html | Minors' Employment Restricted | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/edward-and-caroline-arrives-at-little-carnegie-march-of-time.html | ' Edward and Caroline' Arrives at Little Carnegie -- March of Time Feature Shown; At the Little Carnegie | True | A. W. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/hadassah-lunch-in-brooklyn.html | Hadassah Lunch in Brooklyn | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/senate-confirms-murray.html | Senate Confirms Murray | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/heads-general-railway-signal.html | Heads General Railway Signal | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-files-221708-suit-iritox-chemical-co-accused-of-exceeding-o-p-s.html | U. S. FILES $221,708 SUIT; Iritox Chemical Co. Accused of Exceeding O. P. S. Ceilings | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/spain-gives-arabs-right-to-organize-moroccan-nationalists-press-for.html | SPAIN GIVES ARABS RIGHT TO ORGANIZE; Moroccan Nationalists Press for Further Reforms and Union With French Zone | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/g-m-income-drops-despite-u-s-orders-net-of-127023260-for-first-1952.html | G. M. INCOME DROPS DESPITE U. S. ORDERS; Net of $127,023,260 for First 1952 Quarter Compares With $141,520,651 a Year Ago SALES AT $1,793,085,048 12 Months Earlier They Were $1,959,879,617, a Decline of 8.5 Per Cent in Year G. M. INCOME DROPS DESPITE U. S. ORDERS | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/missouri-utility-sells-bonds.html | Missouri Utility Sells Bonds | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/textile-designs-close-to-record-8400-print-patterns-submitted-in.html | TEXTILE DESIGNS CLOSE TO RECORD; 8,400 Print Patterns Submitted in Rayons in '51, Reflecting Increase in Competition | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/atlas-powder.html | Atlas Powder | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sondra-baron-engaged-to-wed.html | Sondra Baron Engaged to Wed | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bank-started-by-hamilton-resuming-original-name.html | Bank Started by Hamilton Resuming Original Name | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/g-o-p-camps-clash-over-vote-totals.html | G. O. P. CAMPS CLASH OVER VOTE TOTALS | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/ad-and-sales-manager-named-for-d-a-schulte.html | Ad and Sales Manager Named for D. A. Schulte | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/miss-suggs-golf-winner-takes-stockton-open-with-72-three-tie-for-2d.html | MISS SUGGS GOLF WINNER; Takes Stockton Open With 72 -- Three Tie for 2d at 74 | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/tourist-loss-hits-egypts-economy-adds-to-problems-caused-by-cotton.html | TOURIST LOSS HITS EGYPT'S ECONOMY; Adds to Problems Caused by Cotton Decline -- Cairo Has Severe Hotel Shortage | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/watson-reports-i-b-m-expansion-business-machines-chairman-tells.html | WATSON REPORTS I. B. M. EXPANSION; Business Machines Chairman Tells Stockholders Level of New Orders Is High NEW POUGHKEEPSIE SPACE Activities of Other Companies Are Reviewed at Meetings -- Kodak Sales Decline MEETINGS HELD BY CORPORATIONS | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/tophatters-to-present-comedy.html | Tophatters to Present Comedy | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/39301298-profit-for-edison-year-operating-revenues-5-rise-produces.html | $39,301,298 PROFIT FOR EDISON YEAR; Operating Revenues' 5% Rise Produces 1% Net Increase -- Share Earnings $2.25 | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/cincinnati-sells-19600000-issue-bonds-due-in-195392-taken-at-100-by.html | CINCINNATI SELLS $19,600,000 ISSUE; Bonds Due in 1953-92 Taken at 100 by Halsey, Stuart's Group -- Other Offerings | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/warren-l-ward.html | WARREN L. WARD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bessie-m-brewer-an-etcher-painter-illustrator-of-dickens-works-dies.html | BESSIE M. BREWER, AN ETCHER, PAINTER; Illustrator of Dickens' Works Dies in Home at 68 -- Noted for Her Theatrical Posters | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/hydrides-stock-offered-today.html | Hydrides Stock Offered Today | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/britain-defends-ouster-of-khama-both-houses-of-parliament-told.html | BRITAIN DEFENDS OUSTER OF KHAMA; Both Houses of Parliament Told Removal of African Chief Benefited Tribe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/many-fetes-at-belmont-members-of-society-entertain-as-racing-gets.html | MANY FETES AT BELMONT; Members of Society Entertain as Racing Gets Under Way | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/womens-eisenhower-unit-set.html | Women's Eisenhower Unit Set | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bols-forms-u-s-distributor.html | Bols Forms U. S. Distributor | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/named-by-free-sons-of-israel.html | Named by Free Sons of Israel | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/wilde-play-at-brooklyn-college.html | Wilde Play at Brooklyn College | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/churchill-victor-on-purchase-tax-labors-maneuver-in-textile-crisis.html | CHURCHILL VICTOR ON PURCHASE TAX; Labor's Maneuver in Textile Crisis Fails -- Egyptian Industry Also Falters | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/panama-to-seize-arms-for-vote.html | Panama to Seize Arms for Vote | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/columbia-strike-still-on-stoppage-enters-third-week-with-services.html | COLUMBIA STRIKE STILL ON; Stoppage Enters Third Week With Services Curtailed | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/churchill-sends-greetings-on-israels-4th-birthday.html | Churchill Sends Greeting On Israel's 4th Birthday | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/90000-oil-workers-called-out-on-strike-90000-oil-workers-ordered-to.html | 90,000 Oil Workers Called Out on Strike; 90,000 OIL WORKERS ORDERED TO STRIKE | True | By the United Press. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/industry-profits-defended-by-bank-guaranty-trust-says-labor-if-its.html | INDUSTRY PROFITS DEFENDED BY BANK; Guaranty Trust Says Labor, if It's Intelligent, Will Oppose 'Almost Confiscatory' Taxes | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mexico-tramways-co.html | Mexico Tramways Co. | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/truman-ultimatum-held-pure-invention-by-tass.html | Truman 'Ultimatum' Held Pure Invention by Tass | True | By the United Press. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/opinion-sweeping-president-has-no-power-inherent-in-his-office-u-s.html | OPINION SWEEPING; President Has No Power 'Inherent' in His Office, U. S. Judge Declares POINTS TO CONGRESS It Can Act for Nation's Safety, He Notes -- Taft Law Is Cited SEIZURE OF STEEL IS RULED ILLEGAL | True | By Joseph A. Loftusspecial to The New York Times. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/tiny-art-objects-shown-metropolitan-to-open-exhibit-of-miniatures.html | TINY ART OBJECTS SHOWN; Metropolitan to Open Exhibit of Miniatures for Children Today | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-yorker-is-appointed-u-s-envoy-to-argentina.html | New Yorker Is Appointed U. S. Envoy to Argentina | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/aluminum-of-canada-registers-new-issue.html | ALUMINUM OF CANADA REGISTERS NEW ISSUE | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/industrial-parley-is-set-annual-fordham-event-to-have-2-panel.html | INDUSTRIAL PARLEY IS SET; Annual Fordham Event to Have 2 Panel Discussions by Experts | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/wood-field-and-stream-state-urged-to-allocate-part-of-streams-for.html | Wood, Field and Stream; State Urged to Allocate Part of Streams for Exclusive Use of Bait Fishermen | True | By Raymond R. Camp | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/party-june-4-to-help-arthritis-research.html | PARTY JUNE 4 TO HELP ARTHRITIS RESEARCH | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/richardson-golf-may-8-memorial-tourney-is-set-for-seawane-harbor.html | RICHARDSON GOLF MAY 8; Memorial Tourney Is Set for Seawane Harbor Course | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/seixas-wins-in-bermuda.html | Seixas Wins in Bermuda | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/bonds-and-shares-on-london-market-german-and-japanese-issues-strong.html | BONDS AND SHARES ON LONDON MARKET; German and Japanese Issues Strong After Early Hesitancy -- Volume Generally Small | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/new-president-elected-by-mcgill-alumni-here.html | New President Elected By McGill Alumni Here | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/mccaycampbell-i-mccyilair.html | McCayCampbell; I McCyllair | True | Special to '/'.:z ? | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/at-the-embassy-guild.html | At the Embassy Guild | True | H. H. T. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/18-city-policemen-win-stay-of-trial-delay-in-case-of-those-accused.html | 18 CITY POLICEMEN WIN STAY OF TRIAL; Delay in Case of Those Accused of Accepting Gross' Graft Is Granted for Writ Hearing | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/civil-defense-exercise-tonight.html | Civil Defense Exercise Tonight | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/sedgwick-kistler-an-industrialist-76.html | SEDGWICK KISTLER, AN INDUSTRIALIST ,76 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/anastasias-group-warned-on-strike-maritime-trades-department-of-a-f.html | ANASTASIA'S GROUP WARNED ON STRIKE; Maritime Trades Department of A. F. L. Says It Would Use 'Full Force' Against Revolt | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/saratoga-g-o-p-boss-ejected-from-court.html | SARATOGA G. O. P. BOSS EJECTED FROM COURT | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/senate-approves-chief-chaplain.html | Senate Approves Chief Chaplain | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/u-s-olympic-delegation-will-have-266-members.html | U. S. Olympic Delegation Will Have 266 Members | True | By the United Press. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/columbian-carbon.html | Columbian Carbon | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/probing-the-katyn-massacre.html | Probing the Katyn Massacre | True | NATHANIEL KLEITMAN. | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/weir-sees-steel-surplus-holds-overproduction-is-more-likely-than-a.html | WEIR SEES STEEL SURPLUS; Holds Overproduction Is More Likely Than a Shortage | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/farmer-sentenced-as-evader-of-tax-long-island-potato-grower-gets.html | FARMER SENTENCED AS EVADER OF TAX; Long Island Potato Grower Gets Year and Day in $90,905 Case -- Leniency Plea Fails | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/cherry-trees-donor-recovers.html | Cherry Trees' Donor Recovers | True | | 1980-05-22 | RE0000058577 | B00000353395 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-04-30 | 1952-04-30 | https://www.nytimes.com/1952/04/30/archives/official-reports-of-the-fighting-in-korea.html | Official Reports of the Fighting in Korea | True | | 1980-05-22 | RE0000058577 | B00000353395 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/notes-of-discord-mar-festival-in-paris-communists-call-it.html | Notes of Discord Mar Festival in Paris; Communists Call It 'Caricature of Culture' | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/seagoing-students-of-1927-meet-again-87-of-400-who-went-around.html | SEAGOING STUDENTS OF 1927 MEET AGAIN; 87 of 400 Who Went Around World Hold Reunion on New Holland-America Ship | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/railway-equipment-head-joins-board-of-crane-co.html | Railway Equipment Head Joins Board of Crane Co. | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/ample-gasoline-reported-industry-spokesmen-say-this-area-has-30day.html | AMPLE GASOLINE REPORTED; Industry Spokesmen Say This Area Has 30-Day Supply | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/portsmouth-steel-board-votes-against-dole-to-stockholders-of.html | Portsmouth Steel Board Votes Against Dole To Stockholders of $10,000,000 Paid for Mill | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/israel-acclaimed-on-4th-birthday-throng-at-ebbets-field-hears.html | ISRAEL ACCLAIMED ON 4TH BIRTHDAY; Throng at Ebbets Field Hears Appeals for Completion of Her Economic Security | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/11-school-bus-drivers-ousted.html | 11 School Bus Drivers Ousted | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/inflationary-trends-assailed-by-women.html | INFLATIONARY TRENDS ASSAILED BY WOMEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/enemy-trading-denied-five-plead-not-guilty-in-fund-transfers-to.html | ENEMY TRADING DENIED; Five Plead Not Guilty in Fund Transfers to China | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/yugoslavia-and-italy.html | YUGOSLAVIA AND ITALY | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mrs-tylf-dies-aided-music-fete-former-chairman-of-chcago-vocal.html | MRS. TYLF DIES; AIDED MUSIC FETE; Former Chairman of Ch]cago Vocal Contests Was 77-- Had Taught in Ohio | True | Special to Tm Naw YoP. Tm. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/excursion-fares-approved.html | Excursion Fares Approved | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/gabriel-padovani-envoy.html | GABRIEL PADOVANI, ENVOY | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/hofstra-trackmen-rout-queens.html | Hofstra Trackmen Rout Queens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/barnard-to-get-street-deed-to-consolidate-campus-will-be-presented.html | BARNARD TO GET STREET; Deed to Consolidate Campus Will Be Presented Today | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/pay-to-be-restudied-state-to-set-up-boards-on-wage-minimums-in-5-in.html | PAY TO BE RESTUDIED; State to Set Up Boards on Wage Minimums in 5 Industries | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/reviewing-the-u-n-charter-creation-of-commission-proposed-to.html | Reviewing the U. N. Charter; Creation of Commission Proposed to Consider Possible Revisions | True | VIRGINIA C. GILDERSLEEVE, | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/steel-walkout-at-this-time-held-blow-to-foreign-policy-strike-seen.html | Steel Walkout at This Time Held Blow to Foreign Policy; Strike Seen Bearing on Korea Truce Talks and Efforts to Join Germany to West | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/gas-stocks-drop-2025000-barrels-weeks-production-declines-to.html | GAS STOCKS DROP 2,025,000 BARRELS; Week's Production Declines to 20,903,000 Barrels -- Fuel Oils Continue Gaining | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/2-planes-here-take-off-to-start-new-lowfare-flights-to-europe-ocean.html | 2 Planes Here Take Off to Start New Low-Fare Flights to Europe; OCEAN RACE OPENS LOW-FARE FLIGHTS | True | By Frederick Graham | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/korean-battle-toll-of-u-s-now-107965.html | KOREAN BATTLE TOLL OF U. S. NOW 107,965 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/brown-beats-harvard.html | Brown Beats Harvard | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/oscar-f-swenson.html | OSCAR F. SWENSON | True | Special to TH Nsw YoP, x TLr.S. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/eden-fails-to-find-solution-on-egypt-talks-with-aides-from-cairo.html | EDEN FAILS TO FIND SOLUTION ON EGYPT; Talks With Aides From Cairo and Sudan Held Fruitless -- Young Wafdist Shift Seen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/inland-steel-net-off-earnings-for-first-quarter-25below-comparable.html | INLAND STEEL NET OFF; Earnings for First Quarter 25% Below Comparable '51 Period MEETINGS HELD BY CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/denim-gets-new-look-in-summer-fashions.html | DENIM GETS NEW LOOK IN SUMMER FASHIONS | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/dr-saul-meltzers-have-son.html | Dr. Saul Meltzers Have Son | True | pedal to Ngw Yo/iMgs. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/burke-bishop-of-buffalo-ninth-to-head-roman-catholic-diocese-is.html | BURKE BISHOP OF BUFFALO; Ninth to Head Roman Catholic Diocese Is Enthroned | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/saxton-stops-lee-for-28th-straight-unbeaten-new-yorker-knocks-out.html | SAXTON STOPS LEE FOR 28TH STRAIGHT; Unbeaten New Yorker Knocks Out Rival in 0:31 of 7th Round in Baltimore | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/seixas-wins-in-bermuda.html | Seixas Wins in Bermuda | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/107765-see-scots-defeat-u-s-squad-reilly-paces-60-victory-in-soccer.html | 107,765 SEE SCOTS DEFEAT U. S. SQUAD; Reilly Paces 6-0 Victory in Soccer Match at Glasgow -- Tottenham Tops Chelsea | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/derby-list-cut-to-16-probable-starters-hill-gail-is-rated-as-4to5.html | Derby List Cut to 16 Probable Starters; HILL GAIL IS RATED AS 4-TO-5 FAVORITE Calumet Colt's Record Victory in Trial Eliminates at Least Four Derby Candidates COUSIN SEEN OUT OF RACE Swoop Is Due at Louisville Today -- Rutchick Views Blue Man as Second Choice | True | By James Roachspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/figl-will-arrive-may-11.html | Figl Will Arrive May 11 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/youth-killed-in-target-shoot.html | Youth Killed in Target Shoot | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/ecuador-cabinet-named-president-plaza-lasso-selects-politically.html | ECUADOR CABINET NAMED; President Plaza Lasso Selects Politically Neutral Group | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/anger-aroused-in-europe.html | Anger Aroused in Europe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/pirates-triumph-over-braves-115.html | PIRATES TRIUMPH OVER BRAVES, 11-5 | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/importers-resent-sudden-china-ban-they-say-it-came-so-quickly-that.html | IMPORTERS RESENT SUDDEN CHINA BAN; They Say It Came So Quickly That Shipments on the Way Here Will Be Affected | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/strike-threat-is-closing-plant.html | Strike Threat Is Closing Plant | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/truck-plan-approved-board-of-yellow-transit-freight-moves-for.html | TRUCK PLAN APPROVED; Board of Yellow Transit Freight Moves for Reorganization | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/red-silence-stirs-truce-speculation-observers-hold-long-study-by.html | RED SILENCE STIRS TRUCE SPECULATION; Observers Hold Long Study by Foe of U. N. Offer Could Mean Approval or Counter-Plan RED SILENCE STIRS TRUCE SPECULATION | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/u-s-chamber-asks-taxing-power-curb-constitutional-change-urged-to.html | U. S. CHAMBER ASKS TAXING POWER CURB; Constitutional Change Urged to Put Limit on Congress -- End of Controls Demanded U. S. CHAMBER ASKS TAXING POWER CURB | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/summery-frocks-by-faith-offered-collection-at-lord-taylor-has-a.html | SUMMERY FROCKS BY FAITH OFFERED; Collection at Lord & Taylor Has a Cool Charm -- Fabrics Are Crisp or Sheer | True | D. O'N. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/ronson-gets-pirate-ban-japanese-lighter-makers-agree-to-stop.html | RONSON GETS 'PIRATE' BAN; Japanese Lighter Makers Agree to Stop Imitating Products | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/deck-officer-a-survivor.html | Deck Officer a Survivor | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/troth-announced-of-jo-gregory-san-francisco-girl-engaged-to-thomas.html | TROTH ANNOUHCED .OF JO GREGORY; San Francisco Girl Engaged to Thomas C. Benot, Son of Late Noted Author | True | Spec to T Nzw Yo Thaw. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/text-of-new-allied-note.html | TEXT OF NEW ALLIED NOTE | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/eisenhower-wins-bay-state-triumph-he-takes-60-of-record-vote-of.html | EISENHOWER WINS BAY STATE TRIUMPH; He Takes 60% of Record Vote of 400,000 in Both Parties and 29 of the Delegates | True | By John H. Fentonspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/tenpin-fells-pedestrian-flies-out-alley-window-hits-woman-below-on.html | TENPIN FELLS PEDESTRIAN; Flies Out Alley Window, Hits Woman Below on Street | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/95-veterans-get-grants-disabled-receive-federal-aid-for-wheelchair.html | 95 VETERANS GET GRANTS; Disabled Receive Federal Aid for 'Wheelchair' Homes | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/4-court-aloes-promoted-appellate-division-in-brooklyn-advances.html | 4 COURT ALOES PROMOTED; Appellate Division in Brooklyn Advances Veteran Clerks | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/robinson-will-aid-fund-will-box-brown-on-may-26-in-benefit-for.html | ROBINSON WILL AID FUND; Will Box Brown on May 26 in Benefit for Olympic Team | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/troth-made-known.html | TROTH MADE KNOWN' | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/13000-rail-workers-laid-off-in-strikes.html | 13,000 RAIL WORKERS LAID OFF IN STRIKES | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/3-disputes-remain-on-european-army-bonn-yields-on-procurement-but.html | 3 DISPUTES REMAIN ON EUROPEAN ARMY; Bonn Yields on Procurement, but Costs, Arms Curbs and Saar Role Are Unsolved | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mosconi-sweeps-cue-match.html | Mosconi Sweeps Cue Match | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/house-told-french-have-hoofmouth-disease-cure.html | House Told French Have Hoof-Mouth Disease Cure | True | By the United Press. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/hadassah-groups-visit-u-n.html | Hadassah Groups Visit U. N. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/arab-refugee-lot-tops-neighbors-exiles-eating-better-and-more-u-n.html | ARAB REFUGEE LOT TOPS NEIGHBORS; Exiles Eating Better and More, U. N. Reports -- Economy of Area May Be Upset | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/177-new-facilities-in-tax-writeoffs-d-p-a-approves-investments-of.html | 177 NEW FACILITIES IN TAX WRITE-OFFS; D. P. A. Approves Investments of $513,060,000 in Week -- Power Expansions Lead TOTAL NOW $11,138,299,000 Two Concerns Denied Appeal From Regional Refusals of Larger Allocations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/u-s-corporations-tax-liabilities-gained-4700000000-last-year.html | U. S. Corporations' Tax Liabilities Gained $4,700,000,000 Last Year; CORPORATION TAX UP $4,700,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/strike-continues-murray-bars-comment-aides-doubt-wisdom-of.html | STRIKE CONTINUES; Murray Bars Comment, Aides Doubt Wisdom of Returning Now OUTPUT VIRTUALLY ENDS Swift Closing Cuts It to Less Than 20,000 Tons a Day -- 'Captive' Mines Are Hit COURT ACTION FAILS TO AFFECT STRIKE STOPPAGE OF WORK IN 'INDUSTRIAL VALLEY'; PICKETS ON DUTY | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/atom-bomb-for-cancer-radioactive-particles-developed-at-texas.html | ATOM BOMB' FOR CANCER; Radioactive Particles Developed at Texas Medical School | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/women-voters-ask-electoral-reform.html | WOMEN VOTERS ASK ELECTORAL REFORM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/fear-of-truth-believed-universal.html | Fear of Truth Believed Universal | True | HERBERT LEADER. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/blast-wrecks-racket-foes-car.html | Blast Wrecks Racket Foe's Car | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/morey-hurls-one-hitter.html | Morey Hurls One Hitter | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/pact-abstention-explained-by-tito-he-is-dubious-of-paper-pacts-says.html | PACT ABSTENTION EXPLAINED BY TITO; He Is Dubious of 'Paper' Pacts -- Says He Could Muster 2,000,000 Men in a War | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bombers-score-41-after-94-setback-browns-rout-raschi-in-first-game.html | BOMBERS SCORE, 4-1, AFTER 9-4 SETBACK; Browns Rout Raschi in First Game, Bow to Reynolds in Second at the Stadium FOUR BLOWS FOR COLEMAN His Last Day Before Return to Marines a Big One -- Mates Give Him Silver Service | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mrs-derby-is-elected-theodore-roosevelts-daughter-is-named-museum.html | MRS. DERBY IS ELECTED; Theodore Roosevelt's Daughter Is Named Museum Trustee | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/hunter-unit-to-mark-its-20th-anniversary.html | HUNTER UNIT TO MARK ITS 20TH ANNIVERSARY | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/scherman-offers-early-bizet-work-leads-the-little-orchestra-in.html | SCHERMAN OFFERS EARLY BIZET WORK; Leads the Little Orchestra in Concert Version of 'Pearl Fishers' at Town Hall | True | By Howard Taubman | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/adenauer-cites-u-s-pressure.html | Adenauer Cites U. S. Pressure | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/a-medal-well-earned.html | A MEDAL WELL EARNED | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/house-group-calls-10-on-tanker-deal-what-justice-department-did-is.html | HOUSE GROUP CALLS 10 ON TANKER DEAL; What Justice Department Did Is Inquiry Aim -- Karst Denies Part in Sale of Barracks | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rexall-drug.html | Rexall Drug | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/lafayette-mining-head-to-retire.html | Lafayette Mining Head to Retire | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mrs-galen-j-perrett.html | MRS. GALEN J. PERRETT | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/legion-post-honors-official.html | Legion Post Honors Official | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/sea-cliff-theatre-wins-zoning-appeal.html | SEA CLIFF THEATRE WINS ZONING APPEAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/dual-celebration-mayor-marks-the-beginning-of-child-health-p-a-l.html | DUAL CELEBRATION; Mayor Marks the Beginning of Child Health, P. A. L. Month | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/st-johns-checks-manhattan-4-to-1-undefeated-nine-adds-to-lead-in.html | ST. JOHN'S CHECKS MANHATTAN, 4 TO 1; Undefeated Nine Adds to Lead in Conference -- Kingsmen Shut Out Fordham, 2-0 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/russell-ties-rival-to-left-wing-axis-kefauver-with-humphrey-and.html | RUSSELL TIES RIVAL TO 'LEFT WING AXIS'; Kefauver, With Humphrey and Douglas, Spurs Socialism, Georgian Says in Florida | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/deal-set-for-sale-of-rockaway-line-board-of-estimate-to-act-next.html | DEAL SET FOR SALE OF ROCKAWAY LINE; Board of Estimate to Act Next Week on City Purchase From L. I. R. R. for $8,500,000 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/macao-with-robert-mitchum-and-jane-russell-feature-at-paramount.html | 'Macao,' With Robert Mitchum and Jane Russell, Feature at Paramount Theatre | True | By Bosley Crowther | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/styles-presented-for-petite-women-altman-collection-for-shorter.html | STYLES PRESENTED FOR PETITE WOMEN; Altman Collection for Shorter Figures Favors Full Skirts With Bodices Cut High | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/actor-admits-reds-used-him-as-sucker.html | ACTOR ADMITS REDS USED HIM AS 'SUCKER' | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rabies-outbreak-in-mexico-city.html | Rabies Outbreak in Mexico City | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bonds-and-shares-on-london-market-most-sections-open-subdued.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Open Subdued, Government Issues Down, U. S. Steel a Little Lower | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/nassaus-shoppers-to-get-bank-credit-plan-permits-small-shops-to.html | NASSAU'S SHOPPERS TO GET BANK CREDIT; Plan Permits Small Shops to Compete With Branches of Large City Merchants STORES 'DEPOSIT' SALES Bank Sets Up Rating on Each Customer -- Store Pays 5%, Is Liable for No Loss | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/wilks-payment-to-blair-academy.html | Wilks Payment to Blair Academy | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/eastern-air-chief-named.html | Eastern Air Chief Named | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/commodity-index-off-prices-drop-to-2933-tuesday-from-2947-on-monday.html | COMMODITY INDEX OFF; Prices Drop to 293.3 Tuesday From 294.7 on Monday | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mrs-william-ernst.html | MRS. WILLIAM ERNST | True | Special to Nsw YOPJ TLZS. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/council-luncheon-at-plaza.html | Council Luncheon at Plaza | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/two-rob-british-prison-of-330.html | Two Rob British Prison of $330 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/the-brooklyn-story.html | The Brooklyn Story | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/steiner-sets-pace-in-chess-on-coast-draws-with-pomar-then-tops.html | STEINER SETS PACE IN CHESS ON COAST; Draws With Pomar, Then Tops Kashdan in Hollywood Test -- Gligoric Shares 2d | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/need-for-proper-liability-coverage.html | Need for Proper Liability Coverage | True | JULIUS H. MANES, M. D. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/moses-appraisal-of-hudson-scored-hydraulics-experts-advocate.html | MOSES' APPRAISAL OF HUDSON SCORED; Hydraulics Experts Advocate Tapping of River as Auxiliary Water Supply Source | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/police-trial-of-18-is-set-for-monday-speedy-decision-promised-on.html | POLICE TRIAL OF 18 IS SET FOR MONDAY; Speedy Decision Promised on Court Move Charging Double Jeopardy in Graft Case | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/joseph-a-kelly.html | JOSEPH A. KELLY | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/new-rescue-helicopter.html | New Rescue Helicopter | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rev-josiph-a-hughes.html | REV. JOSEPH A. HUGHES | True | Special to THE NLV YORK IES. | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/slump-continues-in-cotton-market-drop-is-laid-to-cut-in-textile.html | SLUMP CONTINUES IN COTTON MARKET; Drop Is Laid to Cut in Textile Demand, Crisis in Egypt and Steel Labor Conditions | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/india-and-pakistan-tackle-river-issue-two-nations-sending-experts.html | INDIA AND PAKISTAN TACKLE RIVER ISSUE; Two Nations Sending Experts to U. S. to Try to Get Accord on Indus Basin Water | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/declines-life-income-teller-rejects-legacy-from-old-friend-wont-say.html | DECLINES LIFE INCOME; Teller Rejects Legacy From Old Friend, Won't Say Why | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/arizona-plan-rejected-ewing-cites-aid-ban-to-indians-living-on.html | ARIZONA PLAN REJECTED; Ewing Cites Aid Ban to Indians Living on Reservations | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/colonial-dames-meet-hold-annual-luncheon-at-the-pierre-to-elect.html | COLONIAL DAMES MEET; Hold Annual Luncheon at the Pierre to Elect Officers | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/massachusetts-speaks.html | MASSACHUSETTS SPEAKS | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/7-get-colombian-posts-provisional-president-selects-men-to-fill-his.html | 7 GET COLOMBIAN POSTS; Provisional President Selects Men to Fill His Cabinet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/adelphi-names-manager.html | Adelphi Names Manager | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/retired-not-refunded-defense-in-antitrust-trial-here-sees-no.html | RETIRED,' NOT 'REFUNDED'; Defense in Anti-Trust Trial Here Sees No Conspiracy on Bids | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/laborites-bid-big-4-sift-german-poll-executive-votes-for-britains.html | LABORITES BID BIG 4 SIFT GERMAN POLL; Executive Votes for Britain's Participation With Soviet in Free Ballot Issue Study | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mexico-union-step-blow-to-antireds-new-labor-federation-costs-world.html | MEXICO UNION STEP BLOW TO ANTI-REDS; New Labor Federation Costs World Group Its Foothold -- Argentine Threat Seen | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/2-u-s-judges-honored-hartshorne-and-modarelli-get-columbia-lions-in.html | 2 U. S. JUDGES HONORED; Hartshorne and Modarelli Get 'Columbia Lions' in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/papal-paper-scores-priest-turned-red.html | PAPAL PAPER SCORES PRIEST TURNED RED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/the-postmaster-retires.html | THE POSTMASTER RETIRES | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/cardinals-staley-stops-brooks-142-hurler-wins-no-4-as-stanky-starts.html | CARDINALS' STALEY STOPS BROOKS, 14-2; Hurler Wins No. 4 as Stanky Starts in Line-Up -- Grand Slam for Schoendienst | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/a-phenomenon-in-hayden-planetarium.html | A PHENOMENON IN HAYDEN PLANETARIUM | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/isaacson-hurls-shutout.html | Isaacson Hurls Shut-out | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/news-of-food-vintage-teas-expert-complains-chinese-varieties-have.html | News of Food: Vintage Teas; Expert Complains Chinese Varieties Have Lost Quality -- 'Buy Times for Near-By Produce' Chart Is Offered | True | By Jane Nickerson | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/william-brue.html | WILLIAM BRUE | True | special to Tus Nw Yore[ T=LS. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/becomes-sales-executive-of-ocweld-rail-service.html | Becomes Sales Executive Of Ocweld Rail Service | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/atom-blast-set-today-2150-marines-to-participate-in-test-in-nevada.html | ATOM BLAST SET TODAY; 2,150 Marines to Participate in Test in Nevada | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/f-j-feeney-to-retire-he-has-been-with-the-customs-service-for-45.html | F. J. FEENEY TO RETIRE; He Has Been With the Customs Service for 45 Years | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-4-no-title.html | Article 4 -- No Title | True | By the United Press. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/-son-to-mrswilliam-ochs-jr.html | ! Son to Mrs.'William Ochs Jr.' | True | spea,, to N Yo= vmrJ. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mead-corporation.html | Mead Corporation | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/kerr-names-aide-in-race-charles-van-devander-to-direct-washington.html | KERR NAMES AIDE IN RACE; Charles Van Devander to Direct Washington Campaign Office | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/2000-guineas-won-by-thunderhead-ii-frenchbred-colt-takes-first-of.html | 2,000 GUINEAS WON BY THUNDERHEAD II; French-Bred Colt Takes First of English Race Classics -- King's Bench Second | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rosenbergs-plea-deferred.html | Rosenbergs' Plea Deferred | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/fechteler-has-talks-with-allied-chiefs.html | FECHTELER HAS TALKS WITH ALLIED CHIEFS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/nagler-elected-head-of-cloak-joint-board.html | NAGLER ELECTED HEAD OF CLOAK JOINT BOARD | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/dressed-offered-in-sizes-18-to-60-lane-bryant-styles-combine-figure.html | DRESSED OFFERED IN SIZES 18 TO 60; Lane Bryant Styles Combine Figure Flattery With the Fashions of the Day | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/general-collins-to-speak-here.html | General Collins to Speak Here | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/8-u-s-fliers-die-in-japan-2-transports-crash-with-loss-of-4-crewmen.html | 8 U. S. FLIERS DIE IN JAPAN; 2 Transports Crash With Loss of 4 Crewmen in Each | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/u-s-rubber-sales-up-profits-lower-net-for-quarter-94c-a-share.html | U. S. RUBBER SALES UP, PROFITS LOWER; Net for Quarter 94c a Share, Against $1.47 a Year Ago -- Other Corporate Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/lions-score-five-in-first.html | Lions Score Five in First | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/elected-to-presidency-of-economic-club-here.html | Elected to Presidency Of Economic Club Here | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/defense-leaders-warn-of-arms-cut-in-spending-curb-lovett-says.html | DEFENSE LEADERS WARN OF ARMS CUT IN SPENDING CURB; Lovett Says 46-Billion Ceiling by House Will Cost 3,100 Tanks, 10 Air Wings DAMAGE TO NAVY IS SEEN Secretary Calls Limit 'Cutting Off Arm to Save Sleeve Cost' -- Others Back His Views DEFENSE LEADERS WARN OF ARMS CUT | | By Austin Stevensspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/tradiing-in-stocks-declined-in-april-turnover-was-smallest-for-the.html | TRADIING IN STOCKS DECLINED IN APRIL; Turnover Was Smallest for the Month Since '49 -- Deals in Bonds Next to 1914 Low | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/oyster-bay-irked-by-banks-letter-hint-to-homeowners-of-rise-in.html | OYSTER BAY IRKED BY BANK'S LETTER; Hint to Homeowners of Rise in Taxes This Year Is Denied by Township Officials | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/veterans-honor-spellman.html | Veterans Honor Spellman | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/lehigh-general-manager-is-elected-vice-president.html | Lehigh General Manager Is Elected Vice President | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/6000-visas-unused-for-war-orphans-u-s-officials-say-europeans.html | 6,000 VISAS UNUSED FOR WAR ORPHANS; U. S. Officials Say Europeans Oppose Sending Children to Homes in This Country | | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/audubon-club-ceremony-girl-12-becomes-9000000th-member-of-junior.html | AUDUBON CLUB CEREMONY; Girl, 12, Becomes 9,000,000th Member of Junior Group | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/n-y-u-gains-7th-victory.html | N. Y. U. Gains 7th Victory | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/treasury-reveals-plan-to-raise-new-money-to-pay-for-defense-2-34.html | Treasury Reveals Plan to Raise New Money to Pay for Defense; 2 3/4% Non-Marketable Bonds Maturing in '80 to Be Sold as First Step to Obtain 10 Billions Needed -- Books Open May 19 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/is-that-good.html | Is That Good? | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/charles-wurtzburg.html | CHARLES WURTZBURG | True | Spectat to Nzw Yo TXMZS. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/april-claim-to-fame-wettest-since-1909.html | APRIL CLAIM TO FAME; WETTEST SINCE 1909 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/steel-next-steps.html | STEEL; NEXT STEPS | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/new-bills-issue-1300000000.html | New Bills Issue $1,300,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/soviet-proposal-decried-monnet-calls-move-on-germany-divisive-and.html | SOVIET PROPOSAL DECRIED; Monnet Calls Move on Germany Divisive and Perilous | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/john-k-gulde.html | JOHN K. GULDE | True | Special to Nsw yoxx TmlW. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/truman-sets-maritime-day.html | Truman Sets Maritime Day | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/austrian-art-works-ready-for-trip-home.html | AUSTRIAN ART WORKS READY FOR TRIP HOME | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/guatemalan-budget-debate-due.html | Guatemalan Budget Debate Due | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/new-nato-command-praised-by-acheson.html | NEW NATO COMMAND PRAISED BY ACHESON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/brazilian-traction-net-up.html | Brazilian Traction Net Up | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/40yearold-ship-makes-last-trip-empress-of-australia-luxury-liner.html | 40-YEAR-OLD SHIP MAKES LAST TRIP; Empress of Australia, Luxury Liner and Troop Carrier, on Way to Scrap Heap | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/900000-beach-facility-to-open-at-sebago-lake-in-interstate-park.html | $900,000 Beach Facility to Open At Sebago Lake in Interstate Park | True | By Joseph C. Ingrahamspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/blind-youths-receive-brailleequipped-boat-to-accompany-school.html | Blind Youths Receive Braille-Equipped Boat To Accompany School Oarsmen in Races | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/hospital-here-plans-a-psychiatric-unit.html | HOSPITAL HERE PLANS A PSYCHIATRIC UNIT | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/elected-to-presidency-of-n-y-credit-institute.html | Elected to Presidency Of N. Y. Credit Institute | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/julius-epstein.html | JULIUS EPSTEIN | True | Special to zw Yo-; TL | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/captain-rogers-60-of-police-is-dead.html | CAPTAIN. ROGERS, 60, .OF. 'POLICE, IS DEAD | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/wins-prize-for-devising-ship-hoist-for-patients.html | Wins Prize for Devising Ship Hoist for Patients | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/yiddish-drama-to-resume.html | Yiddish Drama to Resume | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/hospital-gets-special-auto.html | Hospital Gets Special Auto | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/cuba-to-revamp-air-arm-batista-orders-move-to-comply-with-u-s.html | CUBA TO REVAMP AIR ARM; Batista Orders Move to Comply With U. S. Defense Treaty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/williams-says-farewell-to-red-sox-with-tworun-homer-blast-in.html | Williams Says Farewell to Red Sox With Two-Run Homer; BLAST IN SEVENTH DOWNS TIGERS, 5-3 Williams, in Last Game Before Rejoining Marines, Wallops 324th Homer of Career DELOCK VICTOR ON MOUND Young Red Sox Hurler Excels After Relieving Parnell -- Lepcio, DiMaggio Star | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/countess-jane-takes-fashion-stakes-for-third-straight-all-favorites.html | Countess Jane Takes Fashion Stakes for Third Straight; ALL FAVORITES FAIL IN BELMONT RACING Countess Jane Triumphs Over Home-Made, With Aerolite 3d, Also a Nose Behind JET JEWEL BEATEN AT 11-20 Odds-On Choice Runner-Up to Great Captain -- Chase Debut Won by Master Mariner | True | By Louis Effrat | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/raymond-michel.html | RAYMOND MICHEL | True | Special to TH= Nsw YORK TtES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/truman-felicitates-juliana.html | Truman Felicitates Juliana | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/easter-seal-drive-extended.html | Easter Seal Drive Extended | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/v-f-w-of-suffolk-to-meet.html | V. F. W. of Suffolk to Meet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/navy-court-named-in-hobson-hearing-3-rear-admirals-to-investigate.html | NAVY COURT NAMED IN HOBSON HEARING; 3 Rear Admirals to Investigate Destroyer - Carrier Crash -- Sessions Set for New York | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/strike-news-sends-grain-prices-down-selling-is-heavy-and-outside.html | STRIKE NEWS SENDS GRAIN PRICES DOWN; Selling Is Heavy and Outside Demand Thin -- Cash Prices Are Relatively Firm | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/months-financing-shows-sharp-rise-bond-flotations-top-a-billion.html | MONTH'S FINANCING SHOWS SHARP RISE; Bond Flotations Top a Billion, Highest Since 1926 -- Stock Issues Set 6-Year Record MONTH'S FINANCING SHOWS SHARP RISE | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/named-chief-bank-examiner.html | Named Chief Bank Examiner | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/vinyl-makers-organized-form-own-section-under-plastic-coatings-and.html | VINYL MAKERS ORGANIZED; Form Own Section Under Plastic Coatings and Film Group | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/wood-field-and-stream-weekend-should-improve-fishing-outlook-for.html | Wood, Field and Stream; Week-End Should Improve Fishing Outlook for Salt and Fresh Water Anglers | True | By Raymond B. Camp | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/nathan-fleisher.html | NATHAN FLEISHER | True | Special to TH Nsw YolU TIMIS. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/world-fund-eases-canberra-finance-makes-30000000-available-by.html | WORLD FUND EASES CANBERRA FINANCE; Makes $30,000,000 Available by Purchase of Pounds -- Finns Get $20,000,000 Bank Loan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/greenky-lsenblatt.html | Greenky--Isenblatt | True | Special to Tz Nzw No Tnzs. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/frederick-phillips.html | FREDERICK PHILLIPS | True | Specla! to Tz NEw YOR TXMZS. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/shakespeare-play-to-arrive-tonight-much-ado-about-nothing-due-at.html | SHAKESPEARE PLAY TO ARRIVE TONIGHT; ' Much Ado About Nothing/ Due at Music Box -- Claire Luce to Appear as Beatrice | True | By Louis Calta | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/william-b-carroll.html | WILLIAM B. CARROLL | True | Special to THs Nsw Yor T=S. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/reds-march-today-in-may-day-parade-1800-police-to-be-on-hand-for.html | REDS MARCH TODAY IN MAY DAY PARADE; 1,800 Police to Be on Hand for Annual Celebration by the Communists, Left-Wingers, | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/child-bureau-head-quits-plans-to-take-new-post.html | Child Bureau Head Quits; Plans to Take New Post | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/young-wafdists-hail-premier.html | Young Wafdists Hail Premier | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/cancer-crusade-to-go-on-drive-is-extended-to-may-31-to-meet-need.html | CANCER CRUSADE TO GO ON; Drive Is Extended to May 31 to Meet Need, Kilpatrick Says | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/senate-unit-votes-69-billion-for-aid-connally-predicts-floor-defeat.html | SENATE UNIT VOTES 6.9 BILLION FOR AID; Connally Predicts Floor Defeat for Move to Slash More Than Billion Already Cut | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/all-malan-aides-get-police-guard-250-plainclothesmen-arrive-in.html | ALL MALAN AIDES GET POLICE GUARD; 250 Plainclothesmen Arrive in Capetown as Parliament Resumes -- Threats Cited | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/marble-hill-playground-opens.html | Marble Hill Playground Opens | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/defends-armed-forces-general-crittenberger-addresses-army-relief.html | DEFENDS ARMED FORCES; General Crittenberger Addresses Army Relief Society Here | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/films-for-young.html | Films for Young | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/miss-vera-dabney-becomes-fiancee.html | MISS VERA DABNEY' BECOMES FIANCEE | True | Special tO'THg NIW YORK TIMES. [ | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/sports-of-the-times-one-for-the-book.html | Sports of The Times; One for the Book | True | By Arthur Daley | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/illinois-exmayor-seized-in-slayings-accused-of-killing-couple.html | ILLINOIS EX-MAYOR SEIZED IN SLAYINGS; Accused of Killing Couple, Setting Fire to House and Digging Up Their Hoard | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/3000000th-ton-of-military-equipment-for-nato-nations.html | 3,000,000TH TON OF MILITARY EQUIPMENT FOR NATO NATIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/associate-dean-is-named.html | Associate Dean Is Named | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rocco-v-zito.html | ROCCO V. ZITO | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/v-a-to-discharge-2700-agency-is-cutting-its-personnel-to-get-within.html | V. A. TO DISCHARGE 2,700; Agency Is Cutting Its Personnel to Get Within Budget Limit | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/women-plan-civic-gains-protestant-group-will-seek-righteousness-for.html | WOMEN PLAN CIVIC GAINS; Protestant Group Will 'Seek Righteousness for Nation' | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/swiss-bar-extradition-of-two.html | Swiss Bar Extradition of Two | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/truman-bars-uncensored-diaries-of-forrestal-from-mccarran-unit.html | Truman Bars Uncensored Diaries Of Forrestal From McCarran Unit; FORRESTAL DIARIES DENIED SENATE UNIT | True | By Clayton Knowless special To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/schuman-plan-aides-spur-assembly-idea.html | SCHUMAN PLAN AIDES SPUR ASSEMBLY IDEA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/13000-paid-for-curb-seat.html | $13,000 Paid for Curb Seat | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/163000-dogs-in-city-sport-new-licenses.html | 163,000 DOGS IN CITY SPORT NEW LICENSES | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/trumans-to-attend-concert.html | Trumans to Attend Concert | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/childrens-home-to-be-aided-may-9-maytime-fashion-festival-at.html | CHILDREN'S HOME TO BE AIDED MAY 9; Maytime Fashion Festival at Ambassador to Raise Funds for Temporary Shelter | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/big-rise-foreseen-in-nickel-output-head-of-international-co-says.html | BIG RISE FORESEEN IN NICKEL OUTPUT; Head of International Co. Says Expansions Will Give World 375,000,000 Lbs. a Year INLAND STEEL CO. NET OFF American Natural Gas Shows Drop in Earnings for Year -- Other Company Meetings | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/s-e-c-fees-held-basically-wrong-violate-fundamental-principle-of.html | S. E. C. 'FEES' HELD BASICALLY WRONG; Violate Fundamental Principle of Taxation, Stock Exchange Official Tells House Group | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/last-youth-concert-held.html | Last Youth Concert Held | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/dr-l-t-wright-feted-harlem-hospital-surgical-chief-gets-tribute-at.html | DR. L. T. WRIGHT FETED; Harlem Hospital Surgical Chief Gets Tribute at Dinner | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/methodist-group-assailed-backed-bishop-mcconnell-opposes-move-to.html | METHODIST GROUP ASSAILED, BACKED; Bishop McConnell Opposes Move to Forbid Use of Church Name by Social Action Federation | True | By George Duganspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/vice-admiral-casares.html | VICE ADMIRAL CASARES | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/right-crime-wrong-man-philadelphian-held-in-robbery-while-3-others.html | RIGHT CRIME, WRONG MAN; Philadelphian Held in Robbery While 3 Others Confess | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/communists-in-clash.html | Communists in Clash | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/never-rains-but-it-pours-down-in-dry-oklahoma.html | Never Rains but It Pours Down in Dry Oklahoma | True | By the United Press. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/embassy-ball-raises-11195-for-red-cross.html | EMBASSY BALL RAISES $11,195 FOR RED CROSS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/eisenhower-bids-7th-army-goodby-general-says-he-is-encouraged-by.html | EISENHOWER BIDS 7TH ARMY GOOD-BY; General Says He Is Encouraged by the Striking Improvement in Allied Defense Forces | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/orecchio-found-guilty-on-3-counts-of-letting-bergen-gaming-flourish.html | Orecchio Found Guilty on 3 Counts Of Letting Bergen Gaming Flourish; ORECCHIO IS GUILTY IN GAMBLING TRIAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/city-children-begin-planting-own-garden.html | CITY CHILDREN BEGIN PLANTING OWN GARDEN | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bottomdrawer-tax-issue.html | Bottom-Drawer Tax Issue | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/precedent-for-south-african-action.html | Precedent for South African Action | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/pan-american-sets-new-high-on-gross-its-overseas-business-said-to.html | PAN AMERICAN SETS NEW HIGH ON GROSS; Its Overseas Business Said to Exceed Any Other Line's -- Net Put at $6,546,000 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/harold-j-morse.html | HAROLD J. MORSE | True | Special to NLV '0 MF...S. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/20000000-bonds-sold-canadian-westinghouse-issue-is-privately.html | $20,000,000 BONDS SOLD; Canadian Westinghouse Issue Is Privately Disposed of | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/docker-sentenced-to-death.html | Docker Sentenced to Death | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/hospital-contract-awarded.html | Hospital Contract Awarded | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/gottwald-at-prague-event.html | Gottwald at Prague Event | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/job-training-lauded-mayor-praises-industrylabor-cooperation-in.html | JOB TRAINING LAUDED; Mayor Praises Industry-Labor Cooperation in Schools | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/miss-hart-and-miss-fry-reach-quarterfinals-in-tennis-u-s-stars.html | Miss Hart and Miss Fry Reach Quarter-Finals in Tennis; U. S. STARS TRIUMPH IN BRITISH TOURNEY Miss Hart Downs Miss White by 6-2, 7-5 -- Miss Fry Tops Miss Carlisle, 6-0, 6-1 DROBNY WINS IN 3D ROUND Defending Champion in Hard Courts Play Defeats Lord Ronaldshay, 6-0, 6-0, 6-2 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rights-umbrella-voted-by-u-n-unit-but-some-backers-of-disputed-text.html | RIGHTS 'UMBRELLA' VOTED BY U. N. UNIT; But Some Backers of Disputed Text Say They Seek Change in 'Impossible' Mandates | True | By Kathleen Teltschspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/kennan-confers-with-draper.html | Kennan Confers With Draper | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/utility-plans-new-financing.html | Utility Plans New Financing | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/brazil-may-soften-profit-export-law-planned-measure-would-allow.html | BRAZIL MAY SOFTEN PROFIT EXPORT LAW; Planned Measure Would Allow 'Useful' Foreign Capital Larger Remittances | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/furgatchross.html | FurgatchRo.ss | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/new-rubberlike-synthetic-is-described-by-du-pont-chemists-at.html | New Rubber-Like Synthetic Is Described By du Pont Chemists at Cincinnati Meeting | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/issue-by-long-island-lighting.html | Issue by Long Island Lighting | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/washingtons-taking-of-office-observed.html | WASHINGTON'S TAKING OF OFFICE OBSERVED | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/school-ball-player-dies-youth-shrugged-off-being-hit-by-pitch-near.html | SCHOOL BALL PLAYER DIES; Youth Shrugged Off Being Hit by Pitch Near Left Ear | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/olsons-spending-put-above-income-revenue-agents-tell-house-inquiry.html | OLSON'S SPENDING PUT ABOVE INCOME; Revenue Agents Tell House Inquiry Source of $36,500 Outlays Can't Be Traced | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/sheppard-hits-cricket-century.html | Sheppard Hits Cricket Century | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/dr-john-j-repp.html | DR. JOHN J. REPP | True | special to Tin{ Nw Yov. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/copperweld-steel.html | Copperweld Steel | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/colombian-aide-to-train-in-u-s.html | Colombian Aide to Train in U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/wilson-asks-study-of-school-problems.html | WILSON ASKS STUDY OF SCHOOL PROBLEMS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/protaft-delegation-named-in-delaware.html | PRO-TAFT DELEGATION NAMED IN DELAWARE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/cubs-defeat-phillies-in-12th-98-as-addis-double-caps-20hit-drive.html | Cubs Defeat Phillies in 12th, 9-8, As Addis' Double Caps 20-Hit Drive; Outfielder's Third Blow of Contest Scores Ramazzotti -- Leonard Registers First Victory of Season in Relief Role | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/defense-lag-helps-reds-says-dulles.html | DEFENSE LAG HELPS REDS, SAYS DULLES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/canadian-press-elects.html | Canadian Press Elects | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/national-tool.html | National Tool | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/basil-oconnor-off-for-geneva.html | Basil O'Connor Off for Geneva | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/the-new-immigration-bill.html | THE NEW IMMIGRATION BILL | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/appointed-to-editorship-of-fordham-newspaper.html | Appointed to Editorship Of Fordham Newspaper | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/okellys-hat-in-irish-ring.html | O'Kelly's Hat in Irish Ring | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/no-decontrol-in-oil-o-p-s-official-says.html | NO DECONTROL IN OIL, O. P. S OFFICIAL SAYS | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/chief-of-staff-in-germany-named-inspector-general.html | Chief of Staff in Germany Named Inspector General | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/soil-conservation-dean-retiring-after-49-years.html | Soil Conservation 'Dean' Retiring After 49 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/starting-1952-united-cerebral-palsy-drive.html | STARTING 1952 UNITED CEREBRAL PALSY DRIVE | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/in-the-nation-the-broadest-limitation-of-the-executive-ever-set.html | In The Nation; The Broadest Limitation of the Executive Ever Set | | By Arthur Krock | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/ecuador-ousts-peron-envoy.html | Ecuador Ousts Peron Envoy | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/to-elect-a-republican-victory-predicted-only-if-tendency-to.html | To Elect a Republican; Victory Predicted Only if Tendency to Sectional Thinking Is Overcome | | J. ROSS MCKINNEY. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/military-colleges-head-quits.html | Military College's Head Quits | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/cox-heads-tax-exemption-study.html | Cox Heads Tax Exemption Study | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/marathon-corp-elects-paper-concern-names-president-and-3-highlevel.html | MARATHON CORP. ELECTS; Paper Concern Names President and 3 High-Level Executives | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/jersey-tests-use-of-tv-in-schools-pupils-from-3d-grade-to-12th-join.html | JERSEY TESTS USE OF TV IN SCHOOLS; Pupils From 3d Grade to 12th Join in Experiment Indicating Medium's Educational Value VAST POTENTIALITIES SEEN Educator Says It's Like Trying to Imagine Modern Plane From First Wright Model | | By Leonard Buderspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/electric-output-up-latest-7day-estimate-exceeds-previous-week-and.html | ELECTRIC OUTPUT UP; Latest 7-Day Estimate Exceeds Previous Week and Year Ago | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/white-sox-subdue-senators-73-43-robinsons-homer-in-eleventh-inning.html | WHITE SOX SUBDUE SENATORS, 7-3, 4-3; Robinson's Homer in Eleventh Inning Off Newsom Wins 2d Contest for Chicago | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/expoliceman-first-bookie-stamp-violator-in-area-gets-3-months-and.html | Ex-Policeman, First Bookie Stamp Violator In Area, Gets 3 Months and $1,000 Fine | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/n-j-suspends-n-y-fighter.html | N. J. Suspends N. Y. Fighter | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/estate-valued-at-1530481.html | Estate Valued at $1,530,481 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/to-hold-living-rosary-tonight.html | To Hold 'Living Rosary' Tonight | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/barraults-to-tour-u-s.html | Barraults to Tour U. S. | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/lower-manhattan-eyed-for-rezoning-city-planners-propose-saving-old.html | LOWER MANHATTAN EYED FOR REZONING; City Planners Propose Saving Old Section From Intrusion of Unfitting Activities MUNICIPAL AREA STRESSED Courthouses, City Hall, Textile Center, Retail and Other Sites Not Now Protetcted | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/jack-poppele-in-new-post.html | Jack Poppele in New Post | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/eisenhower-vote-in-massachusetts-cancels-taft-lead-generals.html | EISENHOWER VOTE IN MASSACHUSETTS CANCELS TAFT LEAD; General's Delegate Total Now Is 270 to Opponent's 274 -- Ohioan Admits Setback SHOWS TWO-PARTY APPEAL But Foe Asserts Democratic Write-Ins for Eisenhower Menace Political System TAFT LEAD IS CUT IN DELEGATE ROLL | | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/teamsters-postpone-strike.html | Teamsters Postpone Strike | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/newsonrumer.html | Newsonrumer | True | Sloclal to Tax Nw YO TM. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/third-ave-line-sees-an-operating-profit.html | THIRD AVE. LINE SEES AN OPERATING PROFIT | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/korea-front-afire-as-big-guns-duel-8th-armys-artillery-tries-out.html | KOREA FRONT AFIRE AS BIG GUNS DUEL; 8th Army's Artillery Tries Out Reds in May Day Attack -- Sabres Bag 6 MIG's | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/honored-by-the-senate-the-bay-state-legislators-laud-williams-on.html | HONORED BY THE SENATE; The Bay State Legislators Laud Williams on Fine Career | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/judge-cites-bishop-for-court-contempt.html | JUDGE CITES BISHOP FOR COURT CONTEMPT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/peiping-honors-indian-group.html | Peiping Honors Indian Group | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/chicagoans-drop-world-trade-fair-move-follows-groups-filing-of.html | CHICAGOANS DROP WORLD TRADE FAIR; Move Follows Group's Filing of Bankruptcy Plea -- Anger Is Aroused in Europe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/german-youth-uninterested-in-militarism-city-teachers-are-told-by-a.html | German Youth Uninterested in Militarism, City Teachers Are Told by a Times Writer | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/arthur-w-lawson.html | ARTHUR W. LAWSON | True | Special to NEW YORE TIMr, S. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/soviets-uranium-from-saxony-good-russians-obtain-large-amount-in.html | SOVIET'S URANIUM FROM SAXONY GOOD; Russians Obtain Large Amount in German Area U. S. Held Originally, Refugee Says | | By Harry Schwartz | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/news-of-the-screen.html | NEWS OF THE SCREEN | | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/oatis-not-forgotten-by-u-s-says-acheson.html | OATIS NOT FORGOTTEN BY U. S., SAYS ACHESON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/princeton-halts-penn-in-12th-9-to-4-fiverun-sortie-gives-tigers.html | PRINCETON HALTS PENN IN 12TH, 9 TO 4; Five-Run Sortie Gives Tigers First Triumph in League -- Columbia Wins, 11-8 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mississippi-blocs-pick-rival-slates-eisenhower-supporters-seize.html | MISSISSIPPI BLOCS PICK RIVAL SLATES; Eisenhower Supporters Seize Convention Control -- Taft Group Calls the Police | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/kirk-predicts-end-of-russian-regime.html | KIRK PREDICTS END OF RUSSIAN REGIME | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/fast-deportation-of-268-begun-here-weeks-total-largest-in-3-or-4.html | FAST DEPORTATION OF 268 BEGUN HERE; Week's Total, Largest in 3 or 4 Years, Is Made Up Chiefly of Ship-Jumping Seamen | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/ferro-corporation.html | Ferro Corporation | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/west-rejects-view-of-soviet-on-plane-sends-a-second-protest-note.html | WEST REJECTS VIEW OF SOVIET ON PLANE; Sends a Second Protest Note Demanding Reparation for Attack on French Airliner WEST REJECTS VIEW OF SOVIET ON PLANE | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/jersey-oil-strike-uneven-some-c-i-o-workers-quit-but-independents.html | JERSEY OIL STRIKE UNEVEN; Some C. I. O. Workers Quit but Independents Stay on Jobs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bernice-curtin-fianceet-packard-alumna-is-betrothed-to-paul.html | BERNICE CURTIN FIANCEEt; Packard Alumna Is Betrothed to] Paul Edward___ Riese . I | True | Special to Nv No Tm. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/house-group-approves-radiotv-morals-inquiry.html | House Group Approves Radio-TV Morals Inquiry | True | By the United Press. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/a-new-era-in-air-i-mutiny-of-reservists-who-refuse-to-fly.html | A New Era in Air? --I;' Mutiny' of Reservists Who Refuse to Fly Dramatizes a Menace to Aviation Security | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/jansen-pitches-a-threehitter-as-polo-grounders-trip-reds-41-giants.html | Jansen Pitches a Three-Hitter As Polo Grounders Trip Reds, 4-1; Giants' Right-Hander Matches Maglie's Performance for Sweep at Cincinnati -- Williams Collects Four Blows | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/putnam-sees-no-need-for-credit-curb-now.html | PUTNAM SEES NO NEED FOR CREDIT CURB NOW | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/u-s-plans-to-lease-6-piers-to-hoboken-city-wins-fight-for-control.html | U. S. PLANS TO LEASE 6 PIERS TO HOBOKEN; City Wins Fight for Control of Docks Seized in 1917 From German Concerns | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bill-would-permit-congress-to-move-to-enjoin-strikes-congress.html | Bill Would Permit Congress To Move to Enjoin Strikes; CONGRESS POWERS ASKED IN STRIKES | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/prosecution-fails-in-red-trial-move-partys-attack-on-browderism.html | PROSECUTION FAILS IN RED TRIAL MOVE; Party's Attack on Browderism Read in Full as Defense Fights Use of Excerpts | True | By Harold Faber | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/hoover-dam-power-is-sent-to-arizona-interior-department-official.html | HOOVER DAM POWER IS SENT TO ARIZONA; Interior Department Official Cites Aid to 3 States and Asks Project's Expansion | True | By Gladwin Hillspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/freight-agents-promoted.html | Freight Agents Promoted | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/democratic-leaders-of-state-meet-today.html | DEMOCRATIC LEADERS OF STATE MEET TODAY | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/tokyo-red-newspaper-resumes.html | Tokyo Red Newspaper Resumes | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bailjumper-back-in-nassau.html | Bail-Jumper Back in Nassau | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/remington-moves-to-quash-charges-new-counsel-asks-u-s-court-to.html | REMINGTON MOVES TO QUASH CHARGES; New Counsel Asks U. S. Court to Dismiss 2 Indictments for Perjury as Illegal | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/april-prepayments-of-bonds-dip-sharply.html | APRIL PREPAYMENTS OF BONDS DIP SHARPLY | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-5-no-title.html | Article 5 -- No Title | True | By the United Press. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/summer-polio-linked-to-humidity-increase.html | SUMMER POLIO LINKED TO HUMIDITY INCREASE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/lynch-sold-to-columbus.html | Lynch Sold to Columbus | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/asias-colombo-plan-off-to-a-good-start.html | ASIA'S COLOMBO PLAN OFF TO A 'GOOD START' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/directs-new-ad-section-of-shell-chemical-corp.html | Directs New Ad Section Of Shell Chemical Corp. | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/queen-mary-is-improving.html | Queen Mary Is Improving | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/security-study-urged-for-port.html | Security Study Urged for Port | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/latrobe-to-change-its-name.html | Latrobe to Change Its Name | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/the-ama-president-says.html | The A.M.A. President Says | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/loans-to-business-drop-180000000-demand-deposits-adjusted-up-by.html | LOANS TO BUSINESS DROP $180,000,000; Demand Deposits Adjusted Up by $330,000,000 for Week in 94-City Report | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/plane-crash-inquiry-pressed.html | Plane Crash Inquiry Pressed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mar-un-adkinsl-o-se-s-n-julyf.html | MAR UN ADKINSl O SE S?! N JULYf | True | Special to TRg NEW YORK TZM. I | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/belgium-rejects-payment-union-bid-brussels-asks-larger-return-from.html | BELGIUM REJECTS PAYMENT UNION BID; Brussels Asks Larger Return From Its European Debtors Than Board Proposed POLICY CHANGES FORESEEN Organization Faces Crisis Over Program Allowing Surpluses to Top Group's Resources | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/circular-silhouettes-mme-vramant-continues-design-using-it-even-in.html | CIRCULAR SILHOUETTES; Mme. Vramant Continues Design, Using It Even in Beach Garb | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/lafayette-relic-arrives-direct-descendant-of-marquis-brings-it-from.html | LAFAYETTE RELIC ARRIVES; Direct Descendant of Marquis Brings It From France | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mrs-joseph-v-collins.html | MRS. JOSEPH V, COLLINS | True | Special to Tz Nzw Yozx T | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/u-n-narcotics-body-to-study-andes-coca.html | U. N. NARCOTICS BODY TO STUDY ANDES COCA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/fight-tickets-on-sale-today.html | Fight Tickets on Sale Today | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/natural-shoulder-gains-most-popular-mens-suit-style-with-37-of-last.html | NATURAL SHOULDER GAINS; Most Popular Men's Suit Style, With 37% of Last Fall Sales | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/shuron-optical-company-elects.html | Shuron Optical Company Elects | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/reception-for-bishop-dewolfe.html | Reception for Bishop DeWolfe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/juliana-honors-shipping-man.html | Juliana Honors Shipping Man | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/grenade-thrown-at-spaniard.html | Grenade Thrown at Spaniard | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/gen-mikhail-molev.html | GEN. MIKHAIL MOLEV | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/brazil-expanding-port-45000000-going-to-build-new-docks-and-other.html | BRAZIL EXPANDING PORT; $45,000,000 Going to Build New Docks and Other Facilities | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/chicago-edison-gains-in-quarter-earnings.html | CHICAGO EDISON GAINS IN QUARTER EARNINGS | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/latins-get-bid-tunisia-arabasian-bloc-asks-their-aid-on-step-to.html | LATINS GET BID TUNISIA; Arab-Asian Bloc Asks Their Aid on Step to Bring Issue to U.N. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/brazil-honors-moses-confers-medal-on-him-here-as-friend-of-the.html | BRAZIL HONORS MOSES; Confers Medal on Him Here as Friend of the Country | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/new-staten-island-school.html | New Staten Island School | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/sussekgeller.html | Sussek--Geller | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rain-bath-recommended-after-atomic-explosion.html | Rain Bath Recommended After Atomic Explosion | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/g-e-has-254467-stockholders.html | G. E. Has 254,467 Stockholders | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/blood-donations-mount-24764-pints-are-collected-here-in-first-29.html | BLOOD DONATIONS MOUNT; 24,764 Pints Are Collected Here in First 29 Days of April | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/valos-homer-wins-for-athletics-31.html | VALO'S HOMER WINS FOR ATHLETICS, 3-1 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/lukens-steel.html | Lukens Steel | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/george-a-stevens.html | GEORGE A. STEVENS | True | qpeclabto Ta N,zw Yol,.x | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/martin-board-slate-set-proxy-statement-gives-9-names-for-aircraft.html | MARTIN BOARD SLATE SET; Proxy Statement Gives 9 Names for Aircraft Concern Election | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/textile-workers-in-stormy-session-feud-flares-as-baldanzi-group.html | TEXTILE WORKERS IN STORMY SESSION; Feud Flares as Baldanzi Group Names Full Slate to Oppose Rieve in Election Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/basic-ad-rates-set-on-new-canadian-tv.html | BASIC AD RATES SET ON NEW CANADIAN TV | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/tottenham-takes-second.html | Tottenham Takes Second | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/todays-offerings-total-37000000-new-securities-to-include-rail.html | TODAY'S OFFERINGS TOTAL $37,000,000; New Securities to Include Rail Equipment Certificates and Utility Mortgage Bonds | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/sales-peak-of-424991000-in-1951-shown-for-may-stores-but-deductions.html | Sales Peak of $424,991,000 in 1951 Shown For May Stores, but Deductions Cut Profit | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/story-of-ould-sod-you-cant-beat-the-irish-new-movie-at-park-avenue.html | Story of Ould Sod, 'You Can't Beat the Irish,' New Movie at Park Avenue Theatre | True | A. W. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/hospitals-board-member-elected-to-nyu-council.html | Hospitals Board Member Elected to N.Y.U. Council | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/tax-reports-due-may-15-state-corporations-must-file-franchise-levy.html | TAX REPORTS DUE MAY 15; State Corporations Must File Franchise Levy Data | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/first-night-at-the-theatre-the-male-animal-by-thurber-and-nugent.html | FIRST NIGHT AT THE THEATRE; ' The Male Animal,' by Thurber and Nugent, Put On at the City Center | True | By Brooks Atkinson | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/oliver-united-filters.html | Oliver United Filters | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/acheson-supports-british-tariff-protest-renews-plea-for-freer-trade.html | Acheson Supports British Tariff Protest; Renews Plea for Freer Trade to Help West | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/catholic-home-addition-blessed.html | Catholic Home Addition Blessed | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/soviet-said-to-aid-czechs-on-jets.html | Soviet Said to Aid Czechs on Jets | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/shuk-wins-with-2-as-laurel-closes-wise-scholar-no-44-for-rider-at.html | SHUK WINS WITH 2 AS LAUREL CLOSES; Wise Scholar No. 44 for Rider at 33-Day Combined Meet -- $33,972,582 Total Bet | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/arrival-of-ships-delayed.html | Arrival of Ships Delayed | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/berlin-girds-itself-for-2-may-day-fetes.html | BERLIN GIRDS ITSELF FOR 2 MAY DAY FETES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/maintenance-workers-get-3aweek-wage-increase.html | Maintenance Workers Get $3-a-Week Wage Increase | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bay-state-issues-total-53860000-commonwealth-to-receive-bids-may-12.html | BAY STATE ISSUES TOTAL $53,860,000; Commonwealth to Receive Bids May 12 on Bonds That Will Finance Improvements PENNSYLVANIA IN MARKET General State Authority Sells $40,000,000 Offering -- News of Other Municipal Loans BAY STATE ISSUES TOTAL $53,860,000 | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/barkley-thinks-congress-will-define-seizure-right.html | Barkley Thinks Congress Will Define Seizure Right | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/weston-electrical-insrument.html | Weston Electrical Instrument | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/weather-hampers-brazil-plane-hunt-search-resumed-at-night-as-hopes.html | WEATHER HAMPERS BRAZIL PLANE HUNT; Search Resumed at Night as Hopes Still Are Held That Craft Is Down Safely | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/inexorable-egyptian-fly-defeats-science-in-u-sbacked-test-to-cut-in.html | Inexorable Egyptian Fly Defeats Science In U. S.-Backed Test to Cut Infant Deaths | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/commodity-moves-are-varied-in-day-hides-cocoa-and-coffee-gain-sugar.html | COMMODITY MOVES ARE VARIED IN DAY; Hides, Cocoa and Coffee Gain, Sugar, Wool, Oils Mixed, Rubber and Tin Off | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/john-w-schwartz.html | JOHN W. SCHWARTZ | True | Spedal to TI Nw YO.K TTIF. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/trim-armed-force-marches-in-israel-top-officials-review-parade-that.html | TRIM ARMED FORCE MARCHES IN ISRAEL; Top Officials Review Parade That Proves High Point of Fourth Anniversary | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/exhibition-opens-today-metropolitan-museum-of-art-to-show-recent.html | EXHIBITION OPENS TODAY; Metropolitan Museum of Art to Show Recent Acquisitions | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/power-unit-proposed-chapman-urges-hydroelectric-plant-at-swan-lake.html | POWER UNIT PROPOSED; Chapman Urges Hydroelectric Plant at Swan Lake, Alaska | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bell-laboratories-names-head-of-military-activity.html | Bell Laboratories Names Head of Military Activity | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/truman-sends-message.html | Truman Sends Message | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/middy-theme-kept-in-patou-showing-but-fullness-is-often-relieved-by.html | MIDDY THEME KEPT IN PATOU SHOWING; But Fullness Is Often Relieved by Belt -- Organdy Is Used for Beach and Evening | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/educators-urged-to-clarify-ideals-dr-carlson-calls-for-training.html | EDUCATORS URGED TO CLARIFY IDEALS; Dr. Carlson Calls for Training Both Followers and Leaders in Intellectual Freedom | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/rupp-offers-retort-coach-would-let-kentuckians-be-judge-of-streit.html | RUPP OFFERS RETORT; Coach Would Let Kentuckians Be Judge of Streit Charges | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/7-sergeants-promoted-become-lieutenants-in-citys-transit-police.html | 7 SERGEANTS PROMOTED; Become Lieutenants in City's Transit Police Set-Up | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/mrs-frank-p-parkinson.html | MRS: FRANK P. PARKINSON | True | Special to HEW YOltK "[t,is. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/sharp-new-plunge-is-taken-by-stocks-overhanging-menace-of-steel.html | SHARP NEW PLUNGE IS TAKEN BY STOCKS; Overhanging Menace of Steel Muddle Breeds Caution and Late Heavy Sales RAILS, OILS ARE TARGETS Motors Give Some Ground as Index Falls 1.82, With the Industrials Down 3.04 SHARP NEW PLUNGE IS TAKEN BY STOCKS | True | | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/case-to-high-court-federal-lawyers-must-file-for-review-there.html | CASE TO HIGH COURT; Federal Lawyers Must File for Review There Within Time Limit PLAN A NEW STEP TODAY Split Decision That Holds Up Order Voiding Seizure Is Made as Crisis Is Stressed ON WAY TO MAKE COURT PLEA CONTROL OF STEEL RESTORED TO U. S. STEEL CASE DISSENTER | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/paris-government-protests.html | Paris Government Protests | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058578 | B00000353396 |
| 1952-05-01 | 1952-05-01 | https://www.nytimes.com/1952/05/01/archives/bisons-sell-catcher-to-orioles.html | Bisons Sell Catcher to Orioles | True | | 1980-05-22 | RE0000058578 | B00000353396 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/new-carbon-black-for-tires.html | New Carbon Black for Tires | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/eisenhower-leads-taft-in-delegates-8-in-missouri-give-278-to-274.html | EISENHOWER LEADS TAFT IN DELEGATES; 8 in Missouri Give 278 to 274 -- President Praises General, McMahon and Stevenson | | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/friends-school-names-master.html | Friends School Names Master | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/ad-supervisor-named-for-oil-information-unit.html | Ad Supervisor Named For Oil Information Unit | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/canada-saves-damp-grain-sales-and-ideal-weather-prevent-waste-of.html | CANADA SAVES DAMP GRAIN; Sales and Ideal Weather Prevent Waste of 250,000,000 Bushels | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/kimball-assails-spending-curb.html | Kimball Assails Spending Curb | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/tomatoes-shower-on-may-day-parade-boys-with-water-pistols-also.html | TOMATOES SHOWER ON MAY DAY PARADE; Boys With Water Pistols Also Annoy Leisurely Marchers on Way to Union Sq. | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/postal-congress-set-international-session-in-brussels-to-receive.html | POSTAL CONGRESS SET; International Session in Brussels to Receive 700 Proposals | True | Special to the NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/george-e-rose-sr.html | GEORGE E. ROSE SR. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mailing-date-for-g-i-fathers.html | Mailing Date for G. I. Fathers | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/romulo-praises-u-n-as-ywca-convenes.html | ROMULO PRAISES U. N. AS Y.W.C.A. CONVENES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/dr-ernest-sloman.html | DR. ERNEST sLOMAN | True | Specla'to Nsw Yog'4gs. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/fabric-collection-shown-new-colorful-everfast-line-is-available-at.html | FABRIC COLLECTION SHOWN; New, Colorful Everfast Line Is Available at Macy's | | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/buyers-to-hear-dr-slichter.html | Buyers to Hear Dr. Slichter | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/south-carolina-honors-wadiak.html | South Carolina Honors Wadiak | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/miss-anne-c-fisk-to-be-wed-may-14-chooses-6-attendants-for-her.html | MISS ANNE C. FISK TO BE WED MAY 14; Chooses 6 Attendants for Her Marriage to Lieut. Richard R. Dailey of Air Force | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/heads-volunteer-groups-of-brooklyn-red-cross.html | Heads Volunteer Groups Of Brooklyn Red Cross | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/red-radio-out-for-free-japan.html | Red Radio Out for 'Free Japan' | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/lake-ore-ships-hit-by-the-steel-strike.html | LAKE ORE SHIPS HIT BY THE STEEL STRIKE | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/industrialist-will-head-state-commerce-chamber.html | Industrialist Will Head State Commerce Chamber | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/parents-held-key-to-afflicted-youth-international-council-is-told.html | PARENTS HELD KEY TO AFFLICTED YOUTH; International Council Is Told Proper Mental Home Pattern Is Vital to Handicapped | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/the-atomic-city-lowbudget-highvoltage-paramount-film-opens-at-the.html | ' The Atomic City,' Low-Budget, High-Voltage Paramount Film, Opens at the Mayfair | | By Bosley Crowther | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/massachusetts-returns-from-primary-complete.html | Massachusetts Returns From Primary Complete | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/george-w-denton.html | GEORGE W. DENTON | True | Specta'to TTZ Nv N0 TIMIS. | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/new-u-s-bond-viewed-bullishly-and-later-skeptically-coolly-2-34.html | New U. S. Bond Viewed Bullishly And Later, Skeptically, Coolly; 2 3/4% Revamped 'Accord' Issue Not Likely to Raise Substantial Part of Money Sought, Observers Say -- Market Here Mixed NEW U.S. BOND PLAY IS VIEWED COOLLY | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/bulgars-fire-on-turks-violation-of-territorial-waters-charged-in.html | BULGARS FIRE ON TURKS; Violation of Territorial Waters Charged in Protest | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/daniel-a-mnulty.html | DANIEL A. M'NULTY | True | Special to Tm Nzw Yolu Tnzs. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/f-b-i-to-investigate-picketing-of-bridges.html | F. B. I. to Investigate Picketing of Bridges | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/sec-allows-sale-of-gas-properties-jersey-utility-to-use-proceeds-to.html | S.E.C. ALLOWS SALE OF GAS PROPERTIES; Jersey Utility to Use Proceeds to Retire Bank Loans and Finance Construction | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/futures-in-cotton-up-15-to-28-points-market-rally-after-irregular.html | FUTURES IN COTTON UP 15 TO 28 POINTS; Market Rally After Irregular Opening Attributed to Price Fixing by the Trade | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/school-safety-patrol-week.html | School Safety Patrol Week' | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/expolice-officer-gets-writ-of-doubt.html | EX-POLICE OFFICER GETS WRIT OF DOUBT | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/nylon-is-favored-in-summer-garb-gimbels-show-of-mckettrick-styles.html | NYLON IS FAVORED IN SUMMER GARB; Gimbels Show of McKettrick Styles Indicates Versatility of Fabric and Its Blends | True | By Virginia Pope | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/tide-water-oil-net-off-first-quarter-strike-at-bayonne-refinery.html | TIDE WATER OIL NET OFF FIRST QUARTER; Strike at Bayonne Refinery Held Cause for Drop to $1.06 a Share From $1.39 MEETINGS ARE HELD BY CORPORATIONS | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/daughter-to-mrs-carl-nichols-jr.html | Daughter to Mrs. Carl Nichols Jr. | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/drop-tapers-off-in-business-loans-held-to-19000000-reserve-bank.html | DROP TAPERS OFF IN BUSINESS LOANS; Held to $19,000,000, Reserve Bank Reports for Members, by Rise in Defense Credits DIP IN 1952 $321,000,000 Earning Assets for Week Up $239,000,000 -- Real Estate Advances Also Lower | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/television-opera-end-its-season-nbc-company-gives-puccini-gianni.html | TELEVISION OPERA END ITS SEASON; N.B.C. Company Gives Puccini 'Gianni Schicchi' as Final Bill -Herbert Tops the Cast | True | By Howard Taubman | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/texas-gas-pipeline-under-river-sped-brawny-crew-is-sinking-2d.html | TEXAS GAS PIPELINE UNDER RIVER SPED; Brawny Crew Is Sinking 2d 24-Inch Main in Mud of Hudson at Verplanck 120-FOOT SECTIONS USED Big Crane and Pontoons Ease Links in the New England Line to the Bottom | True | By Ira Henry Freemanspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/australia-to-cut-export-of-wheat-international-council-agrees-to.html | AUSTRALIA TO CUT EXPORT OF WHEAT; International Council Agrees to Reduction -- Part of Gap Is Assigned to Canada AUSTRALIA TO CUT EXPORT OF WHEAT | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/9-hurt-in-collapse-of-airplanes-ramp.html | 9 HURT IN COLLAPSE OF AIRPLANE'S RAMP | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-lymans-83-gains-golf-prize-mrs-cudone-also-gets-83-but-loses-on.html | MRS. LYMAN'S 83 GAINS GOLF PRIZE; Mrs. Cudone Also Gets 83, but Loses on Draw in Jersey -Mrs. Watson Net Victor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/house-body-moves-to-enjoin-strikes-hearings-are-scheduled-on-bill.html | HOUSE BODY MOVES TO ENJOIN STRIKES; Hearings Are Scheduled on Bill to Give Emergency Powers to President or Congress | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/charles-r-brautigam.html | CHARLES R. BRAUTIGAM | True | Special tO T NL'W YO Tnr | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/british-name-korea-chief-transfer-general-in-austria-to.html | BRITISH NAME KOREA CHIEF; Transfer General in Austria to Commonwealth Division | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/college-on-plattsburg-air-site.html | College on Plattsburg Air Site | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/italian-celebration-quiet.html | Italian Celebration Quiet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/atom-board-sets-up-unit-to-give-data-to-industry.html | Atom Board Sets Up Unit To Give Data to Industry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/war-seen-as-cause-of-crime.html | War Seen as Cause of Crime | True | B. W. HUEBSCH | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/control-of-cotton-may-be-suspended-price-stabilizer-arnall-sees.html | CONTROL OF COTTON MAY BE SUSPENDED; Price Stabilizer Arnall Sees 'Thaw' Probable Next Week In Fibers, Fabrics, Shoes ALL BELOW CEILINGS NOW New York's Primary Market Is Pleased, Predicts Action Will Not Affect Outlook | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/tito-sees-freedom-of-worship.html | Tito Sees Freedom of Worship | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-albert-riddett.html | MRS. ALBERT RIDDETT | True | Special to T Nzw YoP. Tis. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/grievance-setup-for-schools-voted-first-part-of-teacher-morale-plan.html | GRIEVANCE SET-UP FOR SCHOOLS VOTED; First Part of Teacher Morale Plan Adopted by Board in Controversial Session | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/stalinist-may-day.html | STALINIST MAY DAY | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/william-m-sadler.html | WILLIAM M. SADLER | True | Special to THJ NEW YO TLZ. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/wasp-captain-tried-to-avoid-collision.html | WASP CAPTAIN TRIED TO AVOID COLLISION | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/executive-of-kuhn-loeb-joins-spear-co-board.html | Executive of Kuhn, Loeb Joins Spear & Co. Board | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/taft-drive-seeks-ohios-labor-vote-stassen-invades-the-state-and.html | TAFT DRIVE SEEKS OHIO'S LABOR VOTE; Stassen Invades the State and Kefauver Flies From Florida for a One-Day Stand | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/district-streamlining-asked.html | District Streamlining Asked | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/in-the-nation-the-qualifications-of-the-public-members.html | In The Nation; The Qualifications of the "Public Members" | True | By Arthur Krock | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/to-head-u-of-p-college-dr-lloyd-w-daly-is-appointed-dean-of-arts.html | TO HEAD U. OF P. COLLEGE; Dr. Lloyd W. Daly Is Appointed Dean of Arts and Sciences | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/john-w-kearns.html | JOHN W. KEARNS | True | Spectal to T= N=w Yo s. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/illegal-shipments-to-czechs-are-charged-to-former-exporter-and.html | Illegal Shipments to Czechs Are Charged To Former Exporter and Freight Concern | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/a-sammarco-dies-a-political-leader-budget-director-of-westchester.html | A. SAMMARCO DIES; A POLITICAL LEADER; Budget Director of Westchester County Since 1950 Had Been Republican Aide for Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/indiana-standard-pickets-bar-many-from-meeting.html | Indiana Standard Pickets Bar Many From Meeting | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/private-reds-held-is-jailed.html | Private Reds Held Is Jailed | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/navy-honors-three-transport-officers-who-rescued-the-flying.html | Navy Honors Three Transport Officers Who Rescued the Flying Enterprise Crew | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/labor-bill-advanced-senators-back-tafthartley-law-change-for.html | LABOR BILL ADVANCED; Senators Back Taft-Hartley Law Change for Building Trades | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/writ-halts-freighter-70000-philadelphia-damage-holds-up-coast-ship.html | WRIT HALTS FREIGHTER; $70,000 Philadelphia Damage Holds Up Coast Ship | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/burma-ends-war-with-japan.html | Burma Ends War With Japan | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/kober-medal-is-awarded-kendall-nobel-prize-winner-gets-georgetown.html | KOBER MEDAL IS AWARDED; Kendall, Nobel Prize Winner, Gets Georgetown Honor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/elected-to-board-of-yale-press.html | Elected to Board of Yale Press | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/pacific-naval-chiefs-confer.html | Pacific Naval Chiefs Confer | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/miss-diantha-somerville-wed-in-chapel-of-heavenly-rest-church.html | Miss Diantha Somerville Wed in Chapel Of Heavenly Rest Church to David Muller | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/radio-and-television-notes-experimental-educational-video-is.html | RADIO AND TELEVISION NOTES; Experimental Educational Video Is Offered to Students by Montclair Teachers College | True | By Jack Gould | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/stock-deal-is-tax-aid-lawyers-cite-realty-rules-at-town-hall.html | STOCK DEAL IS TAX AID; Lawyers Cite Realty Rules at Town Hall Session | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/food-news-new-gadgets-to-ease-summer-cooking-new-freezer-turns-out.html | Food News: New Gadgets to Ease Summer Cooking; New Freezer Turns Out Old-Fashioned Kind of Ice Cream | True | By Jane Nickerson | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/bolivia-marks-own-day.html | Bolivia Marks Own Day | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/first-cargoes-due-today-on-inland-waters-for-52.html | First Cargoes Due Today On Inland Waters for '52 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-aids-palestine-refuges.html | U. S. Aids Palestine Refuges | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/william-scheffel.html | WILLIAM SCHEFFEL | True | Special to Tm Nsw Yo TLSS. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/frank-linder.html | FRANK LINDER | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/fjward-harden-i-financier-was-83j-stockbroker-noted-newsman-of-half.html | FJJWARD HARDEN, I FINANCIER, WAS 83J; Stockbroker, Noted Newsman of Half Century Ago, Dead-- Covered Battle of Manila | | Sp:la to T NEW YOrK TIES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/canadians-to-study-blimps.html | Canadians to Study Blimps | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/french-import-perfectionist-with-pierre-fresnay-bill-at-baronet.html | French Import, 'Perfectionist,' With Pierre Fresnay, Bill at Baronet Theatre | | H. H. T. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/top-nazis-held-at-spandau.html | Top Nazis Held at Spandau | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/taft-a-pushover-celler-tells-rally.html | TAFT 'A 'PUSHOVER,' CELLER TELLS RALLY | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-florence-cane-art-method-pioneer.html | MRS. FLORENCE CANE, ART METHOD PIONEER | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/travel-aid-given-to-1502523-in-51-persons-seeking-assistance.html | TRAVEL AID GIVEN TO 1,502,523 IN '51; Persons Seeking Assistance Increased 15% in Year -Rise in Runaways Noted | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/named-philadelphia-street-aide.html | Named Philadelphia Street Aide | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/yanks-lose-to-tigers-when-trout-checks-rally-in-ninth-wertz-2.html | Yanks Lose to Tigers When Trout Checks Rally in Ninth; WERTZ' 2 HOMERS HALT BOMBERS, 5-4 Tiger Slugger Connects With One On Each Time Against Stain in Night Contest HOUTTEMAN ROUTED IN 9TH But Trout Stops Threat With Tying Tally on Third and None Out at Stadium | True | By Louis Effrat | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/bank-of-england-report-notes-in-circulation-decline-in-the-latest.html | BANK OF ENGLAND REPORT; Notes in Circulation Decline in the Latest Week | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/martinez-choice-tonight-paterson-welterweight-to-box-pellone-at-st.html | MARTINEZ CHOICE TONIGHT; Paterson Welterweight to Box Pellone at St. Nicks | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mmahon-enters-presidency-race-senator-yields-to-connecticut.html | M'MAHON ENTERS PRESIDENCY RACE; Senator Yields to Connecticut Democrats -- Won't Stump or Take Second Place HIS HAT IN THE RING M'MAHON ENTERS PRESIDENCY RACE | | By Warren Moscow | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/production-workers-pay-rises.html | Production Workers' Pay Rises | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/18month-trial-will-halt-for-baseball-and-steak.html | 18-Month Trial Will Halt For Baseball and Steak | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/william-h-buckley.html | WILLIAM H. BUCKLEY | True | SkcClal to THZ NEw Yo TLr.s. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/continental-oil-clears-9386000-net-is-equal-to-96c-a-share-against.html | CONTINENTAL OIL CLEARS $9,386,000; Net Is Equal to 96c a Share Against $11,071,000, or $1.14 -- Other Company Reports | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/jaes-m-eaton-64-airlines-pioneer-retired-american-overseas-official.html | !JAES M. EATON, 64, AIRLINES PIONEER; Retired American Overseas' : Official Dies---Helped Set First Scheduled Service | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mother-strangles-child-body-of-girl-4-is-then-placed-in-bathtub.html | MOTHER STRANGLES CHILD; Body of Girl, 4, Is Then Placed in Bathtub Full of Water | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/rhodes-draft-bias-charged.html | Rhodes Draft Bias Charged | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/cotton-exports-may-rise-britain-is-hopeful-of-increasing-purchases.html | COTTON EXPORTS MAY RISE; Britain Is Hopeful of Increasing Purchases in the U.S. | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/hoarding-of-fuel-ordered-in-strike-petroleum-administration-bars.html | HOARDING OF FUEL ORDERED IN STRIKE; Petroleum Administration Bars Some Deliveries in East -Truman Sees Accord Near | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/austrians-criticize-u-s.html | Austrians Criticize U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/middlecoff-in-wykagyl-golf.html | Middlecoff in Wykagyl Golf | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/felon-impresses-judge-man-serving-30year-term-as-slayer-says-uncle.html | FELON IMPRESSES JUDGE; Man Serving 30-Year Term as Slayer Says Uncle Did It | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/colleg-of-medicine-is-praised-by-mayor.html | COLLEGE OF MEDICINE IS PRAISED BY MAYOR | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/cab-fare-rise-defeated-council-unit-rejects-80-bill-for-45camile.html | CAB FARE RISE DEFEATED; Council Unit Rejects, 8-0, Bill for 45c-a-Mile Rate | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/protective-role-noted-in-parents-dean-mcintosh-tells-of-the.html | PROTECTIVE' ROLE NOTED IN PARENTS; Dean McIntosh Tells of the Difficulties It Can Create in Educating Children | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/more-potatoes-promised-june-1.html | More Potatoes Promised June 1 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/kramer-will-film-story-of-wrights-producer-buys-book-by-fred-kelly.html | KRAMER WILL FILM STORY OF WRIGHTS; Producer Buys Book by Fred Kelly About Air Pioneers as Basis for New Movie | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/butler-sees-british-gain-chancellor-points-to-dollar-rise-seeks.html | BUTLER SEES BRITISH GAIN; Chancellor Points to Dollar Rise -- Seeks More Exports | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/sprague-for-new-route-agrees-with-lake-success-on-extension-of.html | SPRAGUE FOR NEW ROUTE; Agrees With Lake Success on Extension of Expressway | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/railroad-floats-issue-denver-and-rio-grande-loan-is-secured-by.html | RAILROAD FLOATS ISSUE; Denver and Rio Grande Loan Is Secured by Equipment | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/parley-tomorrow-presidents-appeal-asks-loyal-americans-to-restore.html | PARLEY TOMORROW; President's Appeal Asks 'Loyal Americans' to Restore Operations PRODUCTION HELD 'VITAL' Six Top Steel Leaders Are Invited to the White House -- Sawyer Drafts Peace Plan STEEL STRIKE END ASKED BY TRUMAN | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/gambling-with-security.html | GAMBLING WITH SECURITY | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/library-founding-marked-200th-anniversary-is-observed-at-ceremony.html | LIBRARY FOUNDING MARKED; 200th Anniversary Is Observed at Ceremony in Newington | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/league-medal-for-julie-harris.html | League Medal for Julie Harris | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/walter-g-phillips.html | WALTER G, PHILLIPS | True | Special to THE NEw Yorrc TIISs, | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/5-candidates-call-foreign-aid-vital-agreement-shown-at-women-voters.html | 5 CANDIDATES CALL FOREIGN AID VITAL; Agreement Shown at Women Voters' Forum in Replies to Key Question | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/terrorism-is-laid-to-peron-by-exiles-nine-who-fled-argentina-ask.html | TERRORISM IS LAID TO PERON BY EXILES; Nine Who Fled Argentina Ask United Nations to Appoint Committee of Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/commodities-here-show-volume-drop-coffee-hides-wools-and-oils-gain.html | COMMODITIES HERE SHOW VOLUME DROP; Coffee, Hides, Wools and Oils Gain in Price, Rubber Down, Sugar and Cocoa Mixed | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/housing-in-bronx-in-new-ownership-multifamily-buildings-form-bulk.html | HOUSING IN BRONX IN NEW OWNERSHIP; Multi-Family Buildings Form Bulk of the Realty Demand in the Borough | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/meanwhile-no-steel.html | MEANWHILE, NO STEEL | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/defense-bidding-eased-corps-of-engineers-modifies-its-performance.html | DEFENSE BIDDING EASED; Corps of Engineers Modifies Its Performance Bond Rules | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-to-buy-fertilizer-for-india.html | U. S. to Buy Fertilizer for India | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/pirates-release-queen.html | Pirates Release Queen | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/chicago-tightens-pennant-chase-by-vanquishing-brooklyn-7-to-2-cubs.html | Chicago Tightens Pennant Chase By Vanquishing Brooklyn, 7 to 2; Cubs Rise Within 13 Points of First-Place Dodgers With 5-Run Attack on Branca - Klippstein Blanks Losers Till 9th | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/commodity-index-up-prices-rise-to-2936-wednesday-from-2933-on.html | COMMODITY INDEX UP; Prices Rise to 293.6 Wednesday From 293.3 on Tuesday | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/help-for-babies.html | Help for Babies | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/colombian-gold-mines-active.html | Colombian Gold Mines Active | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/to-test-bomb-off-australia.html | To Test Bomb Off Australia | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/skirts-are-full-and-bodices-molded-in-ultrafeminine-summer-wear.html | Skirts Are Full and Bodices Molded In Ultra-Feminine Summer Wear | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/100-she-pities-wives-gadgets-make-housework-worse-says-long-island.html | 100, SHE PITIES WIVES; Gadgets Make Housework Worse, Says Long Island Centenarian | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/women-voters-group-is-stalled-at-session.html | WOMEN VOTERS GROUP IS STALLED AT SESSION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/consolidated-net-sales-of-city-stores-co-at-new-high-for-year-but.html | Consolidated Net Sales of City Stores Co. At New High for Year, but Costs Cut Profit | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/peace-group-to-meet-in-peiping.html | Peace' Group to Meet in Peiping | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/dobsons-twohitter-for-white-sox-blanks-athletics-under-lights-30.html | Dobson's Two-Hitter for White Sox Blanks Athletics Under Lights, 3-0; Right-Hander Retires First 19 Men, Yields First Blow With One Out in Eighth - Chicago Tallies Two in Seventh | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/discharge-is-urged-for-2-in-air-mutiny.html | DISCHARGE IS URGED FOR 2 IN AIR 'MUTINY' | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/colosseum-signs-radio-vaticana.html | Colosseum Signs Radio Vaticana | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/phils-long-drives-subdue-cards-63-nippy-jones-and-ryan-wallop.html | PHILS' LONG DRIVES SUBDUE CARDS 6-3; Nippy Jones and Ryan Wallop Successive Homers in 6th as Roberts Gains No. 3 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/liberal-party-unit-to-meet.html | Liberal Party Unit to Meet | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/british-reject-iran-note-reply-to-protest-says-bahrein-is-under.html | BRITISH REJECT IRAN NOTE; Reply to Protest Says Bahrein Is Under London Protection | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/dulles-to-state-views-says-he-will-give-position-soon-as-he-departs.html | DULLES TO STATE VIEWS; Says He Will Give Position Soon, as He Departs for Paris | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/use-of-oleo-by-navy-approved.html | Use of Oleo by Navy Approved | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/a-new-era-in-air-ii-reasons-for-decline-of-interest-in-flying-are.html | A New Era in Air? -- II; Reasons for Decline of Interest in Flying Are Listed -- Youth Is Seeking Security | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/guatemalans-see-red-theme-special-to-the-new-york-times.html | Guatemalans See Red Theme; Special to THE NEW YORK TIMES. | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/dr-matthew-keough.html | DR. MATTHEW KEOUGH | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/seixas-defeats-wood.html | Seixas Defeats Wood | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/gas-pipeline-asks-record-rate-lift-42000000-rise-requested-by-texas.html | GAS PIPELINE ASKS RECORD RATE LIFT; $42,000,000 Rise Requested by Texas Eastern in Appeal to Power Commission | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/specialty-sales-down-5-here.html | Specialty Sales Down 5% Here | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/east-german-head-indicates-arming-pieck-asserts-his-regime-will.html | EAST GERMAN HEAD INDICATES ARMING; Pieck Asserts His Regime Will Have to Organize Force if Bonn Joins With West ALLIED PLANS DENOUNCED Free Democrats Ask Adenauer to Seek Revisions in New Pact to Get More Rights | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/few-clashes-mar-europes-may-day-north-africans-attack-police-in.html | FEW CLASHES MAR EUROPES MAY DAY; North Africans Attack Police in France -- Berlin, Rome and Vienna Rallies Orderly | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/lead-buyers-look-for-further-reduction-to-18c-from-ceiling-is.html | LEAD BUYERS LOOK FOR FURTHER CUTS; Reduction to 18c From Ceiling Is Believed 'Only a Starter' With Stocks Increasing | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/trotter-2-drivers-injured-at-yonkers.html | TROTTER, 2 DRIVERS INJURED AT YONKERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/cargo-airlines-bid-to-carry-u-s-mail-3-independent-carriers-plan-to.html | CARGO AIRLINES BID TO CARRY U. S. MAIL; 3 Independent Carriers Plan to Reduce Rates 50 %, C.A.B. Is Told -- Lower Costs Cited | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/son-to-a-m-rosenthals.html | Son to A. M. Rosenthals | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/beavers-register-triumphs-in-conference-83-72-hofstra-halts-st.html | Beavers Register Triumphs in Conference, 8-3, 7-2 -- Hofstra Halts St. John's, 7-6 --Yale 2-0 Winner Over Lafayette | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/your-city-keep-it-clean.html | YOUR CITY -- KEEP IT CLEAN | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/gen-barriger-honored-takes-retreat-at-governors-island-prior-to.html | GEN. BARRIGER HONORED; Takes Retreat at Governors Island Prior to Transfer | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/peron-warns-foes-in-congress-talk-rages-at-them-but-does-not-give.html | PERON WARNS FOES IN CONGRESS TALK; Rages at Them, but Does Not Give Any Plans to Meet the Economic Crisis | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/bratton-halts-langlois-referee-stops-montreal-bout-at-230-of-fourth.html | BRATTON HALTS LANGLOIS; Referee Stops Montreal Bout at 2:30 of Fourth Round | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/money-in-circulation-gains-127000000-reserve-bank-credit-drops.html | Money in Circulation Gains $127,000,000 Reserve Bank Credit Drops $341,000,00 | True | 0 | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/recital-by-dagmar-hasalova.html | Recital by Dagmar Hasalova | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/holdup-suspect-ends-life.html | Holdup Suspect Ends Life | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/letourneau-finishes-indochina-air-tour.html | LETOURNEAU FINISHES INDO-CHINA AIR TOUR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/plane-load-of-passengers-that-left-for-london.html | PLANE LOAD OF PASSENGERS THAT LEFT FOR LONDON | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/korean-angry-at-japan-envoy-here-says-compensation-demand-violates.html | KOREAN ANGRY AT JAPAN; Envoy Here Says Compensation Demand Violates Treaty | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/bethune-ban-protested-negro-womens-leader-attacks-englewood-school.html | BETHUNE BAN PROTESTED; Negro Women's Leader Attacks Englewood School Board | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/jury-hears-exu-s-attorney.html | Jury Hears Ex-U. S. Attorney | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/strike-hampers-singer-plant.html | Strike Hampers Singer Plant | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/marines-get-taste-of-atomic-warfare-marines-charging-after-atom.html | Marines Get Taste Of Atomic Warfare; MARINES CHARGING AFTER ATOM BLAST MARINES UNDERGO ATOMIC BOMB TEST | True | By Gladwin Hillspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/state-utilities-unaffected.html | State Utilities Unaffected | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/more-police-reach-capetown.html | More Police Reach Capetown | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/atomic-idea-urged-in-germ-splitting-dr-pollard-of-yale-suggests-to.html | ATOMIC IDEA URGED IN GERM SPLITTING; Dr. Pollard of Yale Suggests to Physicists That Technique Might Bare Components | True | By Robert K. Plumbspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/fishermans-body-ashore.html | Fisherman's Body Ashore | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/russian-priests-join-fordham-blood-gift.html | RUSSIAN PRIESTS JOIN FORDHAM BLOOD GIFT | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/health-charges-pass-commons-284-to-266.html | HEALTH CHARGES PASS COMMONS, 284 TO 266 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/a-blonde-queen-of-the-may-is-crowned-in-brooklyn-amid-the-spring.html | A Blonde 'Queen of the May' Is Crowned in Brooklyn Amid the, Spring Glory of 200 Blooming Cherry Trees; Her Majesty Receives Silvery Circlet and Kiss From Film Star in Botanic Garden | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/colombia-frees-u-s-fishermen.html | Colombia Frees U. S. Fishermen | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/primate-attempts-to-hearten-poles-letter-circulated-at-easter.html | PRIMATE ATTEMPTS TO HEARTEN POLES; Letter Circulated at Easter Reminds Catholics Christ Led Man From an 'Abyss' | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/harry-hodge-shifts-posts.html | Harry Hodge Shifts Posts | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/stalin-witnesses-moscow-may-fete-premier-looking-fit-reviews.html | STALIN WITNESSES MOSCOW MAY FETE; Premier, Looking Fit, Reviews Demonstration Dotted With Slogans Urging Peace | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/anne-d-goodrich-is-wed-to-prince-becomes-bride-in-rhinebeck-of.html | ANNE D. GOODRICH IS WED TO PRINCE; Becomes Bride in Rhinebeck of Edmond Poniatowski at Vincent Astor Estate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/jacob-bistrong.html | JACOB BISTRONG | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/electrol-raises-plant-output.html | Electrol Raises Plant Output | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/lamb-price-rises-dairy-items-down-eggs-move-lower-vegetables-are.html | LAMB PRICE RISES, DAIRY ITEMS DOWN; Eggs Move Lower, Vegetables Are Cheaper and So Are California Oranges | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/glenn-c-hawk.html | GLENN C. HAWK | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/gregg-pitches-nohit-game.html | Gregg Pitches No-Hit Game | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/bendetsen-nomination-favored.html | Bendetsen Nomination Favored | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/defense-pact-signed-connecticut-new-york-agree-on-aiding-bomb.html | DEFENSE PACT SIGNED; Connecticut, New York Agree on Aiding Bomb Victims | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/miss-freeman-engaged-cornell-student-is-betrothed-to-norman-douglas.html | MISS FREEMAN ENGAGED; Cornell Student Is Betrothed to Norman Douglas Freeman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/dies-as-did-husband-woman-succumbs-to-auto-fumes-in-garage-in.html | DIES AS DID HUSBAND; Woman Succumbs to Auto Fumes in Garage in Yonkers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/to-head-provident-trust-in-philadelphia-on-july-1.html | To Head Provident Trust In Philadelphia on July 1 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/ellwood-d-schuster.html | ELLWOOD D. SCHUSTER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/anne-hadley-to-become-bride.html | Anne Hadley to Become Bride | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/jam-triumphs-by-eight-lengths-over-flaming-comet-at-belmont-palaja.html | Jam Triumphs by Eight Lengths Over Flaming Comet at Belmont; Palaja Third in 55th International Chase Handicap as Two Horses Fall -- Atkinson Boots 3 Winners -- Double Pays $175 | True | By Joseph C. Nichols | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/japanese-widow-of-korea-casualty-taps-at-door-of-his-native-land.html | Japanese Widow of Korea Casualty Taps at Door of His Native Land; Congress Is Asked to Let Her Be an American Like Him in New York, His Old Home | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/riihard-stockton-newarklarsi-attorney-since-1892-s-dead-lived-in.html | RI(IHARD STOCKTON, NEWARKLAR,Si; Attorney Since 1892 !s Dead --Lived in Princeton Mansion Used by Cornwallis | True | Special to THZ NEW NOV, E Tn.S. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/4-women-die-in-fire-in-connecticut-home.html | 4 WOMEN DIE IN FIRE IN CONNECTICUT HOME | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/sailing-of-the-brazil-delayed.html | Sailing of the Brazil Delayed | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/foreign-inroads-of-tools-assailed-association-head-says-sales-here.html | FOREIGN INROADS OF TOOLS ASSAILED; Association Head Says Sales Here Aided by Tax Dollars Are Hurting U. S. Industry PROTEST IS MADE ON FOREIGN TOOLS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/nassau-leads-state-in-population-rise.html | NASSAU LEADS STATE IN POPULATION RISE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-john-noge-sr.html | MRS. JOHN NOGE SR. | True | Special to Tm NEW Yo. Tz | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/at-the-theatre-claire-luce-in-a-revival-of-shakespeares-much-ado.html | AT THE THEATRE; Claire Luce in a Revival of Shakespeare's Much Ado About Nothing! | True | By Brooks Atkinson | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/3-new-bourbon-brands-21-corporation-adds-them-to-its-line-of.html | 3 NEW BOURBON BRANDS; '21' Corporation Adds Them to Its Line of Whiskies | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/i-mrs-henrietta-blumen-.html | i MRS. HENRIETTA BLUMEN ! | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/suggested-triumphs-by-length-as-pimlico-opens-brookmeade-colt-wins.html | Suggested Triumphs by Length as Pimlico Opens; BROOKMEADE COLT WINS OLD HILLTOP Suggested Scores in Sprint at 9-10, as Knights Reward, Outsider, Runs Second | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/barnards-campus-freed-of-traffic-2-sections-hitherto-separated-are.html | BARNARD'S CAMPUS FREED OF TRAFFIC; 2 Sections, Hitherto Separated, Are United by City's Gift of Block of 119th Street | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/clashes-in-north-africa.html | Clashes in North Africa | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/dr-wightman-honored-receives-medical-academys-first-award-for.html | DR. WIGHTMAN HONORED; Receives Medical Academy's First Award for Service to It | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/czechs-let-oatis-talk-to-u-s-envoy-briggs-sees-jailed-news-man-in.html | CZECHS LET OATIS TALK TO U. S. ENVOY; Briggs Sees Jailed News Man in Prague Police Office and Finds Him in Good Health CZECHS LET OATIS TALK TO U. S. ENVOY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-forbids-travel-to-all-soviet-bloc-without-consent-new-passports.html | U. S. FORBIDS TRAVEL TO ALL SOVIET BLOC WITHOUT CONSENT; New Passports Are Limited, Although Necessary Trips Will Be Permitted SNEAK' VISITS' END IS AIM Americans Attended Moscow Parley in That Way -- Lack of Protection Is Cited U. S. CURBS TRAVEL TO ALL SOVIET BLOC | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/american-laundry-buys-martin.html | American Laundry Buys Martin | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/rejoins-childs-as-head-of-industrial-relations.html | Rejoins Childs as Head Of Industrial Relations | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/frank-j-wilkin.html | FRANK J. WILKIN | True | Special to Taa NEW NOP. Tar.s. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/free-democrats-protest.html | Free Democrats Protest | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/51-delinquency-cases-up-state-youth-commission-reports-rise-of-178.html | 51 DELINQUENCY CASES UP; State Youth Commission Reports Rise of 17.8% Over 1950 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/police-trials-shifted-18-policemen-are-to-appear-in-manhattan-not.html | POLICE TRIALS SHIFTED; 18 Policemen Are to Appear in Manhattan, Not Brooklyn | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/sun-shop-previews-summer-separates-the-blackand-white-vogue-is-shown.html | SUN SHOP PREVIEWS SUMMER SEPARATES; The Black-and-White Vogue Is Shown in Varied Styles at Ohrbach's Exhibit | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/carriers-visitors-see-catapult-test-13-12ton-load-of-lumber-is-shot.html | CARRIER'S VISITORS SEE CATAPULT TEST; 13 1/2-Ton Load of Lumber is Shot From Oriskany at Speed of Jet Fighter | True | By Milton Brackerspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/peak-is-attained-in-church-schools-protestant-roll-rise-put-at-61.html | PEAK IS ATTAINED IN CHURCH SCHOOLS; Protestant Roll Rise Put at 61% in 15 Years, Catholic 35 % -- Nursery Stressed | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/cardinal-segura-charges-spanish-officials-censored-and-curbed-his.html | Cardinal Segura Charges Spanish Officials Censored and Curbed His Pastoral Letters | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/retail-food-prices-up.html | Retail Food Prices Up | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/stuart-tells-of-bid-to-join-morgan-in-12.html | STUART TELLS OF BID TO JOIN MORGAN IN '12 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/vice-president-of-sales-for-bigelowsanford-co.html | Vice President of Sales For Bigelow-Sanford Co. | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/marylebone-team-triumphs.html | Marylebone Team Triumphs | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/2000000-deficit-seen-in-sales-tax-yield-to-city-for-195152-now-put.html | $2,000,000 DEFICIT SEEN IN SALES TAX; Yield to City for 1951-52 Now Put at $203,000,000 -- Quest for Revenues Pushed | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/to-quit-jersey-college-post.html | To Quit Jersey College Post | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/cotton-shop-opened-by-abraham-straus.html | COTTON SHOP OPENED BY ABRAHAM & STRAUS | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/to-direct-du-ponts-nylon-unit.html | To Direct du Pont's Nylon Unit | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/browns-rise-within-game-of-lead-as-pillette-trips-red-sox-61.html | Browns Rise Within Game of Lead As Pillette Trips Red Sox, 6-1 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/tippling-charge-assailed-in-house-assertion-by-hall-of-new-york.html | TIPPLING' CHARGE ASSAILED IN HOUSE; Assertion by Hall of New York That Tipsy Members Bare Atom Secrets Is Scored | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/old-persons-show-talent-as-artists-members-of-day-center-whose-ages.html | OLD PERSONS SHOW TALENT AS ARTISTS; Members of Day Center, Whose Ages Average 72, Put On a 'Joyous' Display | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/hart-trophy-voted-to-red-wings-howe.html | HART TROPHY VOTED TO RED WING'S HOWE | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/new-canal-to-end-arizonas-desert-u-s-reclamation-chief-opens-82mile.html | NEW CANAL TO END ARIZONA'S DESERT; U. S. Reclamation Chief Opens 82-Mile System to Irrigate Gila Valley 'Dust Bowl' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/12billion-cut-in-budget-is-proposed-by-carlson.html | 12-Billion Cut in Budget Is Proposed by Carlson | | By the United Press | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/st-louis-aids-eisenhower.html | St. Louis Aids Eisenhower | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/ice-cream-industry-under-pension-plan.html | ICE CREAM INDUSTRY UNDER PENSION PLAN | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/january-carding-67-paces-college-golf.html | JANUARY, CARDING 67, PACES COLLEGE GOLF | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/2-in-cabinet-held-cotton-deal-links-aiken-says-their-knowledge-of.html | 2 IN CABINET HELD COTTON DEAL LINKS; Aiken Says Their Knowledge of Millions in 'Undue' Gains Bars Data to Congress | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/docker-held-in-beating-judge-hears-that-witnesses-are-in-mortal.html | DOCKER HELD IN BEATING; Judge Hears That Witnesses Are in 'Mortal Fear' | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/carl-e-schaad.html | CARL E. SCHAAD | True | Special to Ti NEw Yolk TI. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/stevenson-urges-oregon-shun-him-tells-jeffersonjackson-day-dinner.html | STEVENSON URGES OREGON SHUN HIM; Tells Jefferson-Jackson Day Dinner He Is Not Running -- Ambiguous on Draft | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/ten-named-as-kentucky-derby-entry-box-opens-early-gushing-oil-first.html | Ten Named as Kentucky Derby Entry Box Opens Early; GUSHING OIL FIRST ON CLASSIC'S LIST Winner of Three Big Stakes Is Entered Early for 78th Running of the Derby SHAG TAILS IN RACE AGAIN Gift Silver's First Start Off After Collision -- Cousin Out -- Swoop Reaches Scene | True | By James Roachspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/stones-hurt-5-on-train-2-boys-caught-after-throwing-rocks-at-b-m-t.html | STONES HURT 5 ON TRAIN; 2 Boys Caught After Throwing Rocks at B. M. T. Local | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/journalism-session-aug-2528.html | Journalism Session Aug. 25-28 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/cubans-have-a-holiday.html | Cubans Have a Holiday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/the-rains-came.html | THE RAINS CAME | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/keyport-chemical-plant-burns.html | Keyport Chemical Plant Burns | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/california-invasion-by-u-n-just-a-game.html | CALIFORNIA INVASION BY U. N. JUST A GAME | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/alldredge-is-elected-chairman-of-i-c-c.html | ALLDREDGE IS ELECTED CHAIRMAN OF I. C. C. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/charles-f-harper.html | CHARLES F. HARPER | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/argentine-publisher-is-stabbed.html | Argentine Publisher Is Stabbed | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/friend-of-the-soil.html | FRIEND OF THE SOIL | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/world-alarm-out-for-exconvict-sought-in-the-killing-of-schuster.html | World Alarm Out for Ex-Convict Sought in the Killing of Schuster; EX-CONVICT SOUGHT IN SCHUSTER DEATH SOUGHT IN KILLING | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/pickets-prevent-payment-of-1250000-in-wages.html | Pickets Prevent Payment Of $1,250,000 in Wages | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/federal-employes-increase.html | Federal Employes Increase | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/aau-inquiry-sifts-u-s-olympic-five-investigators-are-named-after.html | A.A.U. INQUIRY SIFTS U. S. OLYMPIC FIVE; Investigators Are Named After Reports Involving Violation of Amateur Regulations | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/ilo-tells-nations-to-gird-for-crises-morse-report-urges-planning.html | I.L.O. TELLS NATIONS TO GIRD FOR CRISES; Morse Report Urges Planning Now to Cope With Jobless When Arms Race Slackens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/leaving-mount-holyoke-faculty.html | Leaving Mount Holyoke Faculty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/wife-to-get-flying-cross.html | Wife to Get Flying Cross | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-adviser-praises-the-formosan-army-us-adviser-lauds-army-on.html | U. S. Adviser Praises The Formosan Army; U. S. ADVISER LAUDS ARMY ON FORMOSA | True | By Henry R. Liebermanspecial To the New York Times. | | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/71536-return-on-560-payoff-at-about-127001-goes-to-english-horse.html | $71,536 RETURN ON $5.60; Pay-off at About 12,700-1 Goes to English Horse Player | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/production-drops-on-radio-tv-sets-first-quarter-shows-decline-of.html | PRODUCTION DROPS ON RADIO, TV SETS; First Quarter Shows Decline of More Than 40% From Same Period of 1951 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/democrats-elect-powell-delegate-naming-harlem-representative.html | DEMOCRATS ELECT POWELL DELEGATE; Naming Harlem Representative Emphasizes State Party's Stand on Civil Rights DEMOCRATS ELECT POWELL DELEGATE | True | By James A. Hagerty | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/boys-get-brightening-lesson.html | Boys Get Brightening Lesson | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/st-lukes-home-celebrates-its-centennial.html | ST. LUKE'S HOME CELEBRATES ITS CENTENNIAL | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/move-to-bar-drinkers-from-church-boards-stirs-delegates-at.html | Move to Bar Drinkers From Church Boards Stirs Delegates at Methodist Conference | True | By George Dugan special To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/british-jet-bomber-crashes.html | British Jet Bomber Crashes | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/one-dies-in-swiss-train-crash.html | One Dies in Swiss Train Crash | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/adrian-has-heart-attack.html | Adrian Has Heart Attack | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/george-e-nicholson.html | GEORGE E. NICHOLSON | True | Special to NEw YORK aEs. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/canadian-forest-fire-aid-set.html | Canadian Forest Fire Aid Set | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-samuel_-lipshutz.html | MRS. SAMUEL_ LIPSHUTZ | True | Special to THI Nliv YOK TrMr..s. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mack-aids-eisenhower-group.html | Mack Aids Eisenhower Group | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/raymond-youmans.html | Raymond -- Youmans | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/i-ted-williams-discoverer-dies-i.html | I Ted Williams' Discoverer Dies I | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/radio-hams-begin-use-of-new-band-but-effect-on-video-reception-may.html | RADIO 'HAMS' BEGIN USE OF NEW BAND; But Effect on Video Reception May Not Be Known for Several Weeks -- Activity Is Light | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/vote-set-on-stock-change.html | Vote Set on Stock Change | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/settling-kashmir-dispute-basic-reason-for-delay-believed-to-be-lack.html | Settling Kashmir Dispute; Basic Reason for Delay Believed to Be Lack of Mutual Trust | True | M. S. RAJAN | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/columbia-upheld-in-cafeteria-case-court-exempts-university-from.html | COLUMBIA UPHELD IN CAFETERIA CASE; Court Exempts University From Collective-Bargaining Law -- Strike Passes 17th Day | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/wholesale-sales-in-first-quarter-show-decline-of-11-from-those-of.html | Wholesale Sales in First Quarter Show Decline of 11% From Those of Year Ago | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/giants-with-hearn-crush-pirates-as-dodgers-are-beaten-by-cubs.html | Giants, With Hearn, Crush Pirates as Dodgers Are Beaten by Cubs'; 14-SAFETY ASSAULT BRINGS 13-5 VICTORY Giants Tally 7 Runs in Third for Third Straight Success on Trip Through West HEARN SCORES ON MOUND He Yields 7 Hits, Including Kiner Homer--Thompson and Westrum Also Connect | True | By John Drebinger special To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/blockfront-sold-on-the-east-side-truck-rental-firm-plans-building.html | BLOCKFRONT SOLD ON THE EAST SIDE; Truck Rental Firm Plans Building on Roosevelt Drive -- Apartment Purchased | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/frigidaire-to-lay-off-2000.html | Frigidaire to Lay Off 2,000 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-irwin-metz-has-daughter.html | Mrs. Irwin Metz Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/sports-of-the-times-on-the-dawn-patrol.html | Sports of The Times; On the Dawn Patrol | True | By Arthur Daley | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/chryslers-profit-up-41-in-quarter-taxes-rise-373-sales-drop-8-but.html | CHRYSLER'S PROFIT UP 41% IN QUARTER; Taxes Rise 373%, Sales Drop 8%, but Net Is $18,793,677 Against $13,316,672 in '51 SHARE EARNINGS ARE $2.16 Belated O. P. S. Price Increases Cover Some Unrecognized New War Costs, Keller Says | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/strikes-in-stamford-walkout-of-masons-and-laborers-follows-shutdown.html | STRIKES IN STAMFORD; Walkout of Masons and Laborers Follows Shutdown of Plant | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/old-home-depicted-in-wallpaper-design.html | OLD HOME DEPICTED IN WALLPAPER DESIGN | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/support-of-u-n-urged-connecticut-womens-clubs-told-that-russia.html | SUPPORT OF U. N. URGED; Connecticut Women's Clubs Told That Russia 'Respects Force' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/minneapolis-smorgasbord-saved.html | Minneapolis Smorgasbord Saved | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/new-york-infirmary-plans-new-building.html | NEW YORK INFIRMARY PLANS NEW BUILDING | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mayors-coming-from-abroad.html | Mayors Coming From Abroad | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/jansen-says-schools-need-more-revenue.html | JANSEN SAYS SCHOOLS NEED MORE REVENUE | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/musical-drama-at-fordham.html | Musical Drama at Fordham | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/truman-denies-odwyer-quit.html | Truman Denies O'Dwyer Quit | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mobilization-adviser-named.html | Mobilization Adviser Named | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/y-m-c-a-role-praised-brooklynqueens-unit-stages-its-centennial.html | Y. M. C. A. ROLE PRAISED; Brooklyn-Queens Unit Stages Its Centennial Dinner | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/egypt-denies-deal-on-joint-defense-reports-of-accord-with-london-on.html | EGYPT DENIES DEAL ON JOINT DEFENSE; Reports of Accord With London on Mid-East Formula, Troop Removal, Sudan Scouted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/charles-l-moffett.html | CHARLES L. MOFFETT | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/somoza-in-washington-nicaraguan-president-arrives-for-fiveday-visit.html | SOMOZA IN WASHINGTON; Nicaraguan President Arrives for Five-Day Visit | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/rev-earl-m-rugg.html | REV. EARL M. RUGG | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/development-plan-is-submitted-to-u-n.html | DEVELOPMENT PLAN IS SUBMITTED TO U. N. | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/chilean-mine-seizures-asked.html | Chilean Mine Seizures Asked | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/shakespeare-scholarship-won-by-brooklyn-senior.html | Shakespeare Scholarship Won by Brooklyn Senior | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/asks-more-prison-funds-governor-williams-also-gives-report-on-riot.html | ASKS MORE PRISON FUNDS; Governor Williams Also Gives Report on Riot to Legislators | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/chauffeurs-renewals-accepted.html | Chauffeur's Renewals Accepted | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/rural-promises-in-brazil.html | Rural Promises in Brazil | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/house-rejects-cuts-votes-farm-funds.html | HOUSE REJECTS CUTS, VOTES FARM FUNDS | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/to-curb-industrial-strife-limitation-of-power-both-of-unions-and.html | To Curb Industrial Strife; Limitation of Power Both of Unions and Capital Recommended | True | RENZO BLANCHI | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/kenneth-m-mewen-a-lawyer-44-years.html | KENNETH M. M'EWEN, A LAWYER 44 YEARS | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/judith-mmahon-fiancee-queens-girl-is-prospective-bride-of-dr.html | JUDITH M'MAHON FIANCEE; Queens Girl Is Prospective Bride of Dr. Theodore Hangarter | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/un-narcotics-report-hints-at-luciano-link.html | U.N. NARCOTICS REPORT HINTS AT LUCIANO LINK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/senators-conquer-indians-in-13th-21-single-by-campos-scores-coan.html | SENATORS CONQUER INDIANS IN 13TH, 2-1; Single by Campos Scores Coan and Triumphs for Hudson in Mound Duel With Lemon | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/pay-freeze-barred-court-of-appeals-5-to-4-refuses-to-issue-wage.html | PAY FREEZE BARRED; Court of Appeals, 5 to 4, Refuses to Issue Wage Order Mills Asked SAWYER WILL DELAY RISE Seizure Issue Is Slated to Go to Supreme Court Today -- No Dictator, Truman Says COURT WON'T BAR STEEL WAGE RISE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-store-sales-up-4-but-specialty-shops-here-show-5-decline-in.html | U. S. STORE SALES UP 4 %; But Specialty Shops Here Show 5% Decline in Latest Week | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/freight-loadings-gain-6-in-week-779402-cars-is-55-less-than-same.html | FREIGHT LOADINGS GAIN 6% IN WEEK; 779,402 Cars is 5.5% Less Than Same Period of 1951, 4.6% Above That in 1950 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/45-hurt-in-french-clashes.html | 45 Hurt in French Clashes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/chile-fails-to-reply-to-plea-on-imports.html | CHILE FAILS TO REPLY TO PLEA ON IMPORTS | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-daniel-j-sweeney.html | MRS. DANIEL J. SWEENEY | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/new-us-bases-bill-goes-to-congress-authority-asked-for-projects-at.html | NEW U.S. BASES BILL GOES TO CONGRESS; Authority Asked for Projects at Home and Abroad to Cost $3,027,752,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/former-jersey-judge-honored.html | Former Jersey Judge Honored | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/antired-shooting-sets-off-riot-at-big-mexico-city-labor-parade.html | Anti-Red Shooting Sets Off Riot At Big Mexico City Labor Parade; Marcher Slain, 17 Hurt as Gunmen Open Fire at Communist 'Tag-Enders' -- Latin Americas' May Day Generally Quiet | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/miss-elsa-underdahl-is-bride-of-doctor.html | MISS ELSA UNDERDAHL IS BRIDE OF DOCTOR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/weeks-bank-clearings-they-show-11-rise-over-year-ago-23-drop-in-7.html | WEEK'S BANK CLEARINGS; They Show 1.1% Rise Over Year Ago, 2.3% Drop in 7 Days | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/protunisian-bloc-gives-latins-data-arab-and-asian-lands-in-direct.html | PRO-TUNISIAN BLOC GIVES LATINS DATA; Arab and Asian Lands in Direct Appeal at U. N. Suggest Special Session of the Assembly | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/tudor-castle-first-in-england.html | Tudor Castle First in England | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/undertone-strong-in-grain-futures-buying-on-setbacks-broadens-as.html | UNDERTONE STRONG IN GRAIN FUTURES; Buying on Setbacks Broadens as Pressure From Long Liquidation Eases Off | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/red-reply-spurns-plan-for-solving-all-truce-issues-foe-offers.html | RED REPLY SPURNS PLAN FOR SOLVING ALL TRUCE ISSUES; Foe Offers Counter-Proposal to U. N. Outline at a Session of the Full Delegations NEW MEETING SCHEDULED Secrecy Maintained on Details of Parley Concerning Three Korean Armistice Items RED REPLY SPURNS U. N. TRUCE OFFER | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/500-venezuelans-gather.html | 500 Venezuelans Gather | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/murray-will-answer-today-hopes-rise-for-end-of-tieup-union-head.html | Murray Will Answer Today; Hopes Rise for End of Tie-Up; Union Head Expected to Send 600,000 Back on President's Request, but Court Move Threatens if the Workers Balk Murray to Answer Truman Today; Hopes Rise for Quick End of Tie-Up | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/miss-hart-miss-fry-gain-semifinals-u-s-net-stars-win-in-british.html | Miss Hart, Miss Fry Gain Semi-Finals; U. S. NET STARS WIN IN BRITISH TOURNEY Miss Hart Rallies to Defeat Miss Partridge, 6-3, 10-8 -Miss Fry Victor, 6-3, 6-3 DROBNY, SEDGMAN ON TOP Palafox Upsets McNeill, 3-6, 6-3, 6-2, in Bermuda Play -- Tuero Beats Lurie | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/edward-j-ryan.html | EDWARD J. RYAN | True | special to THE NEW YoP. E | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/radio-and-tv-cited-in-peabody-awards-8-programs-2-broadcasters.html | RADIO AND TV CITED IN PEABODY AWARDS; 8 Programs, 2 Broadcasters Honored for Meritorious Accomplishments in '51 MENOTTI OPERA A WINNER Theatre, News, Academic and Youth Presentations Also Named at Luncheon Here | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-percy-r-pyne.html | MRS. PERCY R. PYNE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mao-takes-may-day-salute.html | Mao Takes May Day Salute | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/national-city-sees-high-industry-level.html | NATIONAL CITY SEES HIGH INDUSTRY LEVEL | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/1600-wire-offices-open.html | 1,600 Wire Offices Open | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/investing-company.html | INVESTING COMPANY | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/u-s-buys-more-pork-13700000-pounds-of-products-bought-to-bolster.html | U. S. BUYS MORE PORK; 13,700,000 Pounds of Products Bought to Bolster Hog Prices | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/costa-rican-police-aide-shot.html | Costa Rican Police Aide Shot | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/rose-sets-back-schultz-berger-also-gains-semifinals-in-veterans.html | ROSE SETS BACK SCHULTZ; Berger Also Gains Semi-Finals in Veterans' Squash Tennis | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/missionary-killed-in-crash.html | Missionary Killed in Crash | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/garment-hearings-open-may-22.html | Garment Hearings Open May 22 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/-settin-hen-gets-a-cackle-as-barkley-sees-gamer.html | ' Settin' Hen' Gets a Cackle as Barkley Sees Gamer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/puerto-rican-denies-industry-plan-is-threat-to-american-economy.html | Puerto Rican Denies Industry Plan Is Threat to American Economy; Head of Economic Development Agency Declares Charges Without Foundation -- Stockpile of Plants Built PUERTO RICO AIDE DEFENDS PROGRAM | True | By Stanley Leveyspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/lone-rescuer-averts-fire-panic-saves-25-in-blazing-loft-29-hurt.html | Lone Rescuer Averts Fire Panic, Saves 25 in Blazing Loft; 29 Hurt; FIRE PANIC QUELLED BY HEROIC RESCUER | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/russell-defends-party-regularity-stung-by-implications-that-his.html | RUSSELL DEFENDS PARTY REGULARITY; Stung by Implications That His Candidacy Represents Move in South for 3d Party | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/yonkers-names-safety-official.html | Yonkers Names Safety Official | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/world-health-body-reports-gains-in-51.html | WORLD HEALTH BODY REPORTS GAINS IN '51 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/army-shifts-quartermaster.html | Army Shifts Quartermaster | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/rieve-holds-rule-of-textile-union-he-defeats-baldanzi-his-foe-for.html | RIEVE HOLDS RULE OF TEXTILE UNION; He Defeats Baldanzi, His Foe for Two Years, and Elects a Complete Slate | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/complaint-voiced-on-bus-service.html | Complaint Voiced on Bus Service | True | MARY L. KESSLER | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/egyptians-take-lead.html | Egyptians Take Lead | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/venezuelan-airline-wins-plaque.html | Venezuelan Airline Wins Plaque | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/stocks-set-back-by-steel-impasse-list-sags-to-lowest-levels-since.html | STOCKS SET BACK BY STEEL IMPASSE; List Sags to Lowest Levels Since November, Composite Rate Going Off 1.68 RAIL SECTION HIT HARDEST Volume Up to 1,390,000 Shares -- 728 of 1,106 Stocks Traded Lower With 160 Higher | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/steiner-wins-keeps-lead-in-chess-play.html | STEINER WINS, KEEPS LEAD IN CHESS PLAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/artillery-duels-in-korea-infantrymen-remain-in-bunkers-mig-jet-is.html | ARTILLERY DUELS IN KOREA; Infantrymen Remain in Bunkers -- MIG Jet Is Damaged | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/laborite-big-4-bid-widely-supported-move-to-urge-german-parley.html | LABORITE BIG 4 BID WIDELY SUPPORTED; Move to Urge German Parley Unifies Party, but May End Bipartisan Foreign Policy | True | By Raymond Daniellspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/new-work-shown-by-women-artists-sixtieth-annual-exhibition-at.html | NEW WORK SHOWN BY WOMEN ARTISTS; Sixtieth Annual Exhibition at National Academy Has 300 Entries in All Media | True | S.P. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/says-u-s-needs-efficiency-men.html | Says U. S. Needs Efficiency Men | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/narcotics-court-for-youth-opened.html | NARCOTICS COURT FOR YOUTH OPENED | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/wilson-sees-ruin-in-steel-pay-edict.html | WILSON SEES 'RUIN' IN STEEL PAY 'EDICT' | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/cut-in-steel-use-feared-defense-aides-draft-plan-to-meet-problems.html | CUT IN STEEL USE FEARED; Defense Aides Draft Plan to Meet Problems Raised by Strike | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/rail-rate-rise-effective-freight-advance-issued-april-14-becomes.html | RAIL RATE RISE EFFECTIVE; Freight Advance Issued April 14 Becomes Operative Today | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/progress-report.html | Progress Report | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/israelis-join-in-parades-prowest-and-prosoviet-groups-mark-may-day.html | ISRAELIS JOIN IN PARADES; Pro-West and Pro-Soviet Groups Mark May Day Together | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/mrs-marie-macneil.html | MRS. MARIE MACNEIL | True | Special to TH Nsw NoK TIMSS. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/wood-field-and-stream-maine-fishing-lakes-expected-to-be-clear.html | Wood, Field and Stream; Maine Fishing Lakes Expected to Be Clear Today With Ice Melting Fast | True | By Raymond R. Camp | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/hugh-e-hale-dead-a-civil-engineer-78.html | HUGH E. HALE DEAD; A CIVIL ENGINEER, 78 | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/batista-names-sugar-group.html | Batista Names Sugar Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/defense-workers-to-march.html | Defense Workers to March | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/senate-votes-to-strip-president-of-right-to-name-capital-district.html | Senate Votes to Strip President of Right To Name Capital District Deeds Recorder | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/elected-to-nestleunilac-posts.html | Elected to Nestle-Unilac Posts | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/clinton-pair-hurls-nohitter.html | Clinton Pair Hurls No-Hitter | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/concert-by-branscombe-chorale-she-founded-gives-its-annual-program.html | CONCERT BY BRANSCOMBE; Chorale She Founded Gives Its Annual Program at Town Hall | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/moses-gets-order-for-scarce-copper-allotment-of-125000-pounds-will.html | MOSES GETS ORDER FOR SCARCE COPPER; Allotment of 125,000 Pounds Will Assure Completion of Important City Jobs VAN WYCK ROAD BENEFITS But More of Metal Is Needed for Welfare Island Span and Steel Offers New Threat | True | | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/the-victim-bows-to-rialto-tonight-leonard-lesley-play-based-on-saul.html | THE VICTIM' BOWS TO RIALTO TONIGHT; Leonard Lesley Play Based on Saul Bellow's Novel to Open at the President | True | By Sam Zolotow | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/wehmeier-of-reds-downs-braves-76-but-cincinnati-hurler-needs-help.html | WEHMEIER OF REDS DOWNS BRAVES, 7-6; But Cincinnati Hurler Needs Help From Smith to Check Rally in Ninth Inning | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/armed-forces-day-parade-set.html | Armed Forces Day Parade Set | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/budenz-testifies-that-violence-is-keystone-of-marxismleninism-says.html | Budenz Testifies That Violence Is Keystone of Marxism-Leninism; Says at Red Leaders' Trial U. S. Is Among the 'Bourgeois States' to Be Shattered, but Language Hides Aims | True | By Harold Faber | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/riots-sweep-tokyo-in-may-day-surge-toll-is-one-dead-and-450-hurt-as.html | RIOTS SWEEP TOKYO IN MAY DAY SURGE; Toll Is One Dead and 450 Hurt as Police Battle Reds in Anti-U. S. Demonstration May Day: Communist Demonstrations in Japan and in West and East Berlin RIOTS SWEEP TOKYO IN MAY DAY SURGE | True | By George Barrettspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/hiring-more-accountants-queried.html | Hiring More Accountants Queried | True | M. D. LITMAN | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/only-woman-in-retreads-resumes-aviation-study.html | Only Woman in 'Retreads' Resumes Aviation Study | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/7-missing-as-b29-plunges-into-water-7-saved-in-gulf-of-mexico-on.html | 7 Missing as B-29 Plunges Into Water; 7 Saved in Gulf of Mexico on Practice Run | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/coast-guard-scans-ferry-lifebelts-searches-all-of-citys-fleet-for.html | COAST GUARD SCANS FERRY LIFE-BELTS; Searches All of City's Fleet for Unsafe Ones as Result of Rejection of 800 | True | By George Horne | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/bonds-and-shares-on-london-market-foreign-issues-active-erratic.html | BONDS AND SHARES ON LONDON MARKET; Foreign Issues Active, Erratic -- Others Drift Lower, but Some Recoup Losses | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/a-kiss-for-the-queen-from-an-elder-statesman.html | A KISS FOR THE QUEEN' FROM AN 'ELDER STATESMAN' | True | By the United Press. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/marketing-official-joins-standardvacuum-board.html | Marketing Official Joins Standard-Vacuum Board | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/eisenhower-sees-french-chiefs.html | Eisenhower Sees French Chiefs | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/marguerite-maier-wed-barnard-alumna-becomes-bride-here-of-sheldon-m.html | MARGUERITE MAIER WED; Barnard Alumna Becomes Bride Here of Sheldon M. Waldow | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/empire-state-is-21-fete-on-86th-floor.html | EMPIRE STATE IS 21; FETE ON 86TH FLOOR | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/india-to-elect-new-president.html | India to Elect New President | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/trumans-receive-diplomatic-corps-2500-attend-as-social-program-is.html | TRUMANS RECEIVE DIPLOMATIC CORPS; 2,500 Attend as Social Program Is Renewed at White House After Four-Year Lapse | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/store-sales-here-down-2-in-april-combined-dollar-volume-of-12-major.html | STORE SALES HERE DOWN 2% IN APRIL; Combined Dollar Volume of 12 Major Retail Outlets Shows Improvement in Trend | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/meehan-oreilly.html | Meehan -- O'Reilly | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058579 | B00000354564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/austrians-resent-u-s-economic-data-may-protest-to-washington-on-on.html | AUSTRIANS RESENT U. S. ECONOMIC DATA; May Protest to Washington on Publication of a Report on Trade Restrictions | True | By John MacCormacspecial To the New York Times. | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-02 | 1952-05-02 | https://www.nytimes.com/1952/05/02/archives/operators-resell-suites-in-brooklyn.html | OPERATORS RESELL SUITES IN BROOKLYN | True | | 1980-05-22 | RE0000058579 | B00000354564 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/31mile-gas-line-planned.html | 31-Mile Gas Line Planned | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/the-n-v-pookes-have-daughter.html | The N. V. Pookes Have Daughter | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/airlines-here-not-pressed.html | Airlines Here Not Pressed | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/community-support-of-schools-is-hailed.html | COMMUNITY SUPPORT OF SCHOOLS IS HAILED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/buddhist-revival-spurred-by-burma-crowded-shrines-new-pagodas-mark.html | BUDDHIST REVIVAL SPURRED BY BURMA; Crowded Shrines, New Pagodas Mark Restoration Gains -- Anti-Red Angle Stressed | True | By Tillman Durdin | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mrs-edwin-s-leskom.html | MRS. EDWIN S. LESKOM | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/-gas-war-despite-strike-two-denver-stations-slash-price-as-their.html | 'GAS' WAR DESPITE STRIKE; Two Denver Stations Slash Price as Their Supplies Shrink | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/a-bronx-story.html | A Bronx Story | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/emperor-marks-freedom-bids-people-see-that-previous-mistake-is-not.html | EMPEROR MARKS FREEDOM; Bids People See That 'Previous Mistake Is Not Repeated' | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mary-m-crawford-begones-fiangee-daughter-of-beirut-educator-will-be.html | MARY M. CRAWFORD BEGONES FIANGEE; ;Daughter of Beirut Educator Will Be Married Next Month to David Dickinson Potter | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/controls-blamed-for-lag-in-building.html | CONTROLS BLAMED FOR LAG IN BUILDING | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/three-rings-beats-high-bracket-in-lucky-draw-mile-at-belmont-scores.html | Three Rings Beats High Bracket In Lucky Draw Mile at Belmont; Scores by Half Length as One Hitter Runs Third -- Red Comet ($104)-Ruddy Belle Double Pays $631 -- 18 in the Acorn | True | By Joseph C. Nichols | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/growth-of-timber-is-seen-doubling-scientific-conservation-policy.html | GROWTH OF TIMBER IS SEEN DOUBLING; Scientific Conservation Policy Will Assure Future Supply, Northeastern Mills Say | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/japanese-blame-regime-for-riots-press-assails-weak-controls-as.html | JAPANESE BLAME REGIME FOR RIOTS; Press Assails Weak Controls as Cabinet Opens Inquiry -- Premier Warns of Danger | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/sutton-in-sing-sing-for-30-years-more-still-denies-queens-holdup.html | SUTTON IN SING SING FOR 30 YEARS MORE; Still Denies Queens Hold-Up -- Gets Old Number for Term He Can't Outlive | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hill-gail-65-favorite-draws-no-1-post-position-in-kentucky-derby.html | Hill Gail, 6-5 Favorite, Draws No. 1 Post Position in Kentucky Derby Today; FIELD OF 17 NAMED IN LOUISVILLE TEST | True | By James Roach | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hall-blasts-critics-of-tippling-charge.html | HALL BLASTS CRITICS OF 'TIPPLING' CHARGE | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/dance-benefits-urban-league.html | Dance Benefits Urban League | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/northern-lights-laid-to-sun-dust-physicists-parley-told-break-in.html | NORTHERN LIGHTS LAID TO SUN DUST; Physicists' Parley Told Break in Earth's Magnetic Field Brings Aurora Borealis | True | By Robert K. Plumb | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/3-defenders-trail-in-interclub-golf-meadow-brook-quaker-ridge-and.html | 3 DEFENDERS TRAIL IN INTERCLUB GOLF; Meadow Brook, Quaker Ridge and Montclair Lead as Met Women's Matches Start | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/3-choir-festival-bows-at-emanuel-15th-annual-event-conducted-by.html | 3 CHOIR FESTIVAL BOWS AT EMANU-EL; 15th Annual Event, Conducted by Lazare Saminsky, Offers Interesting, Varied Program | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/constant-state-of-emergency.html | Constant State of Emergency | True | CHARLES C. JAMES | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/-shuffle-along-quickening-pace-gaumont-musical-scheduled-to-arrive-.html | ' SHUFFLE ALONG' QUICKENING PACE; Gaumont Musical, Scheduled to Arrive May 29, Now Will Make Its Bow Thursday | True | By Louis Calta | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/maj-luis-miranda.html | MAJ. LUIS MIRANDA | True | Special to Tim Nzw Yo,.x Tuar, s, | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/blast-slows-route-17-traffic.html | Blast Slows Route 17 Traffic | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-olympic-equestrian-team-off-for-europe.html | U. S. OLYMPIC EQUESTRIAN TEAM OFF FOR EUROPE | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/office-set-up-here-by-interfaith-unit-religious-education-group-is.html | OFFICE SET UP HERE BY INTERFAITH UNIT; Religious Education Group Is Moving From Chicago -- The Family Is Theme of 'Week' | True | By Preston King Sheldon | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/queen-elizabeth-to-get-new-yacht-british-royal-family-orders.html | QUEEN ELIZABETH TO GET NEW YACHT; British Royal Family Orders $2,800,000 Craft to Replace One Built for Victoria | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/constable-estate-sold-for-home-development.html | Constable Estate Sold For Home Development | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/states-college-students-drop.html | State's College Students Drop | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/new-aluminum-smelter-open.html | New Aluminum Smelter Open | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/volunteer-drivers.html | Volunteer Drivers | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/sub-judice.html | SUB JUDICE | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/crippled-flying-boat-safe.html | Crippled Flying Boat Safe | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mitropoulos-to-be-piano-soloist.html | Mitropoulos to Be Piano Soloist | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/reds-censor-tibetan-mail.html | Reds Censor Tibetan Mail | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/molinari-asks-recount-defeated-taft-candidate-in-16th-district.html | MOLINARI ASKS RECOUNT; Defeated Taft Candidate in 16th District Files Petition | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/four-killed-in-headon-crash.html | Four Killed in Head-On Crash | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/allied-purchasing-corp-elects-a-vice-president.html | Allied Purchasing Corp. Elects a Vice President | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/5-lost-with-sailing-ship.html | 5 Lost With Sailing Ship | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/pellone-knocked-out-by-martinez-in-first.html | PELLONE KNOCKED OUT BY MARTINEZ IN FIRST | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/two-communist-rackets.html | TWO COMMUNIST RACKETS | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-leaves-chance-of-tunisia-inquiry-abstained-from-u-n-vote-to.html | U. S. LEAVES CHANCE OF TUNISIA INQUIRY; Abstained From U. N. Vote to Encourage Direct Talks, Acheson Informs Javits | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/clark-to-visit-the-u-n.html | Clark to Visit the U. N. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/capital-expects-stevenson-to-run-illinois-governor-will-make.html | CAPITAL EXPECTS STEVENSON TO RUN; Illinois Governor Will Make Presidential Race if Drafted, Arvey Telling Leaders | True | By W. H. Lawrence | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/samuel-houston-episcopal-lfji-banker-in-philadelphia-senior-trustee.html | SAMUEL HOUSTON, EPISCOPAL LFJI; Banker in Philadelphia, Senior Trustee of U. of Pennsylvania, Dies---Long in Church Work | True | Speel to NgNoP.g | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/arms-fund-plans-go-to-french-assembly.html | ARMS FUND PLANS GO TO FRENCH ASSEMBLY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/2-tie-with-steiner-for-lead-in-chess-pomar-gligoric-win-to-share.html | 2 TIE WITH STEINER FOR LEAD IN CHESS; Pomar, Gligoric Win to Share First Place in Coast Play -Californian in Draw | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/indian-envoy-sees-mayor.html | Indian Envoy Sees Mayor | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/israeli-minister-leaves-u-s.html | Israeli Minister Leaves U. S. | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/trial-continued-for-17th-time.html | Trial Continued for 17th Time | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/2week-cleaning-decreed-for-city-mayor-and-sanitation-head-start-off.html | 2-WEEK CLEANING DECREED FOR CITY; Mayor and Sanitation Head Start Off Spring Campaign With Floats and Band | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/borgwald-on-goldstein-staff.html | Borgwald on Goldstein Staff | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/real-west-berlin-pickup-jails-205-red-students.html | Real West Berlin Pick-Up Jails 205 Red Students | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/soviet-retorts-on-heroin-charges-in-u-n-that-u-s-may-be-behind.html | SOVIET RETORTS ON HEROIN; Charges in U. N. That U. S. May Be Behind Smuggling | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/two-runs-in-tenth-check-pirates-53-lockman-wallops-4bagger-and.html | TWO RUNS IN TENTH CHECK PIRATES, 5-3; Lockman Wallops 4-Bagger and Thomson Registers on Wild Pitch for Giants | True | By John Drebinger | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/miss-joan-srunr-engineer-to_marry.html | MISS JOAN SRUNR, ENGINEER TO_MARRY | True | Special to NL'XV Your Il. { | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/everett-e-edwards.html | EVERETT E. EDWARDS | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/decorators-group-elects.html | Decorators' Group Elects | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/reds-fail-in-move-to-summon-dennis-court-denies-defense-motion-to.html | REDS FAIL IN MOVE TO SUMMON DENNIS; Court Denies Defense Motion to Bring Jailed Leader From Atlanta for 'Consultation' | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/vladimir-poptomov.html | VLADIMIR POPTOMOV | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/-last-bar-before-pike-sign-is-ruled-out-by-jersey.html | ' Last Bar Before Pike' Sign Is Ruled Out by Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/reed-leads-on-links-gets-66-for-138-as-north-texas-gains-southern.html | REED LEADS ON LINKS; Gets 66 for 138 as North Texas Gains Southern College Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/3-powers-discuss-germ-warfare.html | 3 Powers Discuss Germ Warfare | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/273-vie-for-nyu-scholarship.html | 273 Vie for N.Y.U. Scholarship | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/our-import-curbs-held-aid-to-russia-congress-is-warned-by-state.html | OUR IMPORT CURBS HELD AID TO RUSSIA; Congress Is Warned by State Department on Trade Shift From Friendly Lands | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/aviation-is-fighting-tv-towers-as-hazard.html | AVIATION IS FIGHTING TV TOWERS AS HAZARD | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/stamford-route-for-thruway-set-choice-involves-displacement-of-813.html | STAMFORD ROUTE FOR THRUWAY SET; Choice Involves Displacement of 813 Homes -- Relocation Council to Push Fight | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mmahon-cancels-speech-presidential-aspirant-ill-wont-talk-tonight.html | M'MAHON CANCELS SPEECH; Presidential Aspirant Ill, Won't Talk Tonight in Haven | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bid-by-kefauver-reported-in-ohio-dayton-paper-says-senator-acts-for.html | BID BY KEFAUVER REPORTED IN OHIO; Dayton Paper Says Senator Acts for Party Alliance - Taft, Stassen Tour State | True | By Elie Abel | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/county-on-coast-borrows-8000000-school-bonds-bought-by-blyth.html | COUNTY ON COAST BORROWS $8,000,000; School Bonds Bought by Blyth Syndicate -- News of Other Municipal Offerings | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/point-four-aid-awaited-plight-of-chinese-citizen-outlined-need-for.html | Point Four Aid Awaited; Plight of Chinese Citizen Outlined, Need for Help Emphasized | True | CHAMBERS F. CHENG | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/sales-of-grocery-chains-rise.html | Sales of Grocery Chains Rise | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/motorists-are-warned-on-carrying-extra-gas.html | Motorists Are Warned On Carrying Extra 'Gas' | True | By the United Press. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/1600-in-utah-flee-homes-before-flood.html | 1,600 IN UTAH FLEE HOMES BEFORE FLOOD | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/charles-ruegger.html | CHARLES RUEGGER | True | Special to THE N Yozx | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/furniture-sales-drop-reserve-board-says-stocks-in-stores-also-fell.html | FURNITURE SALES DROP; Reserve Board Says Stocks in Stores Also Fell in March | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/flier-facing-prison-allowed-to-resign.html | FLIER FACING PRISON ALLOWED TO RESIGN | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/yale-makes-15-awards-students-get-fellowships-for-graduate-work-in.html | YALE MAKES 15 AWARDS; Students Get Fellowships for Graduate Work in Economics | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/son-to-lieut-c-s-mccains-jr.html | Son to Lieut. C. S. McCains Jr. | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/second-price-drop-puts-lead-at-17-cents-a-pound.html | Second Price Drop Puts Lead at 17 Cents a Pound | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/follansbee-steel-corporation.html | Follansbee Steel Corporation | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/doris-hart-and-shirley-fry-gain-british-hardcourt-tennis-final.html | Doris Hart and Shirley Fry Gain British Hard-Court Tennis Final; Americans Win Singles Tests in Straight Sets at Bournemouth -- Drobny, Sedgman Advance -- Seixas, Talbert Score | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/new-yorker-named-in-saratoga-inquiry.html | NEW YORKER NAMED IN SARATOGA INQUIRY | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/belgium-and-the-u-s.html | BELGIUM AND THE U. S. | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/finletter-warns-air-force-cuts-may-invite-attack-by-soviet-union.html | Finletter Warns Air Force Cuts May Invite Attack by Soviet Union; Tells Senate Group That House Budget Curbs Would Delay Goal of 126 Wings | True | By Austin Stevens | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mrs-john-freeman.html | MRS. JOHN FREEMAN | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/new-span-to-open-at-atlantic-beach-7000-car-an-hour-bridge-to-the.html | NEW SPAN TO OPEN AT ATLANTIC BEACH; 7,000 - Car - an - Hour Bridge to the Long Beach Area Goes Into Use Next Saturday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/repetoire-scores-in-pimlico-sprint-beats-jack-the-great-a-length.html | REPETOIRE SCORES IN PIMLICO SPRINT; Beats Jack the Great a Length -- The Bagel Wins at $274, Sets Up $1,651 Double | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/2year-plan-is-set-by-women-voters-league-adopts-steps-aimed-to-aid.html | 2-YEAR PLAN IS SET BY WOMEN VOTERS; League Adopts Steps Aimed to Aid World Security and Government Economy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/john-c-cory.html | JOHN C. CORY | True | Special to THE NEW Yo T[. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/wire-strike-panel-named-joint-meeting-wednesday-to-be-first-since.html | WIRE STRIKE PANEL NAMED; Joint Meeting Wednesday to Be First Since Walkout Began | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/police-lose-fight-on-retrial-of-18-boteins-rejection-of-double.html | POLICE LOSE FIGHT ON RETRIAL OF 18; Botein's Rejection of Double Jeopardy in Gross Case to Be Appealed Today | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/rise-for-bricklayers-jersey-pact-gives-600-peak-pay-of-350-an-hour.html | RISE FOR BRICKLAYERS; Jersey Pact Gives 600 Peak Pay of $3.50 an Hour | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mother-gets-heros-star-medal-with-v-device-awarded-to-sgt-henry.html | MOTHER GETS HERO'S STAR; Medal With 'V' Device Awarded to Sgt. Henry Schmidt Jr. | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/accused-police-ousted-12-involved-in-graft-inquiry-are-discharged.html | ACCUSED POLICE OUSTED; 12 Involved in Graft Inquiry Are Discharged in Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/miss-ackerman-to-wed-hillside-teacher-is-betrothed-to-ezra-kohn.html | MISS ACKERMAN TO WED; Hillside Teacher Is Betrothed to Ezra Kohn, Rutgers Alumnus i | True | Special to THE NEW YoP. X Tl.sr.s. I | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/early-gains-lost-in-cotton-futures-market-closes-fairly-steady-5.html | EARLY GAINS LOST IN COTTON FUTURES; Market Closes Fairly Steady 5 Points Up to 17 Lower -- Rains on Rio Grande | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/study-asked-by-governor.html | Study Asked by Governor | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/marymount-singers-give-concert-here.html | MARYMOUNT SINGERS GIVE CONCERT HERE | | J. B. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/lake-coal-shipments-ease.html | Lake Coal Shipments Ease | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/fifth-ave-deal-closed-principals-complete-transaction-for-47th-st.html | FIFTH AVE. DEAL CLOSED; Principals Complete Transaction for 47th St. Corner | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/rail-gang-bosses-have-own-college-three-n-y-u-professors-give.html | RAIL GANG BOSSES HAVE OWN COLLEGE; Three N. Y. U. Professors Give Lectures in Switchyards on How to Manage Crews | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/committee-is-discontinued-special-athletic-groups-work-endorsed-at.html | COMMITTEE IS DISCONTINUED; Special Athletic Group's Work Endorsed at Chicago Meeting | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/pay-freeze-fought-us-tells-high-court-new-walkout-is-feared-if-it.html | PAY FREEZE FOUGHT; U.S. Tells High Court New Walkout Is Feared If It Bars Wage Changes | | By Joseph A. Loftus | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/vote-set-on-rail-issue-central-of-georgia-a-preferred-urged-for.html | VOTE SET ON RAIL ISSUE; Central of Georgia 'A' Preferred Urged for Conversion Into 'B' | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/prored-pressure-in-china-charged-state-department-exaide-says-u-s.html | PRO-RED PRESSURE IN CHINA CHARGED; State Department Ex-Aide Says U. S. Intervened in 1945 With Nationalists | | By C. P. Trussell | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-mill-operates-irish-plant.html | U. S. Mill Operates Irish Plant | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/michigan-state-president-calls-for-policy-changes-to-end-athletic.html | Michigan State President Calls for Policy Changes to End Athletic Abuses; COLLEGE INTEGRITY SEEN CHALLENGED | True | From A Staff Correspondent | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/high-cotton-bids-laid-to-u-s-aide-senators-are-told-agriculture.html | HIGH COTTON BIDS LAID TO U. S. AIDE; Senators Are Told Agriculture Official Gave Secret Data to Egyptian Dealer | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/1000-guineas-to-zabara-victor-scores-by-halflength-at-newmarket.html | 1,000 GUINEAS TO ZABARA; Victor Scores by Half-Length at Newmarket Over La Mirambule | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/lane-bryant-to-open-on-coast.html | Lane Bryant to Open on Coast | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/banker-named-acting-postmaster-inquiry-into-service-is-under-way.html | Banker Named Acting Postmaster; Inquiry Into Service Is Under Way; Brogalini Backed by DeSapio to Succeed Goldman -- Views Post Office as 'Business' | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bloomingdale-president-elected-chain-chairman.html | Bloomingdale President Elected Chain Chairman | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hope-is-kept-alive-on-truce-in-korea-as-talks-continue-conference.html | HOPE IS KEPT ALIVE ON TRUCE IN KOREA AS TALKS CONTINUE; Conference Lasts 24 Minutes, With Head of Red Delegation Talking Most of the Time | True | By Lindesay Parrott | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/stumping-rivals-meet-in-florida-and-interrupt-race-for-chitchat.html | Stumping Rivals Meet in Florida And Interrupt Race for Chitchat; Kefauver Even Gets 50-Cent Contribution From Russell on Goodwill Tour but Both Are Too Busy to 'Hear a Good Speech' | True | By John N. Popham | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/american-optical-shares-listed.html | American Optical Shares Listed | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/-armistice-solves-press-war-in-korea.html | ' ARMISTICE' SOLVES PRESS 'WAR' IN KOREA | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/col-coulter-led-bi6-brother-drive-founder-of-national-movement-to.html | COL. COULTER, LED BI6 BROTHER DRIVE; Founder of National Movement to Help Boys !s Dead at 80--Quit News Field to Start It | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mrs-r-w-seymour.html | MRS. R. W. SEYMOUR | True | Specisl to Ts Nsw Nom[ TS. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mens-furnishings-for-fall-offered-manhattan-reduces-prices-as-b-v-d.html | MEN'S FURNISHINGS FOR FALL OFFERED; Manhattan Reduces Prices as B. V. D. Holds Them -- Latter to Enter Dress Shirt Field | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/news-men-appeal-to-u-n-say-restrictions-hamper-work-and-ask-their.html | NEWS MEN APPEAL TO U. N.; Say Restrictions Hamper Work and Ask Their Removal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/dropo-belts-grandslam-homer-as-red-sox-conquer-browns-136-blow-off.html | Dropo Belts Grand-Slam Homer As Red Sox Conquer Browns, 13-6; Blow Off Garret Paces Nine-Run Rally in Sixth -- Henry's Third Straight Victory Extends Boston Lead to Two Games | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-grants-patents-on-2-devices-to-show-fans-how-horses-will-run-on.html | U. S. Grants Patents on 2 Devices To Show Fans How Horses Will Run; One, Says Inventor, Can Be Modified to Teach Children Multiplication Table -- Combined Sled-Stove for Arctic Fliers | True | By Stacy V. Jones | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/leader-flies-to-europe-for-pentecostal-sessions.html | Leader Flies to Europe For Pentecostal Sessions | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/97-malaya-rebels-slain-highest-monthly-total-reported-in-get-tough.html | 97 MALAYA REBELS SLAIN; Highest Monthly Total Reported in 'Get Tough' Campaign | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/freight-rise-protested-southern-officials-term-new-rates.html | FREIGHT RISE PROTESTED; Southern Officials Term New Rates Inflationary | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/2d-baby-drowned-mother-in-hospital.html | 2D BABY DROWNED, MOTHER IN HOSPITAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/indians-skeptical-of-reds-rice-offer-remember-defaults-see-trap-in.html | INDIANS SKEPTICAL OF REDS' RICE OFFER; Remember Defaults, See Trap in the Chinese Request for Transit Rights to Tibet | True | By Robert Trumbull | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/cities-service-net-off-in-1st-quarter-1952-figure-of-17115000-is.html | CITIES SERVICE NET Off IN 1ST QUARTER; 1952 Figure of $17,115,000 Is Compared With $20,017,000 for Last Year -- Gross Up | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/-abduction-search-fails-granddaughter-of-a-honduran-banker-missing.html | 'ABDUCTION' SEARCH FAILS; Granddaughter of a Honduran Banker Missing on Coast | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/aid-to-aged-hailed-by-jersey-women-director-of-colony-of-homes.html | AID TO AGED HAILED BY JERSEY WOMEN; Director of Colony of Homes Receives Annual Award of Club Federation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/tobey-open-to-2d-place-says-barkis-is-willing-to-run-on-ticket-with.html | TOBEY 'OPEN' TO 2D PLACE; Says 'Barkis Is Willing' to Run on Ticket With Eisenhower | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/no-flying-at-mitchel-field.html | No Flying at Mitchel Field | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/s-e-c-approves-change-united-corp-holding-company-becomes.html | S. E. C. APPROVES CHANGE; United Corp., Holding Company, Becomes Investment Concern | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/ore-demurrage-halted-icc-extends-freight-storage-order-in-steel.html | ORE DEMURRAGE HALTED; I.C.C. Extends Freight Storage Order in Steel Tie-Up | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/food-education-planned.html | Food Education Planned | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/air-express-shipments-up-149.html | Air Express Shipments Up 14.9% | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hints-for-puerto-rican-80page-booklet-gives-data-on-jobs-and.html | HINTS FOR PUERTO RICAN; 80-Page Booklet Gives Data on Jobs and Services Here | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/text-of-trumans-civil-service-league-speech.html | Text of Truman's Civil Service League Speech | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/snyder-case-doctor-dies.html | Snyder Case Doctor Dies | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/navy-wont-oppose-bridge.html | Navy Won't Oppose Bridge | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/jewish-leaders-ask-u-s-help-on-claims.html | JEWISH LEADERS ASK U. S. HELP ON CLAIMS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/c-i-o-textile-head-quits-wage-board-resigned-because-duties-made-it.html | C. I. O. TEXTILE HEAD QUITS WAGE BOARD; Resigned Because Duties Made It Hard to Give Time to Panel, Rieve Tells Delegates | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/lodolce-hearing-friday-u-s-court-awaits-arguments-on-quashing-move.html | LODOLCE HEARING FRIDAY; U. S. Court Awaits Arguments on Quashing Move for Records | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/lumber-output-off-03-below-1950-week-shipments-up-63-orders-down-37.html | LUMBER OUTPUT OFF 0.3%; Below 1950 Week -- Shipments Up 6.3%, Orders Down 3.7% | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/-commodore-master-ends-sea-career-of-48-years.html | 'Commodore Master' Ends Sea Career of 48 Years | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/texas-representative-enters-race-for-senator.html | Texas Representative Enters Race for Senator | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/happy-ending-to-a-long-journey.html | HAPPY ENDING TO A LONG JOURNEY | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/accordion-symphony-heard.html | Accordion Symphony Heard | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-films-gain-abroad-johnston-report-cites-output-of-outstanding.html | U. S. FILMS GAIN ABROAD; Johnston Report Cites Output of 'Outstanding' Pictures | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/east-bloc-short-of-output-goals-coal-still-major-obstacle-in.html | EAST BLOC SHORT OF OUTPUT GOALS; Coal Still Major Obstacle in Czechoslovakia -- Bulgaria Building Steel Center | True | By Harry Schwartz | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/prison-at-trenton-called-a-firetrap-bates-tells-hearing-on-riots-it.html | PRISON AT TRENTON CALLED A FIRETRAP; Bates Tells Hearing on Riots It Is Obsolete, Overcrowded -- Hundreds Kept Idle | True | By Ira Henry Freeman | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/fechteler-is-in-london-u-s-navy-chief-will-discuss-command-in.html | FECHTELER IS IN LONDON; U. S. Navy Chief Will Discuss Command in Mediterranean | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/troth-annojinged-of-miss-bpdshaw-vassar-sophomore-is-engnged-to.html | TROTH ANNOUNGED OF MISS BPDSHAW; Vassar Sophomore Is Engnged to Frank Dutton Kittredge, Who Is Senior at Yale | True | Special to'HE NEW YOXK 'TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/exclusion-of-diabetics-questioned.html | Exclusion of Diabetics Questioned | True | ROBERT GEORGE REISNER | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/pity-ends-womans-vigil-2-a-m-passerby-aids-evicted-woman-84-with.html | PITY ENDS WOMAN'S VIGIL; 2 A. M. Passerby Aids Evicted Woman, 84, With Truck and $10 | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/ice-cream-strike-is-off-unions-and-companies-agree-in-39-hours-of.html | ICE CREAM STRIKE IS OFF; Unions and Companies Agree in 39 Hours of Bargaining | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/amnesty-in-spain-to-benefit-10000-franco-granting-freedom-or-cuts.html | AMNESTY IN SPAIN TO BENEFIT 10,000; Franco Granting Freedom or Cuts in Sentences on Eve of Eucharistic Congress | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/benjamin-oshea-75-industrialist-dead.html | BENJAMIN O'SHEA, 75, INDUSTRIALIST, DEAD | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mexico-wins-volleyball-title.html | Mexico Wins Volleyball Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/exchange-to-honor-plane-victim.html | Exchange to Honor Plane Victim | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bond-deposit-time-extended.html | Bond Deposit Time Extended | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/paris-fete-offers-bergs-wozzeck-stars-of-viennas-state-opera-and.html | PARIS FETE OFFERS BERG'S 'WOZZECK'; Stars of Vienna's State Opera and Its Philharmonic Are Directed by Karl Boehm | True | By Olin Downes | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/kennan-sees-us-aides-in-bonn.html | Kennan Sees U.S. Aides in Bonn | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/terminal-site-taken-in-newark.html | Terminal Site Taken in Newark | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/coal-output-rises-for-week.html | Coal Output Rises for Week | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/pilgrimage-hears-appeal-to-aid-u-n-librarian-of-congress-calls-for.html | PILGRIMAGE HEARS APPEAL TO AID U. N.; Librarian of Congress Calls for Support of Human Rights -- 'Moral Revival' Is Urged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/savings-bond-changes.html | SAVINGS BOND CHANGES | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/president-lashes-partisan-critics-he-defends-federal-employees.html | PRESIDENT LASHES PARTISAN CRITICS; He Defends Federal Employes, Assails 'Political Gangsters' Who Attack Their Honesty | True | By Anthony Leviero | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/slot-machine-costs-club-500.html | Slot Machine Costs Club $500 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/eisenhower-sees-promise-of-peace-era-of-better-understanding.html | EISENHOWER SEES PROMISE OF PEACE; Era of Better Understanding Predicted by General as He Visits Adenauer in Bonn | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bible-cited-as-showing-origin-of-military-draft.html | Bible Cited as Showing Origin of Military Draft | True | By the United Press. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/heads-eastern-division-of-gossard-foundations.html | Heads Eastern Division Of Gossard Foundations | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mkeldin-clarifies-stand-on-eisenhower.html | M'KELDIN CLARIFIES STAND ON EISENHOWER | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/forest-fires-threaten-upstate.html | Forest Fires Threaten Upstate | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/management-wins-colonial-contest-plan-to-sell-airlines-assets-to.html | MANAGEMENT WINS COLONIAL CONTEST; Plan to Sell Airline's Assets to National Also Fails to Get Stockholders' Approval | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/colombo-plan-report.html | COLOMBO PLAN REPORT | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/turkish-leaders-quit-athens.html | Turkish Leaders Quit Athens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/italy-takes-20-lead.html | Italy Takes 2-0 Lead | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/rev-conor-monaghan.html | REV. CONOR MONAGHAN | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/indian-home-runs-top-senators-62-rosen-connects-in-7th-with-2-on.html | INDIAN HOME RUNS TOP SENATORS, 6-2; Rosen Connects in 7th With 2 On and Mitchell in 2d - Garcia Hurls 7-Hitter | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/edinburgh-names-2-aides-duke-appoints-treasurer-for-household-and.html | EDINBURGH NAMES 2 AIDES; Duke Appoints Treasurer for Household and Secretary | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/child-operated-on-at-sea-emergency-surgery-performed-as-waves.html | CHILD OPERATED ON AT SEA; Emergency Surgery Performed as Waves Batter Ship | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/public-duty-of-engineers-warren-of-g-e-at-wisconsin-fete-urges.html | PUBLIC DUTY OF ENGINEERS; Warren of G. E., at Wisconsin Fete, Urges Civic Activity | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/annual-richmond-fair-opens.html | Annual Richmond Fair Opens | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-steel-is-wary-leads-group-demanding-reasonable-assurance-of.html | U. S. STEEL IS WARY; Leads Group Demanding 'Reasonable Assurance' of Continuous Work | True | By A. H. Raskin | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/tax-frauds-jury-hears-five.html | Tax Frauds Jury Hears Five | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/jersey-manufacturers-elect.html | Jersey Manufacturers Elect | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/closer-skirmishes-due-in-bomb-tests-new-atomic-exercise-by-army-is.html | CLOSER SKIRMISHES DUE IN BOMB TESTS; New Atomic Exercise by Army Is Expected to Cut Distance of Troops From Blast | True | By Gladwin Hill | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/british-honduras-gets-grant.html | British Honduras Gets Grant | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/headliners-club-to-give-22-awards-eighteen-cited-in-journalism-and.html | HEADLINERS CLUB TO GIVE 22 AWARDS; Eighteen Cited in Journalism and Related Fields -- Four to Get Medals for Valor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/kilroe-squash-tennis-victor.html | Kilroe Squash Tennis Victor | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/crude-oil-stocks-rise.html | Crude Oil Stocks Rise | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/farley-demands-partys-cleanup-warns-democrats-a-nobody-cant-win.html | FARLEY DEMANDS PARTY'S CLEAN-UP; Warns Democrats 'a Nobody' Can't Win Election, Reminds Them of Able Candidates | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mine-safety-bill-gains-house-subcommittee-approves-federal-right-to.html | MINE SAFETY BILL GAINS; House Subcommittee Approves Federal Right to Shut Pits | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/marilynn-smith-ahead-her-73-leads-miss-bauer-by-a-stroke-in-fresno.html | MARILYNN SMITH AHEAD; Her 73 Leads Miss Bauer by a Stroke in Fresno Golf | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/israel-to-get-11584000.html | Israel to Get $11,584,000 | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/telecast-of-derby-to-set-two-marks-first-coasttocoast-showing-of.html | TELECAST OF DERBY TO SET TWO MARKS; First Coast-to-Coast Showing of Classic Is Most Costly Half-Hour in TV History | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/premier-issues-a-warning.html | Premier Issues a Warning | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/more-about-the-gilbreths.html | More About the Gilbreths | True | H. H. T. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/1195-give-blood-in-day-fordham-students-among-those-to-make.html | 1,195 GIVE BLOOD IN DAY; Fordham Students Among Those to Make Donations | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/oil-strike-cuts-down-flying-of-military-except-in-korea-oil-strike.html | Oil Strike Cuts Down Flying Of Military Except in Korea; OIL STRIKE CUTS MILITARY FLYING | True | By the United Press. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/strike-seen-halting-construction-work.html | STRIKE SEEN HALTING CONSTRUCTION WORK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/31500-seek-damages-claim-is-filed-in-jersey-blast-that-took-lives.html | 31500 SEEK DAMAGES; Claim Is Filed in Jersey Blast That Took Lives of 27 | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hospital-unit-dedication-set.html | Hospital Unit Dedication Set | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bettina-fraziers-troth-roxborough-pa-girl-engagedj-to-ma-wall-m.html | BETTINA FRAZIER'S TROTH; Roxborough, Pa., Girl Engagedj to M. A. Wall, M. I._.T. Alumnus | True | Special to THE I'L'W YORK TIMr. ] | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mizell-of-cardinals-defeats-phillies-32.html | MIZELL OF CARDINALS DEFEATS PHILLIES, 3-2 | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/news-of-food-one-expert-tells-how-to-mix-a-mint-julep-another-gives.html | News of Food; One Expert Tells How to Mix a Mint Julep, Another Gives Recipe for Mexican Tacos | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bonds-and-shares-on-london-market-trading-dull-with-movements.html | BONDS AND SHARES ON LONDON MARKET; Trading Dull, With Movements Irregular and Mostly Small -- British Funds Rise | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/chevrolet-prices-cut-steel-savings-bring-reduction-of-13-to-1926-on.html | CHEVROLET PRICES CUT; Steel Savings Bring Reduction of $13 to $19.26 on 3 Series | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/rev-dr-arthur-staples.html | REV. DR. ARTHUR STAPLES | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/2-premieres-at-eastman-school.html | 2 Premieres at Eastman School | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/syracuse-defeats-columbia-by-6-to-5-overcomes-lions-3run-first.html | SYRACUSE DEFEATS COLUMBIA BY 6 TO 5; Overcomes Lions' 3-Run First Inning to Triumph -- Penn State Routs Rutgers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/state-cracks-down-on-trucker-for-tax.html | STATE CRACKS DOWN ON TRUCKER FOR TAX | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/long-sentence-leads-to-sentence-by-judge.html | Long Sentence Leads To Sentence by Judge | True | By the United Press. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/pleads-for-farm-manpower.html | Pleads for Farm Manpower | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/guard-shares-its-colors-bill-permits-federalized-units-to-keep.html | GUARD SHARES ITS COLORS; Bill Permits Federalized Units to Keep Identities 5 Years | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/61-red-leaders-reported-ousted.html | 61 Red Leaders Reported Ousted | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-tools-for-british-tanks.html | U. S. Tools for British Tanks | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/arnall-says-steel-extorts-price-rise-tells-house-controls-hearing.html | ARNALL SAYS STEEL EXTORTS PRICE RISE; Tells House Controls Hearing That Industry 'Feels It Has Country Over a Barrel' | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/-right-to-work-asked-british-union-strikes-to-make-clock-company.html | ' RIGHT TO WORK' ASKED; British Union Strikes to Make Clock Company Halt Layoffs | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/alouettes-sign-meirowitz.html | Alouettes Sign Meirowitz | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/promoted-by-gas-concern.html | Promoted by Gas Concern | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/draftable-oregon-feels-newspapers-democratic-leaders-think-door-is.html | DRAFTABLE, OREGON FEELS; Newspapers, Democratic Leaders Think Door Is Not Shut | True | By Laurence E. Davies | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/insurance-official-named-annuity-groups-trustee.html | Insurance Official Named Annuity Group's Trustee | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/the-theatre.html | THE THEATRE | True | By Brooks Atkinson | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/unesco-home-studied-plans-for-paris-headquarters-in-hands-of.html | UNESCO HOME STUDIED; Plans for Paris Headquarters in Hands of Special Panel | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/8-get-jersey-orders-on-river-pollution.html | 8 GET JERSEY ORDERS ON RIVER POLLUTION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/buys-plane-parts-plant-standard-thompson-purchases-centrifugal.html | BUYS PLANE PARTS PLANT; Standard - Thompson Purchases Centrifugal Casting Company | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/two-dead-4-felled-in-apartment-fire.html | TWO DEAD, 4 FELLED IN APARTMENT FIRE | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/indicting-peron.html | INDICTING PERON | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/dodgers-take-on-case-invite-medina-and-trust-suit-counsel-to-giant.html | DODGERS TAKE ON CASE; Invite Medina and Trust Suit Counsel to Giant Game May 28 | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/crucet-painting-for-truman.html | Crucet Painting for Truman | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/six-artists-hold-oneman-shows-display-accomplishment-and-promise-in.html | SIX ARTISTS HOLD ONE-MAN SHOWS; Display Accomplishment and Promise in Exhibitions at Galleries This Week | True | S. P. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/setup-for-de-lava-turbine.html | Set-Up for De Lava] Turbine | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/judd-cancer-award-honors-dr-dobriner.html | JUDD CANCER AWARD HONORS DR. DOBRINER | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/florence-academy-cites-eaton.html | Florence Academy Cites Eaton | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/preview-is-given-by-women-artists-1500-inspect-300-offerings-at.html | PREVIEW IS GIVEN BY WOMEN ARTISTS; 1,500 Inspect 300 Offerings at Annual Show -- Clergy of 3 Faiths to Sit for 4 Sculptors | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/japan-curbs-investment-refuses-to-let-aluminium-ltd-own-50-of-local.html | JAPAN CURBS INVESTMENT; Refuses to Let Aluminium, Ltd., Own 50% of Local Company | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/opposition-merger-falters-in-mexico-planned-coalition-fails-to.html | OPPOSITION MERGER FALTERS IN MEXICO; Planned Coalition Fails to Agree on Candidate or Platform -- May Try Once More | True | By Sydney Gruson | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/peter-a-miklasavige.html | PETER' A. MIKLASAVIGE | True | special to New YoJ ES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/reports-on-new-england-reserve-bank-of-boston-finds-mixed-trends.html | REPORTS ON NEW ENGLAND; Reserve Bank of Boston Finds 'Mixed Trends' Continue | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/j-gentry-daggy.html | J. GENTRY DAGGY | True | Special to .mE Nv No TltCS. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/eisenhower-aides-named.html | Eisenhower Aides Named | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-n-is-criticized-by-womens-group-federation-sees-constitution-in.html | U. N. IS CRITICIZED BY WOMEN'S GROUP; Federation Sees Constitution In Peril and Asks Congress to Act to Stifle Threat | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/layoff-of-kentucky-distillery-workers-is-attributed-to-tax-rise-and.html | Layoff of Kentucky Distillery Workers Is Attributed to Tax Rise and Sales Drop | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/faulkner-takes-english-golf.html | Faulkner Takes English Golf | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/tennessee-fills-delegate-list.html | Tennessee Fills Delegate List | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/nash-closes-2-plants-6000-laid-off-in-wisconsin-as-result-of-truck.html | NASH CLOSES 2 PLANTS; 6,000 Laid Off in Wisconsin as Result of Truck Walkout | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/africans-riot-for-sugar.html | Africans Riot for Sugar | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/text-of-appeals-court-memorandum.html | Text of Appeals Court Memorandum | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bank-sets-up-subsidiary-here.html | Bank Sets Up Subsidiary Here | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/wilson-halts-reds-for-braves-by-2-to-1.html | WILSON HALTS REDS FOR BRAVES BY 2 TO 1 | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/builder-acquires-land-in-westbury-plans-homes-in-14000-price-class.html | BUILDER ACQUIRES LAND IN WESTBURY; Plans Homes in $14,000 Price Class -- Lawyer Purchases House in Old Brookville | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/stuart-questioned-on-conspiracy-views.html | STUART QUESTIONED ON CONSPIRACY VIEWS | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/william-amonahan.html | WILLIAM A- MONAHAN | True | specta] to Tm NEW Nox TLr.S. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/syria-honors-dorothy-thompson.html | Syria Honors Dorothy Thompson | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/vietminh-permits-prison-food-drop-french-parachute-7-tons-to-their.html | VIETMINH PERMITS PRISON FOOD DROP; French Parachute 7 Tons to Their Men in Enemy Camp -- Foes' Shortage Indicated | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/trumans-at-garden-party.html | Trumans at Garden Party | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/du-pont-reports-earnings-decline-50812906-net-for-quarter-is.html | DU PONT REPORTS EARNINGS DECLINE; $50,812,906 Net for Quarter Is $9,000,000 Below Same Three Months Last Year | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/republic-steel.html | Republic Steel | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/chile-to-cancel-copper-contract-giving-u-s-80-of-production-at-27.html | Chile to Cancel Copper Contract Giving U. S. 80% of Production at 27 1/2 Cents a Pound | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/athletics-subdue-white-sox-13-to-12-majeskis-hit-sends-zernial-home.html | ATHLETICS SUBDUE WHITE SOX, 13 TO 12; Majeski's Hit Sends Zernial Home With Decisive Run -- 5-Run Leads Wasted | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/cambridge-cricketers-draw.html | Cambridge Cricketers Draw | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/dentists-wife-sentenced-narcotics-user-fined-1000-for-forging.html | DENTIST'S WIFE SENTENCED; Narcotics User Fined $1,000 for Forging Prescriptions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/eden-opens-club-for-g-is.html | Eden Opens Club for G. I.'s | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/toronto-to-list-stock-standard-brands-first-large-u-s-food-concern.html | TORONTO TO LIST STOCK; Standard Brands First Large U. S. Food Concern to Get Privilege | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/louis-c-jandorf.html | LOUIS C. JANDORF | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/italians-shun-parade-refuse-to-watch-yugoslav-may-day-fete-because.html | ITALIANS SHUN PARADE; Refuse to Watch Yugoslav May Day Fete Because of Speech | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/-iron-man--cen____ter-dies-charles-r-consodine-46-playedl-on.html | 'IRON MAN_' CEN____TER DIES; Charles R. Consodine, 46, Playedl on Famous Brown Team { | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/for-the-antiquarian-old-houses-open-for-visits-early-american-homes.html | For the Antiquarian: Old Houses Open for Visits; Early American Homes In Greenwich May Be Inspected May 10 | True | By Sanka Knox | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/east-asiatic-renews-copenhagen-service.html | EAST ASIATIC RENEWS COPENHAGEN SERVICE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/brooks-win-in-9th-at-chicago-3-to-1-dodgers-spoil-lowns-bid-for.html | BROOKS WIN IN 9TH AT CHICAGO, 3 TO 1; Dodgers Spoil Lown's Bid for No-Hitter With 3 Safeties in Last Turn at Bat | True | By Roscoe McGowen | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/brooklyn-loyalty-parade-today.html | Brooklyn Loyalty Parade Today | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/wider-nato-links-urged-british-house-adopts-move-for-economic-and.html | WIDER NATO LINKS URGED; British House Adopts Move for Economic and Political Ties | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/arthur-c-gwynne.html | ARTHUR C, GWYNNE | True | Specím to Ta NEW NoaK 7ías. | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/graphic-arts-expert-is-cited-by-princeton.html | GRAPHIC ARTS EXPERT IS CITED BY PRINCETON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/chapman-praised-by-truman.html | Chapman Praised by Truman | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/atlantic-council-to-be-reorganized-ismay-is-said-to-be-planning.html | ATLANTIC COUNCIL TO BE REORGANIZED; Ismay Is Said to Be Planning Three Main Subdivisions to Handle Work of Body | True | By C. L. Sulzberger | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/rev-timothy-s-frey.html | REV. TIMOTHY S. FREY | True | special to Tm Ngv YoP . | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/belgian-walkouts-called-off.html | Belgian Walkouts Called Off | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/guards-abducted-11354-taken-alma-mater-of-police-is-the-victim.html | Guards Abducted, $11,354 Taken; Alma Mater of Police Is the Victim; GUARDS ABDUCTED, $11,354 IS STOLEN | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/dulles-reaches-paris-he-meets-eisenhower-today-on-foreign-policy.html | DULLES REACHES PARIS; He Meets Eisenhower Today on Foreign Policy for G. O. P. | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/measles-cases-at-7weeks-low.html | Measles Cases at 7-Weeks Low | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/provident-mutual-life-gains.html | Provident Mutual Life Gains | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/malan-hints-at-plot-by-veterans-group.html | MALAN HINTS AT PLOT BY VETERANS' GROUP | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/thomas-h-stirling-pulp-paper-official.html | THOMAS H. STIRLING, PULP, PAPER OFFICIAL | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/brooklyn-taxpayer-in-new-ownership.html | BROOKLYN TAXPAYER IN NEW OWNERSHIP | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/porges-elected-by-jupiter.html | Porges Elected by Jupiter | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/manuel-portela.html | MANUEL PORTELA | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/colleges-criticized-for-factory-trend.html | COLLEGES CRITICIZED FOR 'FACTORY TREND | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/westbrooktrichter.html | WestbrooktRiehter | True | Special to Tm NEW Yogx TI4r..s. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/russians-seize-5-in-vienna.html | Russians Seize 5 in Vienna | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/colombia-strike-is-ended-by-union-cafeteria-workers-heed-plea-of.html | COLOMBIA STRIKE IS ENDED BY UNION; Cafeteria Workers Heed Plea of Mediators -- Maintenance Staff Due to Follow | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/4-youth-choirs-to-sing-central-presbyterian-is-host-today-to-church.html | 4 YOUTH CHOIRS TO SING; Central Presbyterian Is Host Today to Church Groups | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/meet-for-title-today.html | Meet for Title Today | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/ibm-executives-in-new-posts.html | I.B.M. Executives in New Posts | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/new-york-jet-fliers-are-back-from-korea.html | NEW YORK JET FLIERS ARE BACK FROM KOREA | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/back-soviet-trade-plan-five-unionists-urge-acceptance-of-moscow.html | BACK SOVIET TRADE PLAN; Five Unionists Urge Acceptance of Moscow Conference Offer | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/british-jet-opens-first-airliner-run-comet-is-flying-from-london-to.html | BRITISH JET OPENS FIRST AIRLINER RUN; Comet Is Flying From London to Johannesburg -- Ahead of Schedule at Khartoum | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/miss-hennock-sees-tv-education-spur-50000000-home-classrooms-near.html | MISS HENNOCK SEES TV EDUCATION SPUR; 50,000,000 Home 'Classrooms' Near, F.C.C. Member Tells Jewish Welfare Board | True | By Irving Spiegel | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/ionosphere-wind-at-300mile-speed-movement-of-electron-clouds-in-the.html | IONOSPHERE WIND AT 300-MILE SPEED; Movement of Electron Clouds in the Heavyside Layer Is Measured by Britons | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/taxpayer-bought-on-sixth-avenue-operator-then-quickly-resells.html | TAXPAYER BOUGHT ON 'SIXTH AVENUE; Operator Then Quickly Resells Building Near 26th Street -- Housing Deals Closed | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/he-was-off-and-running-but-jersey-payroll-thief-fails-to-reach-race.html | HE WAS OFF AND RUNNING; But Jersey Payroll Thief Fails to Reach Race Track | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/to-prevent-damage-in-parks.html | To Prevent Damage in Parks | True | ISABELLE B. FRIEDMAN | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/daughter-to-john-h-halls-jr.html | Daughter to John H. Halls Jr. | True | Special to THE NEW YOItK TIsrlcs. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/murray-airmails-reply-steel-workers-chief-respects-western-union.html | MURRAY AIRMAILS REPLY; Steel Workers' Chief Respects Western Union Strike | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/elected-chief-executive-of-plymouth-motor-corp.html | Elected Chief Executive Of Plymouth Motor Corp. | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/election-preview-at-fordham.html | Election Preview at Fordham | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/british-pit-backs-german-3000-miners-quit-when-foreman-refuses.html | BRITISH PIT BACKS GERMAN; 3,000 Miners Quit When Foreman Refuses Alien Apology | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/brooklyn-track-team-wins.html | Brooklyn Track Team Wins | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/ships-battle-red-guns-two-destroyers-duel-with-foe-at-wonsan-all.html | SHIPS BATTLE RED GUNS; Two Destroyers Duel With Foe at Wonsan All Afternoon | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/crusade-against-cancer.html | CRUSADE AGAINST CANCER | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/contract-approved-for-3d-ave-and-union.html | CONTRACT APPROVED FOR 3D AVE AND UNION | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/frank-m-forastiere.html | FRANK M. FORASTIERE | True | Special. to N'o | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/insurance-agency-renamed.html | Insurance Agency Renamed | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/scholarship-fund-gets-1000000-gift.html | SCHOLARSHIP FUND GETS $1,000,000 GIFT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/events-of-interest-in-shipping-world-new-york-attorney-new-head-of.html | EVENTS OF INTEREST IN SHIPPING WORLD; New York Attorney New Head of Maritime Law Unit -Waterway Data Revised | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/india-picking-president-reelection-of-prasad-indicated-as.html | INDIA PICKING PRESIDENT; Re-election of Prasad Indicated as Legislators Vote | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/church-group-appeals-ruling.html | Church Group Appeals Ruling | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/books-and-authors.html | Books and Authors | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/3d-set-of-quadruplets-in-5-years-born-to-zoos-most-prolific-feline.html | 3d Set of Quadruplets in 5 Years Born to Zoo's Most Prolific Feline | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hemispheric-solidarity-slackening-in-momentum-believed-to-be-due-to.html | Hemispheric Solidarity; Slackening in Momentum Believed to Be Due to World Conditions | | MARTIN B. TRAVIS Jr. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/brazil-crash-is-laid-to-plane-explosion.html | BRAZIL CRASH IS LAID TO PLANE EXPLOSION | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mental-health-awards-5-cited-for-public-service-to-get-meyer-prizes.html | MENTAL HEALTH AWARDS; 5 Cited for Public Service to Get Meyer Prizes | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/c-o-seeks-equipment-loan.html | C. & O. Seeks Equipment Loan | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/cut-in-boards-size-voted-by-methodists.html | CUT IN BOARD'S SIZE VOTED BY METHODISTS | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/east-side-penthouse-looted-of-gems-furs.html | EAST SIDE PENTHOUSE LOOTED OF GEMS, FURS | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mrs-walter-batcheller1.html | MRS. WALTER BATCHELLER1 | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/wool-and-sugar-in-mixed-trading-rubber-continues-decline-but-all.html | WOOL AND SUGAR IN MIXED TRADING; Rubber Continues Decline, but All Other Commodities Rise -- Hides Up 20 to 35 Points | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/industry-body-asks-regulation-x-repeal.html | INDUSTRY BODY ASKS REGULATION X REPEAL | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/cairo-mufti-bars-votes-for-women-condemns-suffrage-agitation-in.html | CAIRO MUFTI BARS VOTES FOR WOMEN; Condemns Suffrage Agitation in Egypt and Rebukes Leader Who Won Beauty Contest | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/filipino-charge-shocks-nuncio.html | Filipino Charge Shocks Nuncio | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/jerry-wald-is-set-to-buy-out-krasna-completes-deal-for-interest-in.html | JERRY WALD IS SET TO BUY OUT KRASNA; Completes Deal for Interest in Film Firm They Share - Company Stays at R.K.O. | | By Thomas M. Pryor | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/7000-idle-at-chrysler-work-stoppage-follows-ousting-of-one-man-in.html | 7,000 IDLE AT CHRYSLER; Work Stoppage Follows Ousting of One Man in Detroit Plant | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/schenectady-gets-casagrande.html | Schenectady Gets Casagrande | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/pride-of-st-louis-starring-dan-dailey-as-dizzy-dean-opens-at-rivoli.html | 'Pride of St. Louis,' Starring Dan Dailey as Dizzy Dean, Opens at Rivoli Theatre | | By Bosley Crowther | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/rail-employe-gets-medal-electrician-saved-coworker-from-death-on.html | RAIL EMPLOYE GETS MEDAL; Electrician Saved Co-Worker From Death on Power Line | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/chile-strike-peace-predicted.html | Chile Strike Peace Predicted | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/610000-face-draft-in-year-to-july-53-chief-manpower-officer-sees.html | 610,000 FACE DRAFT IN YEAR TO JULY, '53; Chief Manpower Officer Sees 235,000 Rise Over '52 -- Million to Be Released | | By the United Press. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/international-coal-drops-listing.html | International Coal Drops Listing | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/miss-mary-winslow-a-federal-adviser.html | MISS MARY WINSLOW, A FEDERAL ADVISER | True | Special to Tz Nw Yo Tm | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/trade-on-agenda-of-paris-meeting-commerce-chamber-to-study.html | TRADE ON AGENDA OF PARIS MEETING; Commerce Chamber to Study Convertibility of Currency, Says U. S. Council Official | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/a-brideelect.html | A BRIDE-ELECT | True | Deial to TE w YO Tr. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/carlsen-ship-in-le-havre-passes-over-area-of-sinking-on-maiden-trip.html | CARLSEN SHIP IN LE HAVRE; Passes Over Area of Sinking on Maiden Trip From U. S. | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/lady-whittenbrown.html | LADY WHITTEN-BROWN | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/burpeeschelke.html | Burpee.------Schelke | True | Special to THZ NL'W YOZK TZS. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bond-payments-ordered-2572402-more-disbursed-to-4-chicago-rail.html | BOND PAYMENTS ORDERED; $2,572,402 More Disbursed to 4 Chicago Rail Groups | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/schools-win-freedoms-awards.html | Schools Win Freedoms Awards | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/wheat-quotas-shifted-australia-gets-cut-canada-to-help-fill-world.html | WHEAT QUOTAS SHIFTED; Australia Gets Cut, Canada to Help Fill World Supply | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/madrid-paper-scored-cardinal-segura-asks-boycott-of-arriba-falange.html | MADRID PAPER SCORED; Cardinal Segura Asks Boycott of Arriba, Falange Organ | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hands-off-power-engineers-ask-u-s-niagara-development-should-be-a.html | HANDS OFF POWER, ENGINEERS ASK U. S.; Niagara Development Should Be a Private Job, Head of State Group Says | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/utterly-new-army-crisis-soldiers-fight-discharge.html | Utterly New Army Crisis: Soldiers Fight Discharge | True | By the United Press. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/truman-asks-30000000.html | Truman Asks $30,000,000 | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/british-turn-down-new-concessions-to-west-germany-say-sovereignty.html | BRITISH TURN DOWN NEW CONCESSIONS TO WEST GERMANY; Say Sovereignty Negotiators Already Have Yielded on More Than 100 Points | True | By Drew Middleton | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/work-of-u-s-o-reported-teenagers-military-role-poses-problem-y-w-c.html | WORK OF U. S. O. REPORTED; Teen-Agers' Military Role Poses Problem, Y. W. C. A. Hears | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/air-force-aids-research.html | Air Force Aids Research | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/abroad-prelude-to-a-new-chapter-in-japan.html | Abroad; Prelude to a New Chapter in Japan | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/anne-conover-fiancee-syracuse-alumna-is-prospective-bride-of-edgar.html | ANNE CONOVER FIANCEE; Syracuse Alumna Is Prospective Bride of Edgar Merrell 2d | True | Special to TE NEW YORK 'IIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/taft-regains-lead-in-popular-voting.html | TAFT REGAINS LEAD IN POPULAR VOTING | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/russian-flag-raised-on-campus.html | Russian Flag Raised on Campus | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/churchill-art-shown-paintings-by-alexander-also-displayed-at-royal.html | CHURCHILL ART SHOWN; Paintings by Alexander Also Displayed at Royal Academy | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/czech-sentenced-to-death-as-spy.html | Czech Sentenced to Death as Spy | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/lois-ayne-rogers-is-prospective-bride.html | LOIS SAYNE ROGERS IS PROSPECTIVE BRIDE | True | SPecial to Tsm Nv Yo.K. 7rMzs. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/russialover-sent-to-a-mental-ward-judge-concludes-you-must-be-crazy.html | RUSSIA-LOVER SENT TO A MENTAL WARD; Judge Concludes 'You Must Be Crazy' When D. P. Says He Is Homesick for Soviet | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/the-facts-on-iran.html | THE FACTS ON IRAN | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/chrysler-executive-urges-sales-stepup.html | CHRYSLER EXECUTIVE URGES SALES STEP-UP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/turks-importance-to-west-stressed-they-have-kept-middle-east-from.html | TURKS' IMPORTANCE TO WEST STRESSED; They Have Kept Middle East From Falling Prey to Soviet, U. S. Envoy Declares | True | By A. C. Sedgwick | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/safety-hints-given-for-young-children.html | SAFETY HINTS GIVEN FOR YOUNG CHILDREN | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/marion-b-cohen-engaged-to-wed-fashion-student-here-fiancee-of-john.html | MARION B. COHEN ENGAGED TO WED; Fashion Student Here Fiance of John Frohsin Breyer, Former Navy Officer | True | Special to THE Nzw Yoltx TIr.s. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/blakeslee-is-dead-ap-scienoeeditor-news-agency-executive-for-25.html | BLAKESLEE IS DEAD; A.P. SCIENOEEDITOR; News Agency Executive for 25 Years Shared Pulitzer Prize for Reporting in 1937 | True | SPecial to Tm Ngw 7oJ 'mms. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/stamford-claims-site-wants-park-in-80acre-section-that-utility.html | STAMFORD CLAIMS SITE; Wants Park in 80-Acre Section That Utility Bought | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/188384000-lent-to-housing-groups-shortterm-notes-are-sold-by-26.html | $188,384,000 LENT TO HOUSING GROUPS; Short-Term Notes Are Sold by 26 Local Authorities, Administration Reports | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/guetemala-orders-air-inquiry.html | Guetemala Orders Air Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/lopat-permits-only-two-singles-and-bombers-trip-tigers-by-41-kell.html | Lopat Permits Only Two Singles And Bombers Trip Tigers by 4-1; Kell Gets Both Safeties Against Southpaw, Who Hurls First Triumph -- Three Yankee Runs in Third Inning Defeat Gray | True | By Louis Effrat | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/allied-stores-sales-record-476692651-but-net-dips-to-331-a-share.html | Allied Stores Sales Record $476,692,651 But Net Dips to $3.31 a Share From $6.69 | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/exnazi-goes-to-prison-man-who-declared-himself-dead-had-served-in.html | EX-NAZI GOES TO PRISON; Man Who Declared Himself Dead Had Served in Parliament | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/end-of-strike-pays-off.html | End of Strike Pays Off | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/commodity-prices-up-index-advances-to-294-on-may-1-from-2936-on.html | COMMODITY PRICES UP; Index Advances to 294 on May 1 From 293.6 on April 30 | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/two-die-in-truck-mishap-men-burned-fatally-as-vehicle-crashes-on.html | TWO DIE IN TRUCK MISHAP; Men Burned Fatally as Vehicle Crashes on Secaucus Span | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/leaves-junior-hadassah.html | Leaves Junior Hadassah | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/stuttgart-eleven-here-germans-arrive-for-eightgame-soccer-tour-of.html | STUTTGART ELEVEN HERE; Germans Arrive for Eight-Game Soccer Tour of Nation | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-antired-agency-asked.html | U. S. Anti-Red Agency Asked | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/atlas-president-sees-too-many-obstacles-in-merger-with-kaiserfrazer.html | Atlas President Sees Too Many Obstacles In Merger With Kaiser-Frazer and Vultee; ATLAS PRESIDENT CITES OBSTACLES | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/korean-armistice-to-be-clarks-goal-he-will-work-hard-for-peace.html | KOREAN ARMISTICE TO BE CLARK'S GOAL; He Will 'Work Hard' for Peace, General Says After Parleys With Truman and Acheson | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/dip-of-01-shown-in-primary-prices-at-1112-of-4749-average-index-is.html | DIP OF 0.1% SHOWN IN PRIMARY PRICES; At 111.2% of '47-'49 Average Index is Now 3.3% Below That for January, 1951 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/order-affects-sewing-machines.html | Order Affects Sewing Machines | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/job-c-van-son.html | JOB C. VAN SON | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/education-via-tv-results-in-clash-video-executive-and-former.html | EDUCATION VIA TV RESULTS IN CLASH; Video Executive and Former College Head Differ on Use of Commercial Programs | True | By Murray Illson | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/wheat-prices-slip-on-highcrop-hint-cash-grain-markets-in-chicago.html | WHEAT PRICES SLIP ON HIGH-CROP HINT; Cash Grain Markets in Chicago Are Firm -- Corn and Rye in Downward Trend | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/ship-named-for-hero-converted-destroyer-escort-is-recommissioned-at.html | SHIP NAMED FOR HERO; Converted Destroyer Escort Is Recommissioned at Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/u-s-loses-at-soccer-40-irish-allstar-team-defeats-touring-squad-in.html | U. S. LOSES AT SOCCER, 4-0; Irish All-Star Team Defeats Touring Squad in Dublin | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/republicans-give-jersey-platform-draft-stresses-election-year.html | REPUBLICANS GIVE JERSEY PLATFORM; Draft Stresses Election Year Issues and a Continued International Program | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/stock-prices-soar-with-steel-news-market-recovers-twothirds-of-lost.html | STOCK PRICES SOAR WITH STEEL NEWS; Market Recovers Two-Thirds of Lost Ground as Murray Calls Men to Work | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/navy-pilot-dies-in-crash.html | Navy Pilot Dies in Crash | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/school-editors-meet-in-boston.html | School Editors Meet in Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/rubber-shortage-is-seen-supply-ample-goodyear-aide-says-but-squeeze.html | RUBBER SHORTAGE IS SEEN; Supply Ample, Goodyear Aide Says, but Squeeze Is on Way | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/hammonton-picked-for-big-air-depot-service-asks-congress-for.html | HAMMONTON PICKED FOR BIG AIR DEPOT; Service Asks Congress for $73,523,000 to Develop a 17,000-Acre Jersey Site | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/mrs-walter-j-moore.html | MRS. WALTER J. MOORE | True | | 1980-05-22 | RE0000058580 | B00000354565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/wood-field-and-stream-offshore-anglers-start-mackerel-fishing.html | Wood, Field and Stream; Off-Shore Anglers Start Mackerel Fishing -- Striped Bass Appear -- Pollock Due | True | By Raymond B. Camp | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/bronx-theatre-leased.html | Bronx Theatre Leased | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/somoza-white-house-guest.html | Somoza White House Guest | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/ceylon-refuses-indians-a-guard.html | Ceylon Refuses Indians a Guard | True | | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/tiernan-wins-swim-title-silverstein-also-gains-crown-at-olympic.html | TIERNAN WINS SWIM TITLE; Silverstein Also Gains Crown at Olympic Fund Benefit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-03 | 1952-05-03 | https://www.nytimes.com/1952/05/03/archives/deep-split-is-seen-in-bolivia-cabinet-mine-union-leaders-paper.html | DEEP SPLIT IS SEEN IN BOLIVIA CABINET; Mine Union Leader's Paper Calls for Communization of Country's Economy | | By Edward A. Morrow | 1980-05-22 | RE0000058580 | B00000354565 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dance-program-at-barnard.html | Dance Program at Barnard | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/church-is-300-years-old.html | Church Is 300 Years Old | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/barbara-nelson-betrothed.html | Barbara Nelson Betrothed | True | Special to TO NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/capt-h-a-blancheri-will-wed-ann-lipman.html | CAPT. H. A. BLANCHERI WILL WED ANN LIPMAN | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rebuilding-plans-spurred-in-burma-u-s-experts-help-in-program-to.html | REBUILDING PLANS SPURRED IN BURMA; U. S. Experts Help in Program to Revive Ports and Improve the Nation's Agriculture | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-pittsburgh-playhouse-many-modern-devices-in-theatre-opening-on.html | NEW PITTSBURGH PLAYHOUSE; Many Modern Devices In Theatre Opening On Saturday | | By Beatrice Lewis | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/palsy-fund-seeks-volunteers.html | Palsy Fund Seeks Volunteers | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/up-in-the-hills-of-west-virginia-small-but-mountainous-the-state.html | UP IN THE HILLS OF WEST VIRGINIA; Small but Mountainous, The State Has History, Scenery and Sports | | By Martha Pratt Haislip | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/joanne-mateer-to-be-wed.html | Joanne Mateer to Be Wed | True | Special to THz NEW YORX Tnar. s. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dr-maitland-boswell.html | DR, MAITLAND BOSWELL | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sports-of-the-times-ben-jones-and-the-derby.html | Sports of The Times; Ben Jones and the Derby | | By Arthur Daley | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/gas-use-spur-seen-in-air-conditioning-home-installations-expected.html | GAS USE SPUR SEEN IN AIR CONDITIONING; Home Installations Expected to Ease the Summer Slump in Domestic Consumption | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/news-of-the-world-of-stamps-nicaraguas-postal-chief-rounds-up.html | NEWS OF THE WORLD OF STAMPS; Nicaragua's Postal Chief Rounds Up Stocks Of Forged Items | | By Kent B. Stiles | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/four-great-lacks-in-mental-health-they-hinder-the-fight-on-ills-of.html | Four Great Lacks in Mental Health; They hinder the fight on ills of the mind which take an appalling toll of our society. | True | By Oren Root | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/negro-catholic-honored-mrs-thomas-of-this-city-is-named-mother-of.html | NEGRO CATHOLIC HONORED; Mrs. Thomas of This City Is Named Mother of the Year | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/conditions-of-new-treasury-bond-come-as-a-surprise-to-wall-street.html | Conditions of New Treasury Bond Come as a Surprise to Wall Street; WALL ST. SURPRISED BY TREASURY BOND | True | By Paul Heffernan | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-mexico-to-hold-senate-test-tuesday.html | NEW MEXICO TO HOLD SENATE TEST TUESDAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/athletic-reforms-win-endorsement-education-council-proposes-a.html | ATHLETIC REFORMS WIN ENDORSEMENT; Education Council Proposes a 'Continuing Concern' With Programs in Colleges | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/brooklyn-college-plans-fete-friday-country-fair-on-the-athletic.html | BROOKLYN COLLEGE PLANS FETE FRIDAY; ' Country Fair' on the Athletic Field Will Mark the 22d Year of City Institution | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-microfilm-camera.html | New Microfilm Camera | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/t-a-marshall-jr-to-speak.html | T. A. Marshall Jr. to Speak | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hofstra-track-team-wins.html | Hofstra Track Team Wins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/front-page-1-no-title.html | Front Page 1 – No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/duronda-reynolds-becomes-betrothed.html | DURONDA REYNOLDS BECOMES BETROTHED | True | --'. I | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mary-rose-gris-to-become-bride-greenville-n-c-girl-fiancee-of-lieut.html | MARY ROSE GRIS? TO BECOME BRIDE; Greenville (N. C.) Girl Fiancee of Lieut. Frederick Monroe Warren Jr., Navy Doctor | True | Sp'cial to TH Nv YO.K TXMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-devious-ways-of-the-fonctionnaire.html | THE DEVIOUS WAYS OF THE FONCTIONNAIRE | True | By Mitchell Goodman | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/troth-of-suzanne-s-held.html | Troth of Suzanne S. Held | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-delhi-in-plea-on-ceylon-indians-asks-colombo-to-use-restraint.html | NEW DELHI IN PLEA ON CEYLON INDIANS; Asks Colombo to Use Restraint in Dealing With Nonviolent Protests on Vote Loss | True | By Robert Trumbull | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/house-unit-calls-peyton-ford.html | House Unit Calls Peyton Ford | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/norrlsmcmillen.html | Norrls--McMillen | True | Special to NL-W 'Yosu q .4us. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-england-show-special-exhibits-in-museum-display-tell-the-story.html | NEW ENGLAND SHOW; Special Exhibits in Museum Display Tell the Story of a Region | True | J. D. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/flight-unit-to-guide-coast-guard-rescues.html | FLIGHT UNIT TO GUIDE COAST GUARD RESCUES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/full-soviet-break-urged-for-mexico-outlawing-of-reds-and-end-of.html | FULL SOVIET BREAK URGED FOR MEXICO; Outlawing of Reds and End of Russian Relations Asked by Nationalist Party | True | By Sydney Gruson | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-rochelle-crew-wins-blessed-sacrament-victor-over-northeast-of.html | NEW ROCHELLE CREW WINS; Blessed Sacrament Victor Over Northeast of Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dr-luis-r-miranda.html | DR. LUIS R. MIRANDA | True | Special to Tz IIEw Yon: TIr.s. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/arthur-flint-brown.html | ARTHUR FLINT BROWN | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-j-a-seeks-10000000-sum-set-as-goal-for-this-month-to-meet-rising.html | U. J. A. SEEKS $10,000,000; Sum Set as Goal for this Month to Meet Rising Needs | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/big-army-truck-order-is-let.html | Big Army Truck Order is Let | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-search-for-violet-fortyfour-gravel-street-by-ben-maddow-254-pp.html | A Search For Violet; FORTY-FOUR GRAVEL STREET. By Ben Maddow. 254 pp. Boston: Little, Brown & Co. $3.50. | | R. L. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/midwest-vacations-fishing-and-other-outdoor-attractions-await.html | MIDWEST VACATIONS; Fishing and Other Outdoor Attractions Await Visitors From Other Parts | | By Louther S. Horne | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-kilpatrick-bride-ilq-3apital-she-is-wed-to-george-drury.html | ,MISS KILPATRICK BRIDE Ilq 3APITAL; She Is Wed to George Drury Webster in the Presb erian Church of tile Pilgrims | | Special to Tm NEW YORK Tirr...s. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/smythjurecich.html | Smyth.--Jurecich | True | Special to *Z NEW YO *. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-8-no-title.html | Article 8 -- No Title | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/grand-lodge-to-convene-new-york-masons-convention-and-election.html | GRAND LODGE TO CONVENE; New York Masons' Convention and Election Comes This Week | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/beverly-paulson-ba-reid-to-iay-raduate-of-ogontz-junior-college.html | BEVERLY PAULSON, B..A, REID; TO IAY raduate of Ogontz Junior College Will Be Bride of Alumnus of Princeton | | SkeCtz] to Nw Nom 3'azs. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-3-no-title.html | Article 3 -- No Title | | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/saceur.html | SACEUR' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/tapped-for-maltese-knighthood.html | Tapped for Maltese Knighthood | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/alici-hodie-wed-to-surgeoh-becomes-bride-of-dr-benedict-m-reynolds.html | ALICI{ . HODIE- ] WED TO SURGEOH/; Becomes Bride of Dr, Benedict M, Reynolds in the' Catholic Church of the Sacred Heart | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/samuel-cunninghamf.html | SAMUEL CUNNINGHAMF | True | special to NL'w YOUR TTMI:S. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/britain-fights-epizootic-halts-movement-of-livestock-over-a-vast.html | BRITAIN FIGHTS EPIZOOTIC; Halts Movement of Livestock Over a Vast Area | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrangelogroome.html | Mrangelo--Groome | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hollywood-thrift-fox-plans-cuts-in-picture-costs-annual-statement.html | HOLLYWOOD THRIFT; Fox Plans Cuts in Picture Costs, Annual Statement Reveals -- Political Palaver | | By Thomas M. Pryor | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/amato-outpoints-britenbruck.html | Amato Outpoints Britenbruck | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/l-i-u-bows-in-ninth-5-4.html | L. I. U. Bows in Ninth, 5 -- 4 | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/blood-donations-set-pace-for-may-quota.html | BLOOD DONATIONS SET PACE FOR MAY QUOTA | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/experiment-is-the-key-new-world-writing-edited-by-editors-of-new.html | Experiment Is the Key; NEW WORLD WRITING. Edited by editors of New American Library. 315 pp. New York: New American Library of World Literature. 50 cents. | | By George Mayberry | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/atomic-blasts-speed-up-professors-time-clock.html | Atomic Blasts Speed Up Professor's 'Time Clock' | True | By Science Service. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/disabled-marine-robbed-suspect-seized-in-chase-after-attack-in.html | DISABLED MARINE ROBBED; Suspect Seized in Chase After Attack in Brooklyn Bar | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/joan-mosweeney-affianced.html | Joan MoSweeney Affianced | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/transparent-film-of-gold-is-devised-it-may-be-used-on-auto-and.html | TRANSPARENT FILM OF GOLD IS DEVISED; It May Be Used on Auto and Plane Windshields to Keep Them Free of Ice | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/minister-disputes-truman-on-coolidge.html | MINISTER DISPUTES TRUMAN ON COOLIDGE | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/class-c-ace-hurls-nohitter.html | Class C Ace Hurls No-Hitter | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/tax-rules-differ-on-accrual-issue-question-stems-from-interest.html | TAX RULES DIFFER ON ACCRUAL ISSUE; Question Stems From Interest Payable on Debenture Notes of Corporate Enterprise | True | By Godfrey N. Nelson | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fire-razes-quebec-convent.html | Fire Razes Quebec Convent | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-warships-at-gibraltar.html | U. S. Warships at Gibraltar | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/stock-exchange-film-what-makes-us-tick-is-well-received-in-theatre.html | Stock Exchange Film 'What Makes Us Tick' Is Well Received in Theatre Preview Here; BIG BOARD'S MOVIE IS WELL RECEIVED | True | By Burton Crane | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-louise-a-morey-becomes-affianced.html | MISS LOUISE A. MOREY BECOMES AFFIANCED | True | Special to Tm l'xw 'YOZK TI. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-willkie-legacy-wendell-willkie-18921944-by-mary-earhart-dillon.html | The Willkie Legacy; WENDELL WILLKIE, 1892-1944. By Mary Earhart Dillon. 378 pp. Philadelphia: J. B. Lippincott Company. $4. | True | By Thomas L. Stokes | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mental-prodigies-they-may-or-may-not-turn-out-to-be-real-geniuses.html | Mental Prodigies; They May or May Not Turn Out To Be Real Geniuses | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/800-honor-mmahon-at-connecticut-fete.html | 800 HONOR M'MAHON AT CONNECTICUT FETE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/israels-stress-and-strain-show-up-in-selfcriticism-conflict-of-east.html | Israel's Stress and Strain Show Up in Self-Criticism; Conflict of East and West in 'Melting Pot' and Decline of Old Order Sadden Some | True | By Dana Adams Schmidt | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/authentic-dry.html | AUTHENTIC DRY | True | MAX ZIMMERMAN | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sabina-fitzgibbon-bride-of-veteran-gowned-in-tulle-and-taffeta-at.html | SABINA FITZGIBBON BRIDE OF VETERAN; Gowned in Tulle and Taffeta at Wedding in Bedford Church to Peter Van Ness Philip | True | Special to THE NEW YOIK "FIMIS. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-commands.html | New Commands | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/to-advance-world-trade.html | To Advance World Trade | True | BARBARA D. EVANS. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-r-l-corby-jr-has-son.html | Mrs. R. L. Corby Jr. Has Son | True | 5p.al to NL'W YOZI . | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mis-mary-schenck-engaged-to-marry-ontario-girl-is-prospective-bride.html | MISS MARY.SCHENCK ENGAGED TO MARRY; Ontario Girl Is ProspeCtive Bride of Ledwith John Brennn Jr., Student E,x-w. | True | la..t to N!.w No "1". | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/harriman-urges-world-programs-he-tells-jewish-welfare-board-our.html | HARRIMAN URGES WORLD PROGRAMS; He Tells Jewish Welfare Board Our Foreign and Domestic Policies Are Inseparable | True | By Irving Spiegel | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/english-cricket-scores.html | English Cricket Scores | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/little-league-opens-new-playing-field-put-in-use-for-englewood.html | LITTLE LEAGUE OPENS; New Playing Field Put in Use for Englewood Circuit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/de-grffazulai.html | de GrffazuIai | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bazaar-on-cathedral-grounds.html | Bazaar on Cathedral Grounds | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/will-not-prosecute-sutton.html | Will Not Prosecute Sutton | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/adelphi-first-in-track-kings-point-host-is-runnerup-in-sevencollege.html | ADELPHI FIRST IN TRACK; Kings Point, Host, Is Runner-Up in Seven-College Meet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/china-said-to-alert-her-force-in-lhasa.html | CHINA SAID TO ALERT HER FORCE IN LHASA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/herbert-wolff-to-be-honored.html | Herbert Wolff to Be Honored | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-simple-formula-of-m-pinay-to-save-france-the-new-premier-says.html | The Simple Formula of M. Pinay; To save France, the new Premier says, the Government and the people together must first save the franc. | True | PARIS. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-bids-paris-cut-port-fee-on-troops-also-fights-levies-on.html | U. S. BIDS PARIS CUT PORT FEE ON TROOPS; Also Fights Levies on Military Cargoes -- French Say Tax Helps Support Harbors | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rail-bridge-piers-near-on-completion-new-york-central-commuters.html | RAIL BRIDGE PIERS NEAR ON COMPLETION; New York Central Commuters Soon Will Be Able to See Work on Harlem Span | True | By Joseph C. Ingraham | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/harry-t-kendall.html | HARRY T. KENDALL | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/siskindliebowttz-.html | SiskindLiebowttz [ | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/marathon-hero-greeted-by-75000-in-guatemala.html | Marathon Hero Greeted By 75,000 in Guatemala | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-d-andztriese-is-etgag-to-w-ibrooklyn-girl-b-hed-to-john.html | MISS D. ANDZtRIESE IS E}tGAG TO W; , & IBrooklyn Girl B hed to! John Wiltsie Lake Jrr., Who Is Gr=du=te Student | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/talks-with-soviet-asked-laborites-also-urge-britain-to-join.html | TALKS WITH SOVIET ASKED; Laborites Also Urge Britain to Join European Army | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/lyrically-sensitive-the-suburb-by-the-sea-new-poems-by-robert.html | Lyrically Sensitive; THE SUBURB BY THE SEA. New Poems. By Robert Hillyer. 71 pp. New York: Alfred A. Knopf. $3. | True | By Raymond Holden | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/five-migs-shot-down-allied-sabres-also-damage-red-propellerdriven.html | FIVE MIG'S SHOT DOWN; Allied Sabres Also Damage Red Propeller-Driven fighter | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/troth-announced-of-mary-rollins-smith-college-senior-becomes.html | TROTH ANNOUNCED OF MARY ROLLINS; Smith College Senior Becomes Prospective Bride of Robert G. Butler, Trinity Student | True | Special to TH NL'W YOItF, TIMrS. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-kind-of-dday-is-now-before-eisenhower-as-victory-becomes-more.html | NEW KIND OF D-DAY IS NOW BEFORE EISENHOWER; As Victory Becomes More Promising, His Backers Grow More Cautious | True | By James Reston | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-voice-of-g-b-s-at-the-age-of-81-shaw-spoke-and-sang-on-war.html | THE VOICE OF G. B. S.; At the Age of 81, Shaw Spoke and Sang on War | True | R. P. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/costumes-designed-by-.html | Costumes Designed By . . .' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/msgr-schwarze-of-trehton-dies-i-pastor-at-st-anthonys-had1-been.html | MSGR. SCHWARZE OF TREHTON DIES; I Pastor at St. Anthony's Had1 Been Priest in Diocese q9 Years--Elevated in '39 | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/harvard-held-to-2-hits.html | Harvard Held to 2 Hits | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/northfield-schools-get-800000.html | Northfield Schools Get $800,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/princeton-team-on-top-triumphs-by-6044-over-staten-island-in.html | PRINCETON TEAM ON TOP; Triumphs by 60-44 Over Staten Island in Cricket Match | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/marriage-on-may-31-for-dorothy-snyder.html | MARRIAGE ON MAY 31 FOR DOROTHY SNYDER | True | Special to the NEW YORK TIMES | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ohio-vote-centers-on-kefauvers-bid-senators-challenge-to-state.html | OHIO VOTE CENTERS ON KEFAUVER'S BID; Senator's Challenge to State Organization Holds Spotlight in Primary Tuesday | True | By Elie Abel | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fischerbb.html | Fischer--BB | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/italian-election-preview-balloting-for-local-offices-may-show.html | ITALIAN ELECTION PREVIEW; Balloting for Local Offices May Show Shifts In the Present Political Alignment | True | By Arnaldo Cortesi | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-to-press-role-in-mediterranean-fechteler-will-seek-london.html | U. S. TO PRESS ROLE IN MEDITERRANEAN; Fechteler Will Seek London Accord on Top Naval Post on Functional Basis | True | By Benjamin Welles | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/peacerole-assigned-to-catholic-schools.html | PEACE.ROLE ASSIGNED TO CATHOLIC SCHOOLS | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-profundity-of-may.html | THE PROFUNDITY OF MAY | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/crash-kills-panama-flier.html | Crash Kills Panama Flier | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-world.html | THE WORLD | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-immigration-bill-is-under-sharp-attack-streamlined-measure.html | NEW IMMIGRATION BILL IS UNDER SHARP ATTACK; ' Streamlined' Measure Before Senate Criticized on Quotas, Other Terms | True | By Jay Walz | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/argentina-takes-tennis-match.html | Argentina Takes Tennis Match | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/1000000-sought-for-center.html | $1,000,000 Sought for Center | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cornell-sets-back-penn-wins-11-of-16-events-in-dual-track-meet.html | CORNELL SETS BACK PENN; Wins 11 of 16 Events in Dual Track Meet -- Gardiner Stars | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/prices-of-cotton-descend-sharply-major-losses-in-spot-and-near.html | PRICES OF COTTON DESCEND SHARPLY; Major Losses in Spot and Near Futures -- Close Shows Drop of 63 to 157 Points | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-harry-b-twyford.html | MRS. HARRY B. TWYFORD | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/eritreans-get-draft-law-constitution-would-make-area-autonomous.html | ERITREANS GET DRAFT LAW; Constitution Would Make Area Autonomous Part of Ethiopia | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/country-year-jills-victory-by-elisa-bialk-illustrated-by-edward.html | Country Year; JILL'S VICTORY. By Elisa Bialk. Illustrated by Edward Shenton. 184 pp. Cleveland: World Publishing Company. $2.50. For Ages 10 to 14. | True | S. C. G. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/college-to-hold-art-exhibit.html | College to Hold Art Exhibit | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-plan-for-that-threeday-pass.html | A PLAN FOR THAT THREE-DAY PASS | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/-voice-taunts-foe-over-volunteers-cites-refusal-of-majority-of.html | ' VOICE TAUNTS FOE OVER 'VOLUNTEERS'; Cites Refusal of Majority of Chinese Captives in Korea to Be Returned Home | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/tv-to-open-week-of-mental-health-state-offering-drama-today-on.html | TV TO OPEN WEEK OF MENTAL HEALTH; State Offering Drama Today on Adolescence Problems -- Life Span Posters Ready | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/iceage-reservoir-on-the-columbia-the-ancient-chasm-for-which-grand.html | Ice-Age Reservoir on the Columbia; The ancient chasm for which Grand Coulee Dam is named begins to irrigate a million acres. | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/son-to-mrs-j-b-townsend.html | Son to Mrs. J. 'B. Townsend | True | Special to THE YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bitterswhaley.html | Bitters---Whaley | True | Sloeel to Trnl NW Yo.x | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rome-clergy-curbed-on-politics.html | Rome Clergy Curbed on Politics | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/getting-to-know-the-grand-canyon-mule-trip-puts-one-on-an-intimate.html | GETTING TO KNOW THE GRAND CANYON; Mule Trip Puts One on An Intimate Footing With the Big Gorge | True | THOMAS B. LESURE. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/young-archaeologist-wait-and-see-by-mary-graham-bonner-illustrated.html | Young Archaeologist; WAIT AND SEE. By Mary Graham Bonner. Illustrated by John N. Barton. 87 pp. New York: Alfred A. Knopf. $2. For Ages 7 to 10. | True | C. ELTA VAN NORMAN. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/civil-rights-is-an-issue-for-both-mjor-parties-middle-ground-that.html | CIVIL RIGHTS IS AN ISSUE FOR BOTH MAJOR PARTIES; Middle Ground That Will Not Alienate Too Many Voters Either Way Is Sought | True | By Clayton Knowles | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kearneylose.html | Kearney---Jlose | True | Specta. 1 to Tin= N° Yo TZT.S. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/party-convention-opens-socialist-labor-ticket-is-to-be-selected-at.html | PARTY CONVENTION OPENS; Socialist Labor Ticket Is to Be Selected at Session Today | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/yonkers-pastor-to-be-installed.html | Yonkers Pastor to Be Installed | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/grocer-on-rail-board.html | Grocer on Rail Board | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-weeks-variety-cezanne-still-a-magnet-at-metropolitan-an-annual.html | THE WEEK'S VARIETY; Cezanne Still a Magnet at Metropolitan -- An Annual -- Equity 'at Home' | True | By Howard Devree | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ships-that-pass-in-the-night.html | SHIPS THAT PASS IN THE NIGHT' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/george-henry-hahn.html | GEORGE HENRY HAHN | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/oliver-knocks-out-williams.html | Oliver Knocks Out Williams | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dies-while-fishing-lawyer-here-stricken-with-heart-ailment-at.html | DIES WHILE FISHING; Lawyer Here Stricken With Heart Ailment at Campfire Lake | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/newcastle-takes-soccer-cup-second-year-in-succession-united-team-to.html | Newcastle Takes Soccer Cup Second Year in Succession; UNITED TEAM TOPS ARSENAL BY 1 TO 0 | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/jss-julia-willi5-prospecti-bride-princeton-girl-daughter-of.html | ,JSS JULIA WILLI5 PROSPECTI BRIDE,; Princeton Girl, Daughter of Professor, Will Be Married to J. Van Neps Philip Jr. | | S])edLt to ' Nw TOIL 'IL | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wage-board-revamping-taken-up-by-congress-its-present-form-and.html | WAGE BOARD REVAMPING TAKEN UP BY CONGRESS; Its Present Form and Powers Are to Be Subjected to a New Inquisition | | By Joseph A. Loftus | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/to-edit-personnel-magazine.html | To Edit Personnel Magazine | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/barbara-e-battle-gerard-ryan-marry.html | BARBARA E. BATTLE, GERARD RYAN MARRY | True | Special to m N'W Yo-Tzars. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/alerted-captures-51st-running-of-dixie-handicap-at-pimlico-by-half.html | Alerted Captures 51st Running of Dixie Handicap at Pimlico by Half Length; STOUT'S COLT WINS IN STRETCH BATTLE | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/pirates-get-munger.html | Pirates Get Munger | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/vathewer.html | VAT-HEWER' | True | EUGENE PHILIPS | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/main-vietminh-base-in-cochin-china-razed-redled-troops-flee-before.html | Main Vietminh Base in Cochin China Razed; Red-Led Troops Flee Before French Arrive | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/t-gallupspecht.html | t Gallup—Specht | True | pecial to T Nxw Yo TI. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/deep-roots-to-end-the-night-by-alex-gaby-243-pp-new-york-david.html | Deep Roots; TO END THE NIGHT. By Alex Gaby. 243 pp. New York: David McKay Company. $2.75. | | C. L. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/senators-trip-indians-for-newsons-first-triumph-in-majors-since.html | Senators Trip Indians for Newsons First Triumph in Majors Since 1947; WASHINGTON WINS ON RUN IN 9TH, 7-6 | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/news-and-gossip-gathered-on-the-rialto.html | NEWS AND GOSSIP GATHERED ON THE RIALTO | True | By Lewis Funke | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/1952-now-looms-as-critical-year-for-u-s-air-transport-industry.html | 1952 Now Looms as Critical Year For U. S. Air Transport Industry; Serious Competition From British Turbojet Engine Planes Faces American Services With World Market as Stake | | By John Stuart | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/somewhat-nonplussing.html | Somewhat Nonplussing | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/gen-ridgway-at-shape-faces-new-problems-as-eisenhowers-successor-he.html | GEN. RIDGWAY AT SHAPE FACES NEW PROBLEMS; As Eisenhower's Successor He Takes Over a Command Relatively Small But Sound and Growing Stronger | | By C. L. Sulzberger | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/queens-slates-faculty-concert.html | Queens Slates Faculty Concert | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/athletics-defeat-white-sox-7-to-1-kellner-pitches-threehitter-in.html | ATHLETICS DEFEAT WHITE SOX, 7 TO 1; Kellner Pitches Three-Hitter in Gaining First Victory -- Loses Shut-Out in 9th | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/tricounty-golf-listed-womens-tourney-play-to-start-june-27-title.html | TRI-COUNTY GOLF LISTED; Women's Tourney Play to Start June 27 -- Title Event Set | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-york-state-special-celebrations-and-new-facilities-at-resorts.html | NEW YORK STATE; Special Celebrations and New Facilities At Resorts Are Planned for the Summer | True | By Lucille Dee Rubin | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-gala-landscape-major-contribution-comes-from-crabapple-trees.html | A GALA LANDSCAPE; Major Contribution Comes From Crabapple Trees | | DOROTHY H. JENKINS | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/parentteachers-to-run-a-fair.html | Parent-Teachers to Run a Fair | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/reds-with-hiller-rout-braves-81.html | REDS, WITH HILLER, ROUT BRAVES, 8-1 | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/son-to-the-eugene-l-swans-jr.html | Son to the Eugene L. Swans Jr. | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/parading-lady-leads-sufie-in-belmonts-acorn-stakes-parading-lady.html | Parading Lady Leads Sufie In Belmont's Acorn Stakes; PARADING LADY LEADING THE MARCH IN BELMONT FEATURE | | By Joseph C. Nichols | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/riordanvillard.html | Riordan--Villard | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hersheopfeffron.html | Hersheopf--Effron | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/five-hours-spent-on-ground.html | Five Hours Spent on Ground | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wiiae-l-shaw-bride-in-suburbs-wears-mothers-wedding-gown-at.html | WIIAE L. SHAW BRIDE IN SUBURBS; Wears Mother's Wedding Gown at Marriage in Her Ardsley Home to Harry Blanchard | | Special to NL' ?om z | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/to-speak-before-braille-club.html | To Speak Before Braille Club | | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/an-idolsmasher-who-grew-up-to-be-an-elder-statesman-the-world-of.html | An Idol-Smasher Who Grew Up to Be an Elder Statesman; THE WORLD OF GEORGE JEAN NATHAN. Edited by Charles Angoff. 489 pp New York: Alfred A. Knopf. $5. | | By Irwin Edman | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/city-trade-grows-belying-pessimists-and-rivals-claims-business-and.html | CITY TRADE GROWS, BELYING PESSIMISTS AND RIVALS' CLAIMS; Business and Industry Gain Despite Difficulties, Proving New York No 'Ghost Town' | | By Russell Porter | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/news-flashed-to-london.html | News Flashed to London | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-target-is-freud-the-case-against-psychoanalysis-by-andrew.html | The Target Is Freud; THE CASE AGAINST PSYCHOANALYSIS. By Andrew Salter. 180 pp. New York: Henry Holt & Co. $2.50. | True | By Rollo May | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/two-yale-eights-in-front-third-varsity-defeats-nyac-2d-freshmen-top.html | TWO YALE EIGHTS IN FRONT; Third Varsity Defeats N.Y.A.C. -- 2d Freshmen Top Princeton | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/jersey-city-fete-tonight-third-may-event-will-feature-works-by.html | JERSEY CITY FETE TONIGHT; Third May Event Will Feature Works by Local Composers | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-can-act-fast-in-recall-of-ships-agency-can-bring-craft-from.html | U. S. CAN ACT FAST IN RECALL OF SHIPS; Agency Can Bring Craft From Reserve in One-Fourth the Time Formerly Needed | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/poly-prep-takes-7th-track-crown-registers-nine-firsts-three-seconds.html | POLY PREP TAKES 7TH TRACK CROWN; Registers Nine Firsts, Three Seconds in Ivy League Meet -- Five Marks Bettered | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-peterson-wed-to-iv-l-bowen-ir-i-in-episcopal-church-of.html | Miss Peterson Wed to IV. L. Bowen Ir. i In Episcopal Church of Heavenly Rest | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/notes-on-science-enzyme-that-keeps-bread-fresh-high-mountain.html | NOTES ON SCIENCE; Enzyme That Keeps Bread Fresh -- High Mountain Laboratory | True | W. K. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/edward-leroy-jr-y-t-wed-church-of-st-thomas-more-is-scene-of-their.html | EDWARD LEROY JR., Y T WED; Church of St. Thomas More Is Scene of Their Marriage.Couple Plans Trip to South | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/constance-glazer-is-engaged.html | Constance Glazer Is Engaged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/knowland-seeks-california-sweep-senator-tries-to-duplicate-feat-of.html | KNOWLAND SEEKS CALIFORNIA SWEEP; Senator Tries to Duplicate Feat of Warren by Winning in Both Party Primaries | True | By Lawrence E. Davies | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/physicists-define-effects-of-books-one-view-is-that-the-writing-and.html | PHYSICISTS DEFINE EFFECTS OF BOOKS; One View Is That the Writing and Reading of Them Are Not Worth the Energy Involved | True | By Robert K. Plumb | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/city-gardens-tour-begins-on-tuesday-visits-to-include-penthouse.html | CITY GARDENS TOUR BEGINS ON TUESDAY; Visits, to Include Penthouse Displays, Also Set for May 13 -- Club Program to Gain | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mccarthy-to-run-again.html | McCarthy to Run Again | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/joan-huth-prospective-bride.html | Joan Huth Prospective Bride | True | SPecial to Tin: Nv NoP.z Trams. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/golden-glovers-tie-in-berlin.html | Golden Glovers Tie in Berlin | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/flower-displays-anyone-can-see.html | FLOWER DISPLAYS ANYONE CAN SEE | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/port-jefferson-nips-its-television-bug.html | PORT JEFFERSON NIPS ITS TELEVISION 'BUG' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fete-to-aid-child-shelter.html | Fete to Aid Child Shelter | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/five-teenagers-held-in-25000-bail-each.html | FIVE TEEN-AGERS HELD IN $25,000 BAIL EACH | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/riding-the-railroads-a-train-travelers-critique-of-his-crosscountry.html | RIDING THE RAILROADS; A Train Traveler's Critique of His Cross-Country Trip, Awake and Asleep, on Twelve Lines | True | By Richard L. Neuberger | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fats-in-diets-some-current-ideas-on-reducing-held-to-be-in-error.html | Fats in Diets; Some Current Ideas on Reducing Held to Be in Error | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/taft-expects-650-votes-604-are-needed-to-win.html | Taft 'Expects' 650 Votes; 604 Are Needed to Win | True | By the United Press. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/egypts-long-internal-crisis-is-nearing-a-showdown.html | EGYPT'S LONG INTERNAL CRISIS IS NEARING A SHOWDOWN | True | By Albion Ross | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/detours.html | DETOURS | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nassau-dance-may-24-countys-catholic-charities-will-be-beneficiary.html | NASSAU DANCE MAY 24; County's Catholic Charities Will Be Beneficiary of Spring Fete | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/art-in-mexico-made-in-mexico-the-story-of-a-countrys-arts-and.html | Art in Mexico; MADE IN MEXICO: The Story of a Country's Arts and Crafts. By Patricia Fent Ross. Illustrated from photographs and with drawings by Carlos Merida. 329 pp. New York: Alfred A. Knopf. $4. For Ages 12 to 18. | True | ELLEN LEWIS BUELL. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/service-boxers-advance-far-eastern-fighters-qualify-for-allarmy.html | SERVICE BOXERS ADVANCE; Far Eastern Fighters Qualify for All-Army Tourney | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/historic-houses-and-how-to-find-them.html | HISTORIC HOUSES AND HOW TO FIND THEM | True | By Morton Yarmon | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/plaque-for-house-of-judaism.html | Plaque for House of Judaism | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-steel-case-three-views.html | THE STEEL CASE -- THREE VIEWS | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-anne-keatilq6-married-on-coast-bride-of-lieut-james-lance.html | MISS ANNE KEATIlq6 MARRIED ON COAST; Bride of Lieut. James Lance Hurley of Navy in St. Mary's Church, San Francisco | True | gptAal to Tin: NL-W YOP. g ?gs. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/gerry-coleman-back-in-uniform.html | GERRY COLEMAN BACK IN UNIFORM | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/henry-c-stephan.html | HENRY C. STEPHAN | True | Special to TiE Ngw NOIK Tl,fr. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/blanche-l-jackman-fiancee-of-educator.html | BLANCHE L. JACKMAN FIANCEE OF EDUCATOR | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/in-new-post-with-hilton-hotels.html | In New Post With Hilton Hotels | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-harold-tanneys-have-son.html | The Harold Tanneys Have Son | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/education-notes-varied-activities-on-the-campus-and-in-thc.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/california-leads-in-u-s-aides.html | California Leads in U. S. Aides | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/salvation-army-sets-cornerstone-laying.html | SALVATION ARMY SETS CORNERSTONE LAYING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fall-orders-gain-in-mens-clothing-producers-report-slight-rise-over.html | FALL ORDERS GAIN IN MEN'S CLOTHING; Producers Report Slight Rise Over Year Ago -- Many Big Buyers Still Out of Market | True | By George Auerbach | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/faith-in-europe.html | FAITH IN EUROPE | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ed-murrow-offers-case-for-tv-news.html | ED MURROW OFFERS CASE FOR TV NEWS | True | By Val Adams | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/pleasure-boating-on-the-barge-canal.html | PLEASURE BOATING ON THE BARGE CANAL | True | LUCILLE DEE RUBIN. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/high-court-bars-steel-pay-rise-after-truman-says-he-plans-it-agrees.html | HIGH COURT BARS STEEL PAY RISE AFTER TRUMAN SAYS HE PLANS IT; AGREES TO REVIEW SEIZURE MAY 12; OWNERS WIN POINT | True | By Joseph A. Loftus | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dr-louis-wirth-5-soiol06ist-dead-collapsesafter-buffalo-lecture.html | DR. LOUIS WIRTH, 5, SOIOL06IST, DEAD; CollapsesAfter Buffalo Lecture Chicago U. Professor Had Won National Acclaim | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/reading-from-north-to-south-six-new-england-states-encompass-the.html | READING FROM NORTH TO SOUTH; Six New England States Encompass the Full Range of Holiday Diversions for Week-End Visitors and Long-Term Guests | True | By John H. Fenton | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/guatemalan-bill-vetoed-president-turns-dawn-reds-gift-to-the.html | GUATEMALAN BILL VETOED; President Turns Dawn Reds' 'Gift' to the Workers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/direct-transmission-of-television-waves-over-long-distances-is.html | Direct Transmission of Television Waves Over Long Distances Is Brought Nearer | True | By Waldemar Kaempffert | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/18-policemen-fail-to-block-retrial-rehearing-set-for-tomorrow.html | 18 POLICEMEN FAIL TO BLOCK RETRIAL; Rehearing Set for Tomorrow Though Double-Jeopardy Appeal Is Still Pending | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-tries-too-hard-to-teach-needy-countries-its-ways-american.html | U. S. Tries Too Hard to Teach Needy Countries Its Ways; American Techniques Are Not Always Best Under Other Conditions, U. N. Experts Find | True | By Michael L. Hoffman | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rabbis-berger-baron-to-talk.html | Rabbis Berger, Baron to Talk | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/full-draft-held-facing-students-report-to-education-council-says.html | FULL DRAFT HELD FACING STUDENTS; Report to Education Council Says Deferments May End in Two or Three Years | True | By Murray Illson | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-daniel-grandin.html | MRS. DANIEL GRANDIN | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/creminimmerman.html | Cremin--Immerman | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sovereign-japan-faces-grave-economic-tasks-without-american-aid-she.html | SOVEREIGN JAPAN FACES GRAVE ECONOMIC TASKS; Without American Aid She Must Find New Foreign Markets for Goods | True | By Lindesay Parrott | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chrtensenstoops.html | Chrtensen--Stoops | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/four-in-first-beat-dartmouth.html | Four in First Beat Dartmouth | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kent-school-crew-triumphs.html | Kent School Crew Triumphs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/helelqe-friedland-to-become-a-bride-cornell-student-member-of-qolf.html | HELElqE FRIEDLAND TO BECOME A BRIDE; Cornell Student, Member of Qolf Team, Affianced to Lee Wallach, Army Veteran | True | Specl to Ta NZW Yo. Tms. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/at-rattlesnake-ranch-whitey-and-the-blizzard-by-glen-rounds.html | At Rattlesnake Ranch; WHITEY AND THE BLIZZARD. By Glen Rounds. Illustrated by the author. 32 pp. New York: Holiday House. $1.25. For Ages 7 to 10. | True | E. L. B. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bank-borrowing-5000000.html | Bank Borrowing $5,000,000 | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/jane-a-purdue-to-be-bride.html | Jane A. Purdue to Be Bride | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/salernocrivani-i.html | Salerno--crivani I | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/robert-noble-jr-wed-miss-lyndolq-yale-and-briarcliff-alumni-are.html | ROBERT NOBLE JR. WED MISS LYNDOlq; Yale and Briarcliff Alumni Are Married in Presbyterian Church in Pittsburgh | True | Special to THE Nmv Yox TtMr. s. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/herbert-says-army-gives-waste-proof-cost-consciousness-exhibit.html | HERBERT SAYS ARMY GIVES WASTE PROOF; ' Cost Consciousness' Exhibit Called Evidence of Need of Better Buying Plan | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/two-for-the-swiss.html | Two for the Swiss | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/better-roads-and-prices-more-water-rocky-mountain-states-expect-the.html | BETTER ROADS AND PRICES, MORE WATER; Rocky Mountain States Expect These Items to Aid the Tourist | True | By Marshall Sprague | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bucks-county-arts-delaware-river-community-has-special-attractions.html | BUCKS COUNTY ARTS; Delaware River Community Has Special Attractions for Its Summer Visitors | True | By Allen Ward | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-may-loughrey.html | MISS MAY LOUGHREY | True | , Special to 7:.u N['w YOP. K TrM[.. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/tigers-score-3-in-eighth-for-63-stadium-triumph-tigers-3-in-eighth.html | Tigers Score 3 in Eighth For 6-3 Stadium Triumph; TIGERS 3 IN EIGHTH DOWN YANKEES, 6-3 | True | By Louis Effrat | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nuptials-are-held-for-wiy-en-she-is-wed-to-r-f-maloney-alumnus-of.html | NUPTIALS ARE HELD FOR WIY EN; She is Wed to R. F. Maloney, Alumnus of Georgetown, in St. Joseph's Church | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/-the-sniper-from-research-to-shooting.html | ' THE SNIPER' -- FROM RESEARCH TO SHOOTING | True | By Edna & Edward Anhalt | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/records-operatic-rarelyheard-works-are-now-made-available.html | RECORDS: OPERATIC; Rarely-Heard Works Are Now Made Available | True | By John Briggs | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/maritime-college-holds-first-parentalumni-day.html | Maritime College Holds First Parent-Alumni Day | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/lrlnlranders.html | (!!!lrln--lr,anders | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/campers-cause-300000-fire.html | Campers Cause $300,000 Fire | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-r-a-vogeler-to-be-feted.html | Mrs. R. A. Vogeler to Be Feted | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/f_dard-hoehig-70-obstetrician-die-consulting-gynecologist-at-the.html | F _DARD HOEHIG, 70 OBSTETRICIAN, DIE:.; Consulting Gynecologist at the Jewish Memorial Hospitall Headed Its Medical Board | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/john-s-heck.html | JOHN S. HECK | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/harvard-rugby-team-wins.html | Harvard Rugby Team Wins | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/patricia-richmond-to-iviarry-july-t9-teacher-in-greenwich-will-be.html | PATRICIA RICHMOND TO IVIARRY JULY t9; Teacher in Greenwich Will Be the Bride of Thomas J. Gorman, Yale Alumnus | True | Special to N'w Nor.x .***'nar | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/before-the-soviets-came-red-wedding-by-damon-orlow-244-pp-chicago.html | Before the Soviets Came; RED WEDDING. By Damon Orlow. 244 pp. Chicago: Henry Regnery Company. $3. | True | By Anzia Yezierska | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/greek-spring-ball-thursday.html | Greek Spring Ball Thursday | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dr-william-f-lynch.html | DR. WILLIAM F. LYNCH | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/philatelic-cold-war.html | Philatelic Cold War | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-bauman-wed-to-marine-veteran-mount-kisco-girl-becomes-the.html | MISS BAUMAN WED TO MARINE VETERAN; Mount Kisco Girl Becomes the Bride of Edmund O. Kehoe in St. Francis Assisi | True | Slal N'rw y mL | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-world-of-music-relief-for-orchestras-lifting-of-federal.html | THE WORLD OF MUSIC: RELIEF FOR ORCHESTRAS; Lifting of Federal Admissions Tax Helps Some Ensembles Solve Their Problems | True | By Ross Parmenter | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/blarney.html | BLARNEY | True | A. C. STUART | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/davy-dugald-the-highland-hawk-by-leslie-t-white-246-pp-new-york.html | Davy Dugald; THE HIGHLAND HAWK. By Leslie. T. White. 246 pp. New York: Crown Publishers. $3. | True | JOHN C. NEFF. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/eleanor-herman-to-wed-smith-senior-becomes-fiancee-of-melvin-sacks.html | ELEANOR HERMAN TO WED; Smith Senior Becomes Fiancee of Melvin Sacks of Harvard | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/st-johns-trackmen-beaten.html | St. John's Trackmen Beaten | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-joyce-easman-engaged-to-marfne.html | MISS JOYCE EASMAN ENGAGED TO MARfNE | True | spe to N Yo | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ss-a-ralcx-i-to-be-autumn-bride.html | ss A RALcx I TO BE AUTUMN BRIDE | True | Special to mrsL | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/living-democracy-acceptance-of-responsibilities-held-basic-to-its.html | Living Democracy; Acceptance of Responsibilities Held Basic to Its Survival | True | JAMES T. TAYLOR. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/toynbee-to-speak-in-chicago.html | Toynbee to Speak in Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nursery-will-gain-by-tour-of-homes-new-canaan-residences-will-be.html | NURSERY WILL GAIN BY TOUR OF HOMES; New Canaan Residences Will Be Opened on May 25 as a Benefit for School There | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-hiteides-becomes-fiancee-student-at-radcliffe-will-bel-wed-in.html | MISS HITEIDES BECOMES FIANCEE; Student at Radcliffe Will Bel Wed in Summer-to John C.Stewart of Brown U, | True | S.oecla3 to Nsw Yo. mL | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/australia-honors-u-s-troops.html | Australia Honors U. S. Troops | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nelsonswigge.html | Nelson--Swigge | True | Special to NEW YOP. K TIMZS. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-light-on-unperformed-mass-for-rossini.html | NEW LIGHT ON UNPERFORMED MASS FOR ROSSINI | True | By Dr. Joseph Braunstein | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-flower-that-obliges-by-growing-in-shade-achimenes-bloom-all.html | A FLOWER THAT OBLIGES BY GROWING IN SHADE; Achimenes Bloom All Summer in Open Ground, in Porch Boxes or Pots | True | By Richard Leon Spain | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/queens-college-beaten-1-0.html | Queens College Beaten, 1 -- 0 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/joyor-i-higgihs-prospective-bride-she-becomes-affianced-to.html | JOYOR I. HIGGIHS PROSPECTIVE BRIDE; She Becomes Affianced to Midshipman Luoius quier Jr. of Naval Academy | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/lafayette-increases-tuition.html | Lafayette Increases Tuition | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/lewis-sale-nets-25137-late-novelists-furnishings-are-auctioned-in.html | LEWIS SALE NETS $25,137; Late Novelist's Furnishings Are Auctioned in 2-Day Session | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/satisfied.html | Satisfied | True | HOWE CLARKE | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-class-theatre-the-new-beekman-marks-trend-in-film-housing.html | THE 'CLASS THEATRE; The New Beekman Marks Trend in Film Housing | True | By Bosley Crowther | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/connecticut-aides-of-general-elated.html | CONNECTICUT AIDES OF GENERAL ELATED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/columbia-sweeps-harlem-regatta-lion-lightweights-show-way-to.html | COLUMBIA SWEEPS HARLEM REGATTA; Lion Lightweights Show Way to Cornell in Three Races -- Blind Oarsmen Beaten | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-meehan-will-be-wed.html | Miss Meehan Will Be Wed | True | Special to Taz Nw Yoc Tzar.s. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-first-r-in-the-modern-way.html | The First 'R' in the Modern Way | True | By Dorothy Barclay | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/eisenhower-moves-ahead.html | EISENHOWER MOVES AHEAD | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/detroit-to-welcome-marthur.html | Detroit to Welcome M'Arthur | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-treasures-at-morgan-library-illuminated-manuscripts-and-master.html | NEW TREASURES AT MORGAN LIBRARY; Illuminated Manuscripts And Master Drawings In New Show | True | By Aline B. Louchheim | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nisei-soprano-to-sing-ciociosan-with-met.html | Nisei Soprano to Sing Cio-Cio-San With 'Met' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-riches-of-the-bible-the-interpreters-bible-a-commentary-in-12.html | The Riches Of the Bible; THE INTERPRETER'S BIBLE. A commentary in 12 vols. Vol. VIII: Luke and John. 811 pp. plus maps. New York: Abingdon-Cokesbury Press. $8.75. | True | NASH K. BURGER | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/silurians-plan-election-bertram-b-caddle-nominated-to-head.html | SILURIANS PLAN ELECTION; Bertram B. Caddle Nominated to Head Newspaper Society | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/westawaybell.html | Westaway Bell | True | Special to Z,I'w Yo TI.r. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/robert-a-vogelers-tale-of-terror-i-was-stalins-prisoner-by-robert-a.html | Robert A. Vogeler's Tale of Terror; I WAS STALIN'S PRISONER. By Robert A. Vogeler with Leigh White. 314 pp. New York: Harcourt, Brace & Co. $3.75. | True | By C. L. Sulzberger | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bouvier-beales-have-5on.html | Bouvier Beales Have 5on | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/elizabethan-commando-the-kings-beard-by-leonard-wibberley.html | Elizabethan Commando; THE KING'S BEARD. By Leonard Wibberley. Illustrated by Christine Price. 198 pp. New York: Ariel Books. $2.75. For Ages 12 to 16. | True | LAVINIA R. DAVIS. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/advances-in-fire-fighting-agents-retarding-great-losses-in-nation.html | Advances in Fire Fighting Agents Retarding Great Losses in Nation; NEW AGENTS SLOW U. S. LOSSES BY FIRE | True | By Thomas P. Swift | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/concert-to-offer-music-by-israelis-program-to-be-given-at-fifth.html | CONCERT TO OFFER MUSIC BY ISRAELIS; Program to Be Given at Fifth Avenue Library Today -- Other Events Slated | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/54-festival-aides-listed-at-columbia-committee-heads-named-to-carry.html | 54 FESTIVAL AIDES LISTED AT COLUMBIA; Committee Heads Named to Carry Out Plans for 200th Anniversary Celebration | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/peiping-rules-out-new-concessions-on-war-captives-korea-foe.html | PEIPING RULES OUT NEW CONCESSIONS ON WAR CAPTIVES; Korea Foe Shatters His Silence on the Secret Truce Parley With Violent Broadcast | True | By Lindesay Parrott | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/carol-ann-hagen-wed-bride-of-herbert-syfield-jr-ini-church-at.html | CAROL ANN HAGEN WED !.; Bride of Her-b--eert S-yfield Jr. inI Church at Garden | True | City i | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 - - No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/all-the-makings-of-a-lively-party.html | ALL THE MAKINGS OF A LIVELY PARTY | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/commerce-office-steps-up-trade-aid.html | COMMERCE OFFICE STEPS UP TRADE AID | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/caution-is-advised-in-us-bond-switch-investors-in-federal-savings.html | CAUTION IS ADVISED IN U.S. BOND SWITCH; Investors in Federal Savings Issues Urged to 'Think Twice' Before Converting | True | By George A. Mooney | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kathryn-d-keating-l-s-haley-to-marry.html | KATHRYN D. KEATING, L. S. HALEY TO MARRY | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/district-organization-midwest-project-seeks-data-on-best-type-of.html | District Organization; Midwest Project Seeks Data On Best Type of Set-Up | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/intent-triumphs-by-nose-favorite-victor-over-lights-up-in-golden.html | INTENT TRIUMPHS BY NOSE; Favorite Victor Over Lights Up in Golden Gate Feature | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/murray-sylvesters-have-child.html | Murray Sylvesters Have Child | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-land-of-many-lakes.html | THE LAND OF MANY LAKES | True | By George L. Peterson | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chile-is-open-to-move-for-u-s-copper-pact.html | CHILE IS OPEN TO MOVE FOR U. S. COPPER PACT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/plant-virus-diagnosed-ultraviolet-light-is-used-in-new-method-of.html | PLANT VIRUS DIAGNOSED; Ultraviolet Light Is Used in New Method of Studying Disease | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-unions-court-puerto-rico-labor-two-cio-groups-score-gains-i-l-a.html | U. S. UNIONS COURT PUERTO RICO LABOR; Two C.I.O. Groups Score Gains I. L. A. Enrolls Key Element of Island's Workers | True | By Stanley Levey | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/stalins-olympians.html | STALIN'S OLYMPIANS | True | ERIC A. STARBUCK | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/goiter-group-elects-dr-foote.html | Goiter Group Elects Dr. Foote | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/high-bolivian-sets-antimarxist-aim-siles-zuazo-asserts-goal-is.html | HIGH BOLIVIAN SETS ANTI-MARXIST AIM; Siles Zuazo Asserts Goal Is Independence of Buenos Aires, Washington and Moscow | True | By Edward A. Morrow | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/student-at-wells-miss-nancy-wigglesworth-is-affianced-to-harold.html | STUDENT AT .WELLS; Miss Nancy Wigglesworth Is/ Affianced to Harold William *Anderson, Serving in Navy | True | Special to N'w No Tzrmr. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/by-way-of-report-tennessee-williams-does-rose-tattoo-outline-for.html | BY WAY OF REPORT; Tennessee Williams Does 'Rose Tattoo' Outline for Breen Office -- Addenda | True | By A. H. Weiler | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/talk-with-ralph-ellison.html | Talk With Ralph Ellison | True | By Harvey Breit | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wedding-in-july-for-miss-gibson-senior-at-connecticut-college-is.html | WEDDING IN JULY FOR MISS GIBSON; Senior at Connecticut College Is Engaged to Paul Nugent Jr., a Medical Student | True | Special to N-wv Yor. x Yrlzs. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/congress-representation-in-steel-hearing-urged.html | Congress Representation In Steel Hearing Urged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dr-crosbys-remedy-as-an-infallible-nerve-cure-bings-own.html | Dr. Crosby's Remedy; As an infallible nerve cure, Bing's own prescription is, "Take it easy." | True | By Thomas M. Pryor | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/charles-h-meyer.html | CHARLES H. MEYER | True | Special to Tlu NFw NOF.K Tlgs. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/2-korea-air-groups-ask-for-fast-hello.html | 2 KOREA AIR GROUPS ASK FOR FAST HELLO | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/syllabub-a-la-bemelmans-how-to-travel-incognito-by-ludwig-bemelmans.html | Syllabub a la Bemelmans; HOW TO TRAVEL INCOGNITO. By Ludwig Bemelmans. Illustrated by the author. 244 pp. Boston: Little, Brown & Co. $3. | | By Joseph A. Barry | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/pepys-secrets.html | PEPYS' SECRETS | True | W. P. BOWMAN | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-dance-graham-grateful-second-thoughts-on-juilliard-series.html | THE DANCE: GRAHAM; Grateful Second Thoughts On Juilliard Series | True | By John Martin | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kragelbrre.html | Krage--LB.rre | True | pecial to Nxw No T. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/manhattan-stops-armys-trackmen-manhattan-stops-armys-trackmen.html | Manhattan Stops Army's Trackmen; MANHATTAN STOPS ARMY'S TRACKMEN | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rehabilitation-of-deaf-gains.html | Rehabilitation of Deaf Gains | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dr-anderson-in-new-post.html | Dr. Anderson in New Post | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wide-use-of-isotopes-reported.html | Wide Use of Isotopes Reported | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/british-reds-parade-hold-belated-may-day-march-to-trafalgar-square.html | BRITISH REDS PARADE; Hold Belated May Day March to Trafalgar Square | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rutgers-installs-jones-this-week-inauguration-on-thursday-will-open.html | RUTGERS INSTALLS JONES THIS WEEK; Inauguration on Thursday Will Open Series of Ceremonies -- Building to Be Dedicated | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/blue-man-is-third-hill-gail-carries-arcaro-and-calumet-colors-to.html | BLUE MAN IS THIRD; Hill Gail Carries Arcaro and Calumet Colors to 5th Derby Triumph | True | By James Roach | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/child-to-mrs-harry-rackow.html | Child to Mrs. Harry Rackow | True | Special to Trm Nrw Yoiuc TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/browning-society-fete-may-14i.html | Browning Society Fete May 14I | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-steel-crisis-and-after.html | THE STEEL CRISIS -- AND AFTER | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cleared-editor-to-speak.html | Cleared Editor to Speak | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/harrimans-backers-organizing-in-state.html | HARRIMAN'S BACKERS ORGANIZING IN STATE | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/on-the-banks-of-the-fabled-wabash-a-native-says-it-is-not-true-what.html | ON THE BANKS OF THE FABLED WABASH; A Native Says It Is Not True, What They Say About His Indiana | | By Charles W. White | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/t-barbour-brown.html | T. BARBOUR BROWN | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/religion-stressed-in-loyalty-parade-largest-group-of-marchers-in.html | RELIGION STRESSED IN LOYALTY PARADE; Largest Group of Marchers in Brooklyn Is From Catholic Youth Organization | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/collins-marathon-victor-beats-romagnoli-in-canadian-competition-in.html | COLLINS MARATHON VICTOR; Beats Romagnoli in Canadian Competition in 2:44:02.2 | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-u-s-taxpayers-own-playgrounds.html | THE U. S. TAXPAYERS' OWN PLAYGROUNDS | | By Austin Stevens | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/grain-price-gains-led-by-soybeans-rise-in-beans-paced-by-may-with.html | GRAIN PRICE GAINS LED BY SOYBEANS; Rise in Beans Paced by May With Short-Covering Also Factor in Advance | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dr-mrs-h-l-ward-have-son.html | Dr., Mrs. H. L. Ward Have Son' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hydrogen-bomb-worker-shot-dead.html | Hydrogen Bomb Worker Shot Dead | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chosen-to-be-treasurer-of-electrical-engineers.html | Chosen to Be Treasurer Of Electrical Engineers | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/edgar-d-sewall.html | EDGAR D. SEWALL | True | Specla to Tm Nv Noi TitlS. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nurses-remembered-in-will.html | Nurses Remembered in Will | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/daughter-to-morton-gabers.html | Daughter to Morton Gabers | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/red-sox-increase-league-lead-to-three-games-as-kinder-turns-back.html | Red Sox Increase League Lead to Three Games as Kinder Turns Back Browns; RIGHT-HANDER WINS SECOND TIME, 5 TO 2 | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ms-goetals-maedi-former-barbara-barry-is-wedi.html | M.s GOET.ALS MA..,EDI, ,Former Barbara Barry Is Wedl | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/jerusalem-festival-annual-event-is-planned-starting-next-spring.html | JERUSALEM FESTIVAL; Annual Event Is Planned Starting Next Spring | | By Peter Gradenwitz | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nobody-left-at-home-vacation-forecast-for-rest-of-the-year-points.html | NOBODY LEFT AT HOME; Vacation Forecast for Rest of the Year Points To Biggest Movement of Tourists in History | | By Paul J. C. Friedlander | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hirohito-cautions-japanese-on-past-he-warns-against-repetition-of.html | HIROHITO CAUTIONS JAPANESE ON PAST; He Warns Against Repetition of Mistakes of Aggression and Totalitarianism | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-rolling-mountains-to-the-north-of-us.html | THE ROLLING MOUNTAINS TO THE NORTH OF US | True | By Bernard Kalb | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fronting-the-beach-seashore-resorts-foresee-another-brisk-season-of.html | FRONTING THE BEACH; Seashore Resorts Foresee Another Brisk Season of Conventions and Holidays | True | By William M. Myers | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sea-unions-report-jobs-scarcer-now-5000-are-out-of-work-here-and.html | SEA UNIONS REPORT JOBS SCARCER NOW; 5,000 Are Out of Work Here and Situation Is Expected to Get Worse Soon | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/princeton-downs-yale-squad-7367-scores-first-outdoor-track-triumph.html | PRINCETON DOWNS YALE SQUAD, 73-67; Scores First Outdoor Track Triumph Over Elis Since 1941 -- Three Marks Set | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cavaliere43ampagna.html | Cavaliere---43ampagna | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/jin-glii-la-in-brooklyn-alumnaof-i-notre-dame-college-bride-of.html | JI/N g1{II LA ) IN BROOKLYN; Alumnaof I Notre Dame College{ Bride of Robert James oarr, ] I. Who Served in the A.A.F. { | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-dignity-survives-journey-to-persia-by-robert-payne-illustrated.html | The Dignity Survives; JOURNEY TO PERSIA. By Robert Payne. Illustrated with photographs. 256 pp. New York: E. P. Dutton & Co. $3.75. | True | By Hasan Ozbekkan | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mulrymcdermott.html | Mulry--McDermott | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bouquets-for-maytime-tulips-set-the-pace-in-arrangements-of-spring.html | BOUQUETS FOR MAYTIME; Tulips Set the Pace in Arrangements Of Spring Flowers This Month | True | By Beatrice P. Hendrix | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/title-to-tidelands-right-of-states-to-offshore-oil-deposits-is.html | Title to Tidelands; Right of States to Offshore Oil Deposits Is Supported | True | AMON G. CARTER. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/training-for-good-citizenship-is-covered-in-a-report-by-eight-state.html | Training for Good Citizenship Is Covered In a Report by Eight State Commissioners | True | By Benjamin Fine | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mother-saves-5-children-but-is-seriously-burned-in-flash-fire-in.html | MOTHER SAVES 5 CHILDREN; But Is Seriously Burned in Flash Fire in Brooklyn Shop | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mission-to-formosa.html | MISSION TO FORMOSA | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/range-of-b47-stratojet-increased-to-4000-miles.html | Range of B-47 Stratojet Increased to 4,000 Miles | True | By the United Press. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/why-agencies-need-help.html | Why Agencies Need Help | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nuptials-ju2t-forgfiltiiude-iiig-d-hter-of-late-president-of.html | NUPTIALS JU*2t FOR,GFIITIIUDE :II}IG; ;D , hter of Late President of Amherst Colle[e EnEa[ed to Roger W. Toll Jr. | True | Spal to T* I'4*L'w YoP Tn.g. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/u-s-casualties-in-korean-fighting.html | U. S. Casualties in Korean Fighting | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/frce5-e-hiji-i5-wed-in-baldwin-cornell-graduate-student-has-6.html | FRCE5 E. HIJI I5 WED IN BALDWIN; Cornell Graduate Student Has 6 Attendants at Marriage to John J. Fitzgerald | True | Special to Nmv No | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/inner-view-of-the-probation-problem-its-human-aspects-are-observed.html | Inner View of the Probation Problem; Its human aspects are observed most clearly by the officers who guide young offenders. | True | By Gertrude Samuels | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/barbara-wolfe-is-wed-smith-alumna-becomes-bride-of-gordon-graham.html | BARBARA WOLFE IS WED; Smith' Alumna Becomes Bride of Gordon Graham, Ex-Marine | True | Secla] to Nc Yo. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/eniaqbd-to-min-hertroth-to-john-edwin-dewis-princeton-alumnus.html | EN(IAQBD TO MIN *; HerTroth to John EdWin Dewis, Princeton Alumnus, Ex-Pilot, Announced by Parents | True | SL.cial to 'x'm; Nzw Yoxz 'mm=. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chileans-capture-2-singles-matches-beat-austrians-in-opening-of.html | CHILEANS CAPTURE 2 SINGLES MATCHES; Beat Austrians in Opening of Davis Cup Tie -- Egypt Moves to Second Round | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-education-of-matthew-ridgway-his-u-n-and-occupation-tasks-have.html | The Education of Matthew Ridgway; His U. N. and Occupation tasks have added political knowledge to combat experience. | True | By Murray Schumach | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-six-fingers-elongated-lakes-in-new-york-state-hill-country-are.html | THE SIX FINGERS; Elongated Lakes in New York State Hill Country Are a Delight to Tourists | True | By W. Wellington Wales | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/text-of-courts-ruling.html | Text of Court's Ruling | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/proposed-52-rules-top-4point-agenda-cruiser-racing-commission.html | PROPOSED '52 RULES TOP 4-POINT AGENDA; Cruiser Racing Commission, Headed by John, to Sponsor May 16 Joint Meeting | True | By Clarence E. Lovejoy | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/party-of-adenauer-split-on-west-pact-opposition-to-bonn-policy.html | PARTY OF ADENAUER SPLIT ON WEST PACT; Opposition to Bonn Policy Rises -- Bavarian Leader Asks New and Wider Talks | True | By Drew Middleton | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fjfne-ntcoriick-is-wed-ih-suburbs1-she-is-bride-of-robert-martin.html | fJFNE nTCORIICK / IS WED IH SUBURBS1; She Is Bride of Robert Martin FitzGerald of Connecticut in Rronxville Church | True | Special to NI' NOP.X l'tq. [ | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/egypt-is-testing-baseball-culture-championship-of-sport-that-was.html | EGYPT IS TESTING BASEBALL CULTURE; Championship of Sport That Was Imported From U. S. to Be Decided on Wednesday | True | By Albion Ross | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-little-senator-on-the-big-senate-he-finds-his-visit-a-humbling.html | A 'Little' Senator On the 'Big' Senate; He finds his visit a humbling experience, but he misses the liveliness of 'back home'. | True | By Richard L. Neuberger | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/long-kashmir-deadlock-still-defies-a-solution-agreement-is-regarded.html | LONG KASHMIR DEADLOCK STILL DEFIES A SOLUTION; Agreement Is Regarded as Urgent in View Of the Rising Tension in Asia | True | By Robert Trumbull | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/son-to-the-sidney-korzeniks.html | Son to the Sidney Korzeniks | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-rose-specter.html | MRS. ROSE SPECTER | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sex-not-respected-by-work-in-russia-british-writer-relates-how.html | SEX NOT RESPECTED BY WORK IN RUSSIA; British Writer Relates How Women Clean Streets as Well as Ply the Professions | True | North American Newspaper Alliance From Kemsley News Service | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/-and-little-me.html | -- AND LITTLE ME'' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/holiday-posters.html | HOLIDAY POSTERS' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/williamsburg-concert-today.html | Williamsburg Concert Today | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/collects-keys-as-hobby-on-of-200-olrld-by-jy-man-was-made-in1496.html | COLLECTS KEYS AS. HOBBY,; On@ of 200 O@'lrl@d by J@--@y! Man Was Made in-1496 | True | Special to T'm1 14'lw Yo@w @. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-old-familiar-places.html | THE OLD, FAMILIAR PLACES | True | By Jack Goodman | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-laura-maurer-i-to-be-bride-jun.html | MISS LAURA MAURER I TO BE BRIDE JUN | True | E 7 | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nursemaid-to-terrier.html | Nursemaid to Terrier | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/from-soldier-to-civilian.html | FROM SOLDIER TO CIVILIAN | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/yanks-get-noren-in-senator-trade-give-jensen-shea-2-others-for.html | YANKS GET NOREN IN SENATOR TRADE; Give Jensen, Shea, 2 Others for Centerfielder -- Werle Swapped for Munger | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/senators-to-consider-mgranery.html | Senators to Consider M'Granery | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/china-blockade-hinted-admiral-radford-sees-move-if-truce-talks-fail.html | CHINA BLOCKADE HINTED; Admiral Radford Sees Move If Truce Talks Fail. | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-foster-wed-dedhim-miss-former-gwendolyn-fearing-is-bride-of.html | MRS. FOSTER WED DEDHIM, MISS.; Former Gwendolyn Fearing is Bride of John Worrall in St, | True | Paul's Episcopal | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sixteen-safeties-for-tigers.html | Sixteen Safeties for Tigers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/private-eyes-and-princes-in-praise-of-newspapers-and-other-essays.html | Private Eyes and Princes; IN PRAISE OF NEWSPAPERS. And Other Essays on the Margin of Literature. By Karel Capek. 138 pp. New York: Arts, Inc. $2.50. | True | By Richard Plant | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/la-salle-oarsmen-win-triumph-in-close-finish-over-dartmouth-as.html | LA SALLE OARSMEN WIN; Triumph in Close Finish Over Dartmouth as Brown Trails | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/roulie-bornein-to-wed.html | Roulie Bornein to Wed | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/case-of-last-mile-twentyyearold-drama-meets-difficulty.html | CASE OF 'LAST MILE'; Twenty-Year-Old Drama Meets Difficulty | True | By Jack Gould | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/text-of-steel-industry-memorandum-to-high-court.html | Text of Steel Industry Memorandum to High Court | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/to-jersey-shore-turnpike-offers-faster-and-safer-travel-but.html | TO JERSEY SHORE; Turnpike Offers Faster and Safer Travel But Presents Some Problems of Its Own | True | By Jack Westeyn | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bucknell-alumni-to-dine.html | Bucknell Alumni to Dine | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ary-j-haggerty-wed-to-jo-duffy-life-staff-member-is-bride-of-yale.html | ARY J, HAGGERTY WED TO JO DUFFY; Life Staff Member Is Bride of! Yale AlumnusHis Cousin Performs Ceremony Here | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/canadas-highways-motorists-now-use-crosscountry-roads-being.html | CANADA'S HIGHWAYS; Motorists Now Use Cross-Country Roads Being Integrated Into National Route | True | By James Montagnes | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/trek-to-start-today-to-site-of-air-crash.html | TREK TO START TODAY TO SITE OF AIR CRASH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/of-thee-i-sing-in-modern-dress-of-thee-i-sing-returns-in-modern.html | OF THEE I SING' IN MODERN DRESS, ' OF THEE I SING' RETURNS IN MODERN DRESS | True | By Milton Bracker | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rice-farms-show-today.html | Rice Farms Show Today | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/grenade-kills-four-in-italy.html | Grenade Kills Four in Italy | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chicago-is-feeling-pinch-of-the-teacher-shortage.html | Chicago Is Feeling Pinch Of the Teacher Shortage | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/private-canton-broadcasts-end.html | Private Canton Broadcasts End | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/unesco-atomics-unit-to-meet.html | UNESCO Atomics Unit to Meet | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/marginal-seas-conference-set.html | Marginal Seas Conference Set | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/n-y-u-in-front-7169-beats-villanova-in-track-meet-four-records.html | N. Y. U. IN FRONT, 71-69; Beats Villanova in Track Meet -- Four Records Bettered | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/for-the-community-spring-turns-camera-clubs-attention-to-new.html | FOR THE COMMUNITY; Spring Turns Camera Clubs' Attention To New Neighborhood Projects | | By Jacob Deschin | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/carnation-ball-dinner-dance-on-may-14-will-aid-the-youth.html | Carnation Ball, Dinner Dance on May 14, Will Aid the Youth Consultation Service | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/lippmeier-takes-4313-mile-race-forest-hills-senior-triumphs-in-psal.html | LIPPMEIER TAKES 4:31.3 MILE RACE; Forest Hills Senior Triumphs in P.S.A.L. Games -- Mount St. Michael Team Wins | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/family-project-the-rowleys-of-robin-lane-by-joan-beckman.html | Family Project; THE ROWLEYS OF ROBIN LANE. By Joan Beckman. Illustrated by Mebel Jones Woodbury. 208 pp. New York: Whittlesey House. $2.50. For Ages 9 to 12. | | SARAH CHOKLA GROSS. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chiefly-modern-europeans-and-americans-in-group-exhibitions.html | CHIEFLY MODERN; Europeans and Americans In Group Exhibitions | | By Stuart Preston | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/atlanta.html | Atlanta | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dartmouth-parleys-end-alumni-groups-close-sessions-at-college-with.html | DARTMOUTH PARLEYS END; Alumni Groups Close Sessions at College With Banquet | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/waning-ballet.html | WANING BALLET' | True | REED SEVERIN | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/katherine-a-spahn-is-engaged-to-ensign.html | KATHERINE A. SPAHN IS ENGAGED TO ENSIGN | | Sp:la! to NL'W Nomc TV,E.. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-elias-bride-ofdavid-bullowa-former-assistant-in-research-at.html | MISS ELIAS BRIDE OFDAVID BULLOWA; Former Assistant in Research' at Cancer Institute Wed Here to Wisconsin U. Alumnus | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rosa-richardson-is-affianced.html | Rosa Richardson Is Affianced | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/democrats-consider-parleys-in-offyear.html | DEMOCRATS CONSIDER PARLEYS IN OFF-YEAR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/plywood-for-new-guinea-british-columbia-interests-to-build-plant.html | PLYWOOD FOR NEW GUINEA; British Columbia Interests to Build Plant There | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/primrose-comeback-sturdy-new-hybrids-are-the-big-factor-in-a.html | PRIMROSE COMEBACK; Sturdy New Hybrids Are the Big Factor In a Resurgence of Popularity | | By Mary C. Seckman | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mountains-and-sea-five-states-of-the-midsouth-are-prepared-to-html | MOUNTAINS AND SEA; Five States of the Midsouth Are Prepared To Receive Quota of Summer Visitors | | By James C. Elliott | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dog-cited-for-saving-7-receives-medal-for-awakening-family-in.html | DOG CITED FOR SAVING 7; Receives Medal for Awakening Family in Gas-Filled Home | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/columbia-splits-with-cornell-yale-and-harvard-also-divide-in-ivy.html | Columbia Splits With Cornell; Yale and Harvard Also Divide in Ivy Baseball; LIONS TRIUMPH, 6-1, AFTER 1-0 SETBACK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/increase-is-shown-in-negro-adoptions-spencechapin-spurs-drive-by.html | INCREASE IS SHOWN IN NEGRO ADOPTIONS; Spence-Chapin Spurs Drive by Concessions to 'Economic Realities' of Racial Life | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/to-the-outer-banks-hardsurfaced-road-to-an-isolated-corner-of-north.html | TO THE OUTER BANKS; Hard-Surfaced Road to an Isolated Corner Of North Carolina to Be Ready by July | True | By Woodrow Price | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/larry-adler-gives-solo-recital-here-harmonica-artist-ends-4year.html | LARRY ADLER GIVES SOLO RECITAL HERE; Harmonica Artist Ends 4-Year Absence Before Enthusiastic Audience in Town Hall | True | R. P. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/maestro-and-engineers-at-work.html | MAESTRO -- AND ENGINEERS -- AT WORK | True | By Harold C. Schonberg | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/powers-of-president-get-a-final-review-supreme-court-may-settle.html | POWERS OF PRESIDENT GET A FINAL REVIEW; Supreme Court May Settle Matters Long in Dispute but Never Clearly Defined in the American System | True | By Arthur Krock | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/religion-ruling-settles-old-issue.html | Religion Ruling Settles Old Issue | True | B. F. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bitter-u-n-fight-looms-over-japan-and-germany-certain-soviet-veto.html | BITTER U. N. FIGHT LOOMS OVER JAPAN AND GERMANY; Certain Soviet Veto on Membership May Bring Old Dispute to a Final Decision | True | By Thomas J. Hamilton | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/muriel-vail-to-be-bride-upstate-welfare-aidee-fiancee-of-john.html | MURIEL VAIL TO BE BRIDE; Upstate Welfare Aide Fiancee of John Michael Shea | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hobson-sister-ship-brings-rescue-tale-fuel-oil-on-water-hindered.html | HOBSON SISTER SHIP BRINGS RESCUE TALE; Fuel Oil on Water Hindered Rodman's Men -- Skipper Praises 'Green' Crew | True | By Richard H. Parke | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-prairie-province-of-saskatchewan.html | THE PRAIRIE PROVINCE OF SASKATCHEWAN | True | By Dorothy Kamen-Kaye | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bridge-avoiding-a-loss-sometimes-an-adverse-ruff-endangering-slam.html | BRIDGE: AVOIDING A LOSS; Sometimes an Adverse Ruff Endangering Slam Contract Can Be Anticipated | True | By Albert H. Morehead | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/some-weeds-are-good-enough-to-eat.html | SOME WEEDS ARE GOOD ENOUGH TO EAT | True | By Carol H. Woodward | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/horaoe-munhall-jartooni5t-dead-former-art-director-of-a-p.html | HORAOE MUNHALL, (JARTOONI5T, DEAD; Former Art Director of A. P. Newsfeatures Had Worked on Cleveland Papers | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/beatrice-jackman-wed-bronxville-girl-becomes-the-bride-of-maurice-d.html | BEATRICE JACKMAN WED; Bronxville Girl Becomes the Bride of Maurice D. Myers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/military-aid-lags-senators-report-only-12-billion-sent-to-europe-of.html | MILITARY AID LAGS, SENATORS REPORT; Only 1.2 Billion Sent to Europe of 9.4 Billion Authorized, but Sharp Rise Is Due Soon | True | By John D. Morris | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/research-may-aid-jersey-industry-rutgers-developing-substitute.html | RESEARCH MAY AID JERSEY INDUSTRY; Rutgers Developing Substitute Cinder Block Material to Save Makers From Extinction | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/desserts-from-fruit.html | Desserts From Fruit | True | By June Owen | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/on-the-multilingual-movie-scene-in-rome-international-is-word-for.html | ON THE MULTI-LINGUAL MOVIE SCENE IN ROME; International Is Word for Productions Now Before the Cameras at Cinecitta | True | By Robert F. Hawkins | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/susan-mack-engaged-sophomore-at-bennington-will-be-the-bride-of.html | SUSAN MACK ENGAGED; Sophomore at Bennington Will Be the Bride of John Saril | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/no-originality.html | No Originality | True | MARY PAXTON KEELEY | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/to-judge-sunday-school-slogans.html | To Judge Sunday School Slogans | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/planning-for-the-p-s-a-convention.html | PLANNING FOR THE P. S. A. CONVENTION | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/heavy-vote-likely-in-florida-tuesday-civil-rights-stands-of-russell.html | HEAVY VOTE LIKELY IN FLORIDA TUESDAY; Civil Rights Stands of Russell and Kefauver Heighten Interest in Primary | True | By John N. Popham | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/berger-gets-press-honor-kappa-tau-alpha-gives-award-to-author-of.html | BERGER GETS PRESS HONOR; Kappa Tau Alpha Gives Award to Author of Times 'Story' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/shafel-and-coen-win.html | Shafel and Coen Win | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/liberals-forecast-53-victory-in-city-state-leaders-say-party-is-not.html | LIBERALS FORECAST '53 VICTORY IN CITY; State Leaders Say Party Is Not Committed as Yet in This Year's National Race | True | By James A. Hagerty | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/reorders-appear-on-summer-wear-resident-buyer-offices-report-fall.html | REORDERS APPEAR ON SUMMER WEAR; Resident Buyer Offices Report Fall Wholesale Lines Ready and Business Under Way | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dr-juan-blan0-dipl01viat-72-dies-first-uruguayan-ambassador-to-u-s.html | DR. JUAN (J. BLAN()0, DIPL01VIAT, 72, DIES; First Uruguayan Ambassador to U. S. Had Been Foreign Minister, National Deputy | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/derby-on-live-tv-for-the-first-time-fortyfour-stations-over-the.html | DERBY ON LIVE TV FOR THE FIRST TIME; Forty-four Stations Over the Nation Carry CBS Picture of Kentucky Classic | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/maglie-takes-no-4-giants-star-helped-by-pirates-errors-wins.html | MAGLIE TAKES NO. 4; Giants' Star, Helped by Pirates' Errors, Wins Pittsburgh Finale | True | By John Drebinger | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/stratosphere-winds-camera-shows-high-turbulence-fifty-miles-above.html | Stratosphere Winds; Camera Shows High Turbulence Fifty Miles Above Earth | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/schedule-of-garden-tours-other-events.html | SCHEDULE OF GARDEN TOURS -- OTHER EVENTS | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mtss-y-holsry-li-ilt-jsi-he-becomes-bride-of-john-u1-keale-in-red.html | MTSS Y HOLSRY ] II Ilt JSI. .; ;he Becomes Bride of John u'1 Keale in Red Bank Church 1 --Couple Attended by 12 1 I | True | SpL-al o Nomt "I:r... ! | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/rare-books-given-yale-items-by-audubon-are-included-in-1000volume.html | RARE BOOKS GIVEN YALE; Items by Audubon Are Included in 1,000-Volume library | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/negro-votes-stressed-most-candidates-fail-on-civil-rights-naacp.html | NEGRO VOTES STRESSED; Most Candidates Fail on Civil Rights, N.A.A.C.P. Aide Says | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cubans-burn-surplus-tobacco.html | Cubans Burn Surplus Tobacco | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/look-out-below.html | LOOK OUT BELOW | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/war-photographer-cited-noel-prisoner-in-korea-honored-for-service.html | WAR PHOTOGRAPHER CITED; Noel, Prisoner in Korea, Honored for 'Service to People' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/many-cases-of-seizure-few-judicial-decisions-american-courts-have.html | MANY CASES OF SEIZURE, FEW JUDICIAL DECISIONS; American Courts Have Never Clearly Defined Limits of Executive Power | True | By Luther A. Huston | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-lq-landis-to-bemb-bride-senior-at-radcliffe-becomes-affianced.html | MISS lq LANDIS *TO BEMB BRIDE; Senior at Radcliffe Becomes Affianced to Charles C, McLaughlin of Harvard | True | S!clal to NL'mV Nolu8: TUr,.S. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/columbia-downs-rutgers-in-track-routs-scarlet-by-9049-for-first.html | COLUMBIA DOWNS RUTGERS IN TRACK; Routs Scarlet by 90-49 for First Outdoor Dual-Meet Victory in 15 Years | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/patty-and-golden-on-top-rally-for-u-s-net-triumphs-in-match-with.html | PATTY AND GOLDEN ON TOP; Rally for U. S.--Net Triumphs in Match With French Team | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/berlin-is-still-heart-of-struggle-for-reich-allied-hold-on-the-city.html | BERLIN IS STILL HEART OF STRUGGLE FOR REICH; Allied Hold on the City Is Tenuous, As Attack on French Plane Recalls | True | By Drew Middleton | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/in-malaya-the-front-is-everywhere-selfgovernment-has-to-be.html | In Malaya the Front Is Everywhere; Self-government has to be developed while Communist guerrilla attacks are fought off. | True | By Hugh Carleton Greene | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/searcher-for-justice-the-spirit-of-liberty-papers-and-addresses-of.html | Searcher for Justice; THE SPIRIT OF LIBERTY: Papers and Addresses of Learned Hand. Edited by Irving Dilliard. 262 pp. New York: Alfred A. Knopf. $3.50. | True | By Thomas Reed Powell | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/stevenson-sees-warren-says-he-will-try-to-frustrate-illinois.html | STEVENSON SEES WARREN; Says He Will Try to 'Frustrate' Illinois Delegate Pledge | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/african-chief-tells-of-livingstone-vow.html | AFRICAN CHIEF TELLS OF LIVINGSTONE VOW | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wool-textile-manufacturers-back-action-to-stabilize-market-for-raw.html | Wool Textile Manufacturers Back Action To Stabilize Market for Raw Fibers Here; MOVE MADE TO AID RAW WOOL MARKET | True | By Herbert Koshetz | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/priilla-j-baird-i-teacher__engagedi-larchmont-girl-tobe-bride-of-j.html | PRIILLA J. BAIRD, I TEACHER _ ENGAGEDI; Larchmont Girl toBe Bride of J G, ?. Hinokley of WoodstoGk (Vt.) Country School | True | Special to T Nzw Yolu Tms. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/escape-to-mexico-the-long-run-by-j-bigelow-clark-309-pp-new-york.html | Escape To Mexico; THE LONG RUN. By J. Bigelow Clark. 309 pp. New York: Coward McCann. $3.50. | True | REX LARDNER. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hospital-to-honor-head-of-its-board-trustees-of-presbyterian-will.html | HOSPITAL TO HONOR HEAD OF ITS BOARD; Trustees of Presbyterian Will Give Dinner for C. P. Cooper -- Portrait to Be Unveiled | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/two-decades-of-design-the-fifties-flowing-free-forms.html | TWO DECADES OF Design; THE FIFTIES: FLOWING FREE FORMS | True | By Betty Pepis | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/party-for-children-of-alumnae.html | Party for Children of Alumnae | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/songs-at-3-choir-fete-have-israeli-motif.html | SONGS AT 3 CHOIR FETE HAVE ISRAELI MOTIF | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/threatened-briton-flees.html | Threatened Briton Flees | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/two-traffic-aids-to-open-tomorrow-tunnel-under-179th-street-and.html | TWO TRAFFIC AIDS TO OPEN TOMORROW; Tunnel Under 179th Street and Highbridge Interchange Will End Bottlenecks | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/long-pursuit-ends-at-sea-former-pilot-marries-girl-after-romance.html | LONG PURSUIT ENDS AT SEA; Former Pilot Marries Girl After Romance Lasting 6 Years | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/selective-gains-made-by-market-stocks-drift-narrowly-here-close.html | SELECTIVE GAINS MADE BY MARKET; Stocks Drift Narrowly Here, Close Firm in the Second Dullest Session of '52 | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/pl-ii-coniplet-by-helen-nxooney-she-will-be-wed-on-may-24-to.html | PL 'lIS CONIPLET BY HELEN NXOONEY; She Will Be Wed on May 24 to Frederick Gretsch Jr. in St. Francis Xavier Church | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/modernizing-the-mountain-hotels.html | MODERNIZING THE MOUNTAIN HOTELS | True | W. M. M. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/gelke-spoils-nohitter.html | Gelke Spoils No-Hitter | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-schwartz-to-wed-poughkeepsie-girl-will-be-bride-of-cornelius-.html | , MISS SCHWARTZ TO WED; Poughkeepsie Girl Will Be Bride of Cornelius A. Millane Jr, | True | Specla'to N Yoc TrvM]m. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/federation.html | FEDERATION | True | J. P. HULSWIT | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-nation.html | THE NATION | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kirkmclntosh.html | Kirk--McIntosh | True | Special to Tm NEW Yoluc Thugs. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/troth-made-known-of-miss-ann-greene.html | TROTH MADE KNOWN OF MISS ANN GREENE | True | Sleclal to T NL'V Yol TtF... | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/beer-sampler-brews-divorce.html | Beer Sampler Brews Divorce | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/chuckerhamon.html | Schucker--Hamon | True | pecial to Tar N'w Nom TLr.S. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-doctor-had-a-pain-when-doctors-are-patients-edited-by-max.html | The Doctor Had a Pain; WHEN DOCTORS ARE PATIENTS. Edited by Max Pinner, M. D., and Benjamin F. Miller, M. D. 364 pp. New York: W. W. Norton & Co. $3.95. | True | By Hermann Vollmer | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-zaharias-equals-mens-par-with-72-for-152-and-stroke-lead-in.html | Mrs. Zaharias Equals Men's Par With 72 For 152 and Stroke Lead in Fresno Golf | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-weeks-events-pearl-lang-at-y-ballet-theatre-continues.html | THE WEEK'S EVENTS; Pearl Lang at 'Y' -- Ballet Theatre Continues | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/3-house-contests-mark-alabama-primary-test-on-delegates-avoided-in.html | 3 House Contests Mark Alabama Primary; Test on Delegates Avoided in Poll Tuesday | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/methodists-vote-to-put-dent-in-bias-they-pass-law-permitting-any.html | METHODISTS VOTE TO PUT DENT IN BIAS; They Pass Law Permitting Any Church to Apply for Geographical Jurisdiction | True | By George Dugan | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/work-rehabilitation-project-seen-strengthening-country-any-increase.html | Work Rehabilitation Project Seen Strengthening Country; Any Increase in Services Held in Jeopardy Unless Congress Approves Budget Rise | | By Howard A. Rusk, M.d. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/one-killed-in-italian-campaign.html | One Killed in Italian Campaign | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/churchill-pledges-steel-bill-in-1952-says-denationalizing-measure.html | CHURCHILL PLEDGES STEEL BILL IN 1952; Says Denationalizing Measure Is Drafted -- Sees Britain Paving Way by Year End | True | By Raymond Daniell | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/industrializing-bulgaria.html | INDUSTRIALIZING BULGARIA | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hospitals-invite-pupils-23-nursing-schools-to-hold-open-house-on.html | HOSPITALS INVITE PUPILS; 23 Nursing Schools to Hold Open House on Long Island | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/clay-meets-eisenhower-says-general-will-make-two-or-more-talks-on.html | CLAY MEETS EISENHOWER; Says General Will Make Two or More Talks on Return | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/zieglerwolfert.html | Ziegler---Wolfert | True | .pecdal to Tuz Ngw YORK '1,. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-margaret-m-murray-becomes-bride-of-dr-robert-edmunds-in-st.html | Miss Margaret M. Murray Becomes Bride Of Dr. Robert Edmunds in St. Thomas More' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | LONDON. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/letter-to-the-editor-1-no-title-writer-protests-against-four-saints.html | Letter to the Editor 1 -- No Title; Writer Protests Against 'Four Saints' -- View | True | THOMAS L. FOWLER | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/soviet-boat-seizures-reported.html | Soviet Boat Seizures Reported | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mary-d-shannon-bride-in-chpel-she-is-married-at-st-patricks-to-john.html | MARY D. SHANNON BRIDE IN CHPEL; She Is Married at St. Patrick's to John Joseph Hartmann -- Seven Attend Couple | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/1000-in-wax-tree-to-aid-cancer-fund.html | $1,000 IN WAX TREE TO AID CANCER FUND | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/troth-of-miss-linda-marco.html | Troth of Miss Linda Marco | True | Special to TI NEw YORK TIMF..C. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/stikker-returns-home.html | Stikker Returns Home | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/torch-of-iran-65-scores.html | Torch of Iran, S65, Scores | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ary-perryiah-scsdale-bride-wed-in-church-of-st-james-the-less-to.html | ,ARY PERRYIAH SCSDALE BRIDE; Wed in Church of St. James the Less to John Hazelwood by the Rev. James Price | True | Special to TJ== NL' YOZ . | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/metallic-linings-boon-to-apparel-industry-reports-progress-in.html | METALLIC LININGS BOON TO APPAREL; Industry Reports Progress in Providing Warmth Without Adding Too Much Weight | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/misi-richardsoi-ig-brie-jerben-former-catholic-u-student-s-wed-to.html | MISI RICHARDSOI Ig BRI]E JERBEN[; Former Catholic U. Student [s[ Wed to Thomas R. Cotter, Who Is With the F. B. [. | True | Special to Ngw Nolut TIIgS. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/aviation-to-all-points-airlines-package-allexpense-vacations-to.html | AVIATION: TO ALL POINTS; Airlines Package All-Expense Vacations To Places That Still Seem Remote | True | By Frederick Graham | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/harvard-regains-the-compton-cup-beats-princeton-crew-easily-on-lake.html | HARVARD REGAINS THE COMPTON CUP; Beats Princeton Crew Easily on Lake Carnegie -- Crimson Lightweights in Front | True | By Lincoln A. Werden | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/tenth-series.html | TENTH SERIES | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bon-voyage.html | BON VOYAGE' | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/pelletier-leads-n-b-c-directs-symphony-in-broadcast-of-berlioz-and.html | PELLETIER LEADS N. B. C.; Directs Symphony in Broadcast of Berlioz and Dvorak Works | True | H. C. S. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/titos-view-sharp-on-stalin-tactics-in-sweeping-survey-of-europe.html | TITO'S VIEW SHARP ON STALIN TACTICS; In Sweeping Survey of Europe, Yugoslav Chief Recalls War Diplomacy by Moscow | True | By Randolph Churchill | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/85-win-study-at-m-i-t-choices-for-summer-project-come-from-35.html | 85 WIN STUDY AT M. I. T.; Choices for Summer Project Come From 35 Countries | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/brief-traffic-study-here-dismays-viennas-mayor.html | Brief Traffic Study Here Dismays Vienna's Mayor | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/maryland-to-pick-slates-tomorrow-primary-campaigning-marked-by.html | MARYLAND TO PICK SLATES TOMORROW; Primary Campaigning Marked by Apathy -- Kefauver Only Name on Either Ballot | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/into-pennsylvania-good-roads-lead-from-eastern-cities-to-keystone.html | INTO PENNSYLVANIA; Good Roads Lead From Eastern Cities To Keystone State Vacation Areas | True | By Frank Elkins | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/for-fly-fishermen-only.html | FOR FLY FISHERMEN ONLY | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/talks-by-big-four-now-held-possible-meeting-of-envoys-in-germany.html | TALKS BY BIG FOUR NOW HELD POSSIBLE; Meeting of Envoys in Germany Tied to Question of Hope for Progress on Issues. | True | By Walter H. Waggoner | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/raid-defense-again-lags-atom-tests-recall-lead-held-by-allies-and.html | Raid Defense Again Lags; Atom Tests Recall Lead Held by Allies and Foes of Nation in 'Shrinking' Globe | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dudley-hanover-first-takes-25000-golden-west-pace-at-santa-anita.html | DUDLEY HANOVER FIRST; Takes $25,000 Golden West Pace at Santa Anita Track | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/kootenay-and-cariboo-in-the-wild-hinterlands-of-british-columbia.html | KOOTENAY AND CARIBOO; In the Wild Hinterlands Of British Columbia | True | By Robert Francis | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/patricia-leddy-to-wed-i-katharine-gibbs-alumna-is-the-fiancee-of.html | PATRICIA LEDDY TO WED I; Katharine Gibbs Alumna IS The Fiancee of Amadeu Ferreira | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/student-press-meeting-school-group-to-hear-whalen-tell-of-alert.html | STUDENT PRESS MEETING; School Group to Hear Whalen Tell of 'Alert America' Show | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/america-warned-of-fascist-trend-nation-alert-to-reds-needs-to-watch.html | AMERICA WARNED OF FASCIST TREND; Nation, Alert to Reds, Needs to Watch 'Browns and Blacks,' Rabbi Rosenbloom Says | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/student-travel-unit-lists-sailing-dates.html | STUDENT TRAVEL UNIT LISTS SAILING DATES | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-deeply-reflective-wit-cape-horn-and-other-poems-by-ernest-kroll.html | A Deeply Reflective Wit; CAPE HORN AND OTHER POEMS. By Ernest Kroll. 85 pp. New York: E. P. Dutton & Co. $2.75. | True | By Milton Crane | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-rita-goodman-fiane.html | Miss Rita Goodman Fian==e | True | Spec&l to THE N NOZ: =S | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/judge-waring-to-get-award.html | Judge Waring to Get Award | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/horsemen-go-on-strike-sportsmans-park-may-be-shut-down-starting.html | HORSEMEN GO ON STRIKE; Sportsman's Park May Be Shut Down Starting Tomorrow | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/whats-wrong-with-these-pictures.html | What's Wrong With These Pictures? | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/from-lima-to-b-a-how-tourists-can-cross-south-america-by-car.html | FROM LIMA TO B. A.; How Tourists Can Cross South America by Car | True | By Lillian Bermont | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/schools-role-praised-merits-of-system-of-public-and-private.html | Schools' Role Praised; Merits of System of Public and Private Institutions Examined | True | RUDOLPH E. MORRIS. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/lucianos-fine-unpaid-italy-gives-him-10-days-to-meet-smuggling.html | LUCIANO'S FINE UNPAID; Italy Gives Him 10 Days to Meet Smuggling Penalty | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - - No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/hypnosis-is-tested-as-aid-for-students.html | HYPNOSIS IS TESTED AS AID FOR STUDENTS | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/events-of-interest-in-shipping-world-p-j-keeler-as-vice-president.html | EVENTS OF INTEREST IN SHIPPING WORLD; P. J. Keeler, as Vice President, Will Direct Stevedoring Operations for McGrath | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/violets-triumph-in-eleventh.html | Violets Triumph in Eleventh | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/helaine-block-to-be-wed.html | Helaine Block to Be Wed | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/major-sports-news.html | Major Sports News | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sets-stadium-record.html | Sets Stadium Record | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/text-of-truman-call-for-steel-accord.html | Text of Truman Call for Steel Accord | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/waldo-p-houchin.html | WALDO P. HOUCHIN | True | Spcctal to 'IRE NEW YOK TIML. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/style-s0w?s0ayi-event-will-aid-scholarship-fundj-of-trinity-college.html | STYLE S0W?.S0AYI; Event Will Aid Scholarship FundJ of Trinity College, Washington I | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/edith-s-safe-a-bride-she-is-wed-to-richard-c-loeb-in-ceremony-at.html | EDITH S. SAFE A BRIDE; She Is Wed' to Richard C. LoebS in Ceremony at Newport | True | Special to 'E Nv YORK Tnbs. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/judith-eve-mcgrath-fiancee.html | Judith Eve McGrath Fiancee | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/joan-sheppard-a-bride-she-is-married-in-bronx-church-to-warren-w.html | JOAN SHEPPARD A BRIDE; She Is Married in Bronx Church to Warren W. Taylor | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-wiggly-tooth-one-morning-in-maine-by-robert-mccloskey.html | The Wiggly Tooth; ONE MORNING IN MAINE. By Robert McCloskey. Illustrated by the author. 59 pp. New York: The Viking Press. $2.50. For Ages 3 to 6. | True | E. L. B. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/italian-league-party-tuesday.html | Italian League Party Tuesday | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cattle-and-orange-country-of-florida.html | CATTLE AND ORANGE COUNTRY OF FLORIDA | True | By Richard Fay Warner | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/emblematically-no-the-u-n-puts-up-a-constant-fight-against.html | Emblematically No; The U. N. puts up a constant fight against commercialization of its flag and symbols. | True | By A. M. Rosenthal | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wool-auction-prices-up-bids-up-2-12-to-5-at-wellington-event-on.html | WOOL AUCTION PRICES UP; Bids Up 2 1/2 to 5 at Wellington Event on Lively Demand | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/early-verdi-operas-nabucco-an-example-of-a-work-that-cannot-hold.html | EARLY VERDI OPERAS; ' Nabucco' an Example of a Work That Cannot Hold the Stage Today | True | By Howard Taubman | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/one-motorists-favorite-highways-some-routes-interesting-for-the.html | ONE MOTORIST'S FAVORITE HIGHWAYS; Some Routes Interesting For the Sights They Offer En Route | True | By Thomas B. Lesure | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fun-in-the-parks-of-long-island.html | FUN IN THE PARKS OF LONG ISLAND | True | By Fay Martin | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/levy-estates-art-will-go-at-auction-connecticut-collection-will-be.html | LEVY ESTATE'S ART WILL GO AT AUCTION; Connecticut Collection Will Be Offered in Two Sessions -- Parson Sale This Week | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/gustavl-g-lawrence.html | GUSTAVL G. LAWRENCE | True | Special to NEw N0- | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/suspect-is-arrested-in-delehanty-holdup.html | SUSPECT IS ARRESTED IN DELEHANTY HOLD-UP | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/travel-red-tape-held-trade-block-international-chamber-group.html | TRAVEL RED TAPE HELD TRADE BLOCK; International Chamber Group Appeals to Nations to End Business Impediments | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/where-are-we-now.html | WHERE ARE WE NOW? | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ore-ships-resume-operations.html | Ore Ships Resume Operations | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/germans-in-hesse-go-to-polls-today-federal-foreign-policy-gives.html | GERMANS IN HESSE GO TO POLLS TODAY; Federal Foreign Policy Gives State Communal Elections Unusual Significance | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/divinity-school-to-get-25000.html | Divinity School to Get $25,000 | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/duet-sweater-dress.html | Duet: Sweater + Dress | True | By Virginia Pope | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/new-temple-planned-in-union.html | New Temple Planned in Union | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/general-gains-in-danbury-eisenhower-partisan-named-to-state-group.html | GENERAL GAINS IN DANBURY; Eisenhower Partisan Named to State Group in Compromise | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/child-to-mrs-arthur-ross-jr.html | Child to Mrs. Arthur Ross Jr. | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/142000gold-find-is-seized-on-dock-u-s-agents-locate-it-in-gas-tank.html | $142,000-GOLD FIND IS SEIZED ON DOCK; U. S. Agents Locate It in 'Gas' Tank of Car to Be Shipped, but Owner Disappears | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/big-six-to-hold-memorial.html | Big Six' to Hold Memorial | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/corporate-profits-up-12-in-51-but-down-12-after-u-s-taxes-rising.html | Corporate Profits Up 12% in '51 But Down 12% After U. S. Taxes; RISING PROFITS CUT 24% BY TAXES IN '51 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/airline-gas-to-be-cut-30-oil-strike-threatens-coast-cut-in-airline.html | Airline 'Gas' to Be Cut 30%; Oil Strike Threatens Coast; CUT IN AIRLINE 'GAS IS SET FOR TUESDAY | True | By the United Press | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/transplanting-tips-the-moving-of-shrubs-and-trees-should-be-timed.html | TRANSPLANTING TIPS; The Moving of Shrubs and Trees Should Be Timed and Handled Carefully | True | By P. J. McKenna | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/white-house-tour-music-by-truman-president-guides-tv-visit-of.html | White House Tour: Music by Truman; President Guides TV Visit of Millions and Supplies Piano Solos | True | By the United Press. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/shelley-wilson-married-wed-in-chapel-of-little-church-to-lewis.html | SHELLEY WILSON MARRIED; ' Wed in Chapel of Little Church to Lewis Hannum Merrill | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/farrehwhelan.html | FarreH--Whelan | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/pelham-nuptials-for-miss-collins-st-catherines-church-is-the-scene.html | PELHAM NUPTIALS FOR MISS COLLINS; St. Catherine's Church Is the Scene of Her Marriage to James Joseph Ruch Jr. | True | peelal to uw YO2 Tna, | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/minute-men-of-1970-the-devils-advocate-by-taylor-caldwell-375-pp.html | Minute Men Of 1970; THE DEVIL'S ADVOCATE. By Taylor Caldwell. 375 pp. New York: Crown Publishers. $3.50. | True | CHARLES LEE. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/school-voting-set-for-westchester-elections-of-board-members-in.html | SCHOOL VOTING SET FOR WESTCHESTER; Elections of Board Members in Most of the 65 Districts to Be Held on Tuesday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/charles-r-smith.html | CHARLES R. SMITH | True | S,eclal to Nv Nos'--. Ti,s. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/air-force-hearing-planned.html | Air Force Hearing Planned | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/bernard-herman.html | BERNARD HERMAN | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/what-the-trip-will-cost.html | What the Trip Will Cost | True | By Diana Rice | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/boyer-cardinals-subdues-phils-30-in-comeback-at-24-hurler-yields-6.html | BOYER, CARDINALS, SUBDUES PHILS, 3-0; In Comeback at 24, Hurler Yields 6 Hits and Drives Home Run on Double | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/information-center-at-west-point.html | Information Center at West Point | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/william-oleverley-retired-banker-86.html | WILLIAM oLEVERLEY, RETIRED BANKER, 86 | True | Special to THE Nw YORI 'X'MF.S. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/nuptials-are-heldl-for-miss-higginson-sheis-escorted-by-father-ati.html | NUPTIALS ARE HELDI FOR MISS HIGGINSON; She-Is Escorted by Father atI Wedding in Soarsdale to I James Ralph Andre I | True | special to/r Ngw Iro-r TzmUL I | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/news-of-tv-and-radio-some-changes-in-radio-other-studio-items.html | NEWS OF TV AND RADIO; Some Changes in Radio -- Other Studio Items | True | By Sidney Lohman | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mossadegh-gets-rebuff-irans-senate-limits-extension-of-teheran.html | MOSSADEGH GETS REBUFF; Iran's Senate Limits Extension of Teheran Martial Law | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-rex-burnette.html | A. REX BURNETTE | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/ford-unit-reports-on-its-first-year-fund-for-adult-education-will.html | FORD UNIT REPORTS ON ITS FIRST YEAR; Fund for Adult Education Will Focus on Getting Programs, Leaders, Cooperation | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cubs-trip-brooks-in-10th-inning-32-atwells-single-with-bases-loaded.html | CUBS TRIP BROOKS IN 10TH INNING, 3-2; Atwell's Single With Bases Loaded Decides, Drops the Dodgers to 2d Place | True | By Roscoe McGowen | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/jee-peterson-beco-a-bride-has-5-attendants-t-weclding-in-farmington.html | JEE. PETERSON BECO A BRIDE; Has 5 Attendants t Weclding in Farmington, Conn., to John Henry Rhodes | True | Specla3 o r !roP. . | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/artificial-kidney-cleanses-blood.html | Artificial Kidney Cleanses Blood | True | W. K. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/the-financial-week-markets-reflect-closely-developments-in-steel.html | THE FINANCIAL WEEK; Markets Reflect Closely Developments in Steel Controversy, and Prices Stiffen Near the Close | True | T. E. M. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/document.html | DOCUMENT' | True | W. ELIASBERG | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/breckenrid-ges-tone.html | Breckenrid ge—S tone | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/w-p-hoffmanns-hosts-honor-the-prince-and-princess-hohenlohe-on.html | W. P. HOFFMANNS HOSTS; Honor the Prince and Princess Hohenlohe on Anniversary | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/two-observations-on-the-eisenhower-campaign.html | TWO OBSERVATIONS ON THE EISENHOWER CAMPAIGN | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/yonkers-pace-goes-to-floating-dream-mare-beats-the-black-prince-by.html | YONKERS PACE GOES TO FLOATING DREAM; Mare Beats The Black Prince by a Head Before 28,647 -- Junior Counsel Is Third | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/lighthouse-to-gain-by-belmont-ball-proceeds-from-event-on-june-6-at.html | LIGHTHOUSE TO GAIN BY BELMONT BALL; Proceeds From Event on June 6 at Turf Club Will Assist the New York Group for Blind | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-b-a-columbia-is-wed-to-officer-becomes-brideof-lt-william-m.html | MISS B. A, COLUMBIA IS WED TO OFFICER; !Becomes Bride-of Lt. William M, Ro=s of the Marino Corpg in Corpus Christi Church | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-j-b-harrison-has-child.html | Mrs. J. B. Harrison Has Child | True | Special to Tm N=w Yol. x Tnz | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/navy-eight-beats-wisconsin-easily-middies-gain-8second-victory-over.html | NAVY EIGHT BEATS WISCONSIN EASILY; Middies Gain 8-Second Victory Over 1951 Champion Crew -- Annapolis Jayvees Win | True | By Allison Danzig | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/the-peace-hitler-spurned-moscow-tokyo-london-twenty-years-of-german.html | The Peace Hitler Spurned; MOSCOW, TOKYO, LONDON: Twenty Years of German Foreign Policy. By Herbert von Dirksen. Illustrated. 276 pp. Norman: The University of Oklahoma Press. $4. | True | By Louis P. Lochner | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/wood-field-and-stream-salmon-fishermen-are-recruited-from-among-the.html | Wood, Field and Stream; Salmon Fishermen Are Recruited From Among the Patient and Persistent | True | By Raymond R. Camp | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/upper-california-redwood-forests-mountains-and-lakes-are.html | UPPER CALIFORNIA; Redwood Forests, Mountains and Lakes Are Attractions North of Golden Gate | True | By Lawrence E. Davies | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/before-adam-gabriel-and-the-creatures-by-gerald-heard-244-p-new.html | Before Adam; GABRIEL AND THE CREATURES. By Gerald Heard. 244 p. New York: Harper & Bros. $3.50. | | VARDIS FISHER. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/tales-told-at-camp-fires-southwest-by-john-houghton-allen.html | Tales Told At Camp Fires; SOUTHWEST. By John Houghton Allen. Illustrated by Paul Laune. 220 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | By Lewis Nordyke | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/topsoil-standards-mixture-should-be-free-of-foreign-elements.html | TOPSOIL STANDARDS; Mixture Should Be Free Of Foreign Elements | True | By Morris Kestenbaum | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/abomb-memorial-new-mexico-plans-a-museum-at-the-site-where-first.html | A-BOMB MEMORIAL; New Mexico Plans a Museum at the Site Where First Blast Test Was Made | True | By Gregory Hawkins | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/convict-gives-pay-to-aid-boy-cripple-pellecchia-embezzling-banker.html | CONVICT GIVES PAY TO AID BOY CRIPPLE; Pellecchia, Embezzling Banker, Adds $30, His Prison Wages for Year, to Public Fund | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/troth-is-anno.html | TROTH IS ANNO | True | UNCED | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/mrs-james-mckeon-has-twins.html | Mrs. James McKeon Has Twins | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/northwest-is-already-in-full-bloom.html | NORTHWEST IS ALREADY IN FULL BLOOM | True | RICHARD L. NEUBERGER. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/double-climax.html | Double Climax | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/railroads-vacations-coach-fares-to-west-coast-are-still-low-and.html | RAILROADS; VACATIONS; Coach Fares to West Coast Are Still Low And Service Is Steadily Improving | True | By Ward Allan Howe | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/u-s-army-to-drop-german-luxuries-giving-up-most-of-servants-and.html | U. S. ARMY TO DROP GERMAN LUXURIES; Giving Up Most of Servants and Leave Trains Paid for by Bonn Government | True | By Jack Raymond | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/millerwright.html | Miller--Wright | True | Special to Nzw Yor | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/archives/lsdalekinne.html | lsdale--Kinne | True | Special to Tc NEW YoPZ.. | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/where-tourists-can-cool-their-heels.html | WHERE TOURISTS CAN COOL THEIR HEELS | True | By Charles J. Lazarus | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-2-no-title.html | Article 2 -- No Title | True | New York | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/english-teachers-to-hear-talk.html | English Teachers to Hear Talk | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sehnbelperman.html | Sehn.bel--Perman | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/second-chance-summer-and-smoke-put-on-in-sheridan-square.html | SECOND CHANCE; ' Summer and Smoke' Put On in Sheridan Square | True | By Brooks Atkinson | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sarah-ann-babcock-k-m-shauer-marry.html | SARAH ANN BABCOCK, K. M. SHAUER MARRY | True | SPecial to lqEw Yozx T. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/egyptian-premier-gets-british-note-londons-envoy-also-reports-on.html | EGYPTIAN PREMIER GETS BRITISH NOTE; London's Envoy Also Reports on His Parleys at Home on Suez and the Sudan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/princeton-tours-to-assist-colleges-historic-modern-homes-will-be.html | PRINCETON TOURS TO ASSIST COLLEGES; Historic, Modern Homes Will Be Opened May 17 for Benefit of Scholarship Funds | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/mrs-john-strawbridge.html | MRS. JOHN STRAWBRIDGE | True | Spectal to THZ NEW NOILK Tlgs. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fair-failure-laid-to-lack-of-backing-inadequate-funds-wariness-of.html | FAIR FAILURE LAID TO LACK OF BACKING; Inadequate Funds, Wariness of Trade Experts Cited as Bane of Chicago Project | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/charlotte-benjamin-will-be-june-bride.html | CHARLOTTE BENJAMIN WILL BE JUNE BRIDE | True | 3peclal to T lq'w Yo. Txs. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/spellman-to-get-award.html | Spellman to Get Award | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/crawfordcolo.html | CrawfordColo | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/robots-gambit-the-electronic-ticktacktoe-player-recalls-a.html | Robot's Gambit; The 'electronic tick-tack-toe player' recalls a once-celebrated chess automaton, 'The Turk.' | True | By Jorge Joveyn | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www6.nytimes.com/1952/05/04/archives/iss6houliii-arriid-in-bron-bride-of-edwin-j-thornton-in-st-barnabas.html | ISS6..HOULIIi ARRIID IN BRON); ' Bride of Edwin J. Thornton in St. Barnabas Churoh--Her Sister Honor Maid | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/wethersbeecarr.html | We,thersbee--..-Carr | True | Special to NEW YO E. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/son-to-mrs-a-lawrence-karp.html | Son to Mrs. A. Lawrence Karp | True | Specl to No . | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/for-bevan-america-is-the-villain-britains-rebel-laborite-expounds.html | FOR BEVAN, AMERICA IS THE VILLAIN; Britain's Rebel Laborite Expounds His Views on Peace, War and Human Needs | True | By D. W. Brogan | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-guide-to-vacationplanning-guidebooks.html | A GUIDE TO VACATION-PLANNING GUIDEBOOKS | True | By Paul Showers | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/relativity.html | RELATIVITY | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/yugoslavs-chart-ideal-state-rule-communists-propose-reforms-in.html | YUGOSLAVS CHART 'IDEAL' STATE RULE; Communists Propose Reforms in Government to Achieve Utmost in 'Democracy' | True | By M. S. Handler | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/automobiles-far-west-rockies-california-and-northern-pacific-coast.html | AUTOMOBILES: FAR WEST; Rockies, California and Northern Pacific Coast Gain in Favor With Motorists | True | By Bert Pierce | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/weddinonxt-month-for-miss-nebol1ne.html | WEDDINo.NxT MONTH 'FOR MISS NEBOLS1NE | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/charles-h-scott-jr.html | CHARLES H. SCOTT JR. | True | Special to THE Nw YORI 'X'MF.S. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/shirley-p-miller-is-engaged-i.html | Shirley P. Miller Is Engaged I | True | Special to NzW YOF. K Tr.s. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/oddities-among-tulips-certain-groups-with-unusual-coloring-and-form.html | ODDITIES AMONG TULIPS; Certain Groups With Unusual Coloring And Form Are Valued for Cutting | True | By Mary Deputy Lamson | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/canada-prepares-for-television.html | CANADA PREPARES FOR TELEVISION | True | By James Montanges | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/godmothers-league-to-gain.html | Godmothers' League to Gain | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/clark-in-german-singles-final.html | Clark in German Singles Final | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/57-at-hunter-in-phi-beta-kappa.html | 57 at Hunter in Phi Beta Kappa | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/najdorf-strategy-stirs-chess-world-answer-to-sicilian-defense-of.html | NAJDORF STRATEGY STIRS CHESS WORLD; Answer to Sicilian Defense of Reshevsky in 11th Test Helps Argentine Score | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/-ham-radio-hooks-up-defense-round-table.html | ' HAM' RADIO HOOKS UP DEFENSE ROUND TABLE | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/little-gain-seen-for-retail-sales-stronger-upturn-must-await-latter.html | LITTLE GAIN SEEN FOR RETAIL SALES; Stronger Upturn Must Await Latter Half of the Year, Merchants Believe | True | By Brendan M. Jones | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/prizes-for-photographers-contests-now-open-seek-prints-color-slides.html | PRIZES FOR PHOTOGRAPHERS; Contests Now Open Seek Prints, Color Slides In Varied Fields | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/utah-flood-loss-laid-to-planning-engineering-errors-also-cited-for.html | UTAH FLOOD LOSS LAID TO PLANNING; Engineering Errors Also Cited for $1,000,000 Damage -- Temperature Soars to 83 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/appliance-stocks-worry-producers-steel-situation-gives-them-no.html | APPLIANCE STOCKS WORRY PRODUCERS; Steel Situation Gives Them No Concern as Inventories Continue to Pile Up | True | By Alfred R. Zipser Jr. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-v-wetherill-is-red-in-capital-attended-by-s-at-marriage-to.html | MISS V. WETHERILL IS rED IN CAPITAL; Attended by S at Marriage to John Lamer Oliphant, Princeton Ex-Student | True | special to Ngw YoP. g 'r?2, | 1980-05-22 | RE0000058581 | B00000354566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/twowheeled-touring.html | TWO-WHEELED TOURING | True | By Collamer M. Abbott | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/korea-to-send-42-to-olympics.html | Korea to Send 42 to Olympics | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/gets-napalm-pilot-order.html | Gets Napalm Pilot Order | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/liliah-ibkbei-fox-bi-to-b-j-reilly-brooklyn-girl-becomes-bride-of.html | LILIAH IB/kBEI, FOX [ /BI) TO B. J. REILLY; Brooklyn Girl Becomes Bride of Fordham Law Graduate in St. Ignatius Loyola | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/sheila-spear-wed-to-s-rl-ken-jr-first-church-in-farmington-is-scene.html | SHEILA' SPEAR WED TO S. rl. KEN JR.; First Church in Farmington Is Scene of Their Mrriage Reception Held in Home | True | Secla to HSw YORK 'Z'lr.s. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/r-p-i-crushes-yale-82-unbeaten-lacrosse-team-gain-fifth-victory-of.html | R. P. I. CRUSHES YALE, 8-2; Unbeaten Lacrosse Team Gain Fifth Victory of Season | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/a-backlands-road-to-home-promised-land-by-joan-lowell-illustrated.html | A Backlands Road to Home; PROMISED LAND. By Joan Lowell. Illustrated by Barbara Corrigan. 213 pp. New York and Boston: Duell, Sloan & Pearce and Little, Brown & Co. $3.50. | True | By William W. White | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/michael-spector.html | MICHAEL SPECTOR | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/beaches-of-acapulco-mexicos-tropical-resort-is-a-newworld-riviera.html | BEACHES OF ACAPULCO; Mexico's Tropical Resort Is a New-World Riviera | True | By Flora Lewis | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/california-threatened.html | California Threatened | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/fordham-crushes-villanova-10-to-0-chiaramonte-yields-two-hits-rams.html | FORDHAM CRUSHES VILLANOVA, 10 TO 0; Chiaramonte Yields Two Hits, Rams Tally 5 in Sixth -- N. Y. U. Nips Wagner | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/german-navy-losses-high.html | German Navy Losses High | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/miss-evelyn-davsi-married-in-jersey-graduate-of-bryant-college-is.html | MISS EVELYN DAVSI MARRIED IN JERSEY; Graduate of Bryant College Is Bride in Upper Montclair of William Emerson Place | True | Special to '11: I,,, No TIMIS. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/cornell-sweeps-moonlight-regatta-on-cayuga-beating-columbia-in-3.html | Cornell Sweeps Moonlight Regatta on Cayuga, Beating Columbia in 3 Races; BIG RED TRIUMPHS IN TWO-MILE TESTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/feltmans-going-on-block-at-coney-famous-eating-place-will-be-sold.html | FELTMAN'S GOING ON BLOCK AT CONEY; Famous Eating Place Will Be Sold With 20 Concessions -- All Assessed for Million | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/union-aides-auto-blown-up.html | Union Aide's Auto Blown Up | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/howard-w-blakeslee.html | HOWARD W. BLAKESLEE | True | | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-04 | 1952-05-04 | https://www.nytimes.com/1952/05/04/archives/i-nan-d-murphey-fiancee-t-hollini-college-alumna-will.html | I NAN D, MURPHEY FIANCEE t /; IHollini College Alumna Will | True | Be/ | 1980-05-22 | RE0000058581 | B00000354566 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/child-to-w-j-humphreys-jr.html | Child to W. J. Humphreys Jr. | True | | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/germany-tops-ireland-wins-soccer-match-in-cologne-before-75000-fans.html | GERMANY TOPS IRELAND; Wins Soccer Match in Cologne Before 75,000 Fans, 3-0 | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/george-p-ferguson.html | GEORGE P. FERGUSON | True | Special to THE NEW YORK Ttt,Es, | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/seeks-aid-for-childrens-camp.html | Seeks Aid for Children's Camp | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/georgetown-aide-hailed-father-walsh-a-jesuit-50-years-founded.html | GEORGETOWN AIDE HAILED; Father Walsh a Jesuit 50 Years -- Founded Diplomacy School | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/one-big-catalogue.html | ONE BIG CATALOGUE | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/llckiernangrabiee.html | IlcKiernan--Grabiee | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/news-of-food-elsie-the-cow-is-latest-writer-on-food-with-ideas-on.html | News of Food; Elsie the Cow Is Latest Writer on Food With Ideas on Quail as Well as on Milk | True | By Jane Nickerson | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/no-resting-place-dealing-with-tragic-lot-of-irish-tinkers-opens-at.html | ' No Resting Place,' Dealing With Tragic Lot of Irish Tinkers, Opens at Trans-Lux 52d St. | True | By Bosley Crowther | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/oneroof-plan-aids-services-to-farms-agriculture-department-says.html | ONE-ROOF PLAN AIDS SERVICES TO FARMS; Agriculture Department Says 1,613 of 3,005 Counties Now Have Centralized Agencies | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/garden-city-man-is-head-of-georgetown-alumni.html | Garden City Man Is Head of Georgetown Alumni | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/brush-fires-cast-pall-on-motoring-heavy-traffic-skirts-blazes-in.html | BRUSH FIRES CAST PALL ON MOTORING; Heavy Traffic Skirts Blazes in 2-State Area -- 3 Firemen Injured on Long Island | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/adenauer-has-a-frankfurt-gain.html | Adenauer Has a Frankfurt Gain | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/43-stock-managers-fight-equity-terms.html | 43 STOCK MANAGERS FIGHT EQUITY TERMS | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/golden-hill-chorus-sings-john-baker-baritone-soloist-at-town-hall.html | GOLDEN HILL CHORUS SINGS; John Baker Baritone Soloist at Town Hall Concert | True | J. B. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/state-girls-school-head-retires.html | State Girls School Head Retires | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/political-realities-emerging-from-west-german-talks-unanswered.html | Political Realities Emerging From West German Talks; Unanswered Questions Replacing Wishful Thinking on Integration With West | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/hungary-accused-of-lying-to-soviet-molotov-plan-council-terms.html | HUNGARY ACCUSED OF LYING TO SOVIET; Molotov Plan Council Terms Production Inadequate and Statistics Falsified | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/man-found-hanged-in-room.html | Man Found Hanged in Room | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mangrum-takes-playoff.html | Mangrum Takes Play-Off | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/suffolk-democrats-elect-a-new-leader.html | SUFFOLK DEMOCRATS ELECT A NEW LEADER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/men-nurses-in-services-refusal-to-commission-qualified-male-nurses.html | Men Nurses in Services; Refusal to Commission Qualified Male Nurses as Officers Is Protested | True | MORRIS A. WOLF, R. N. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/autoist-obeys-that-impulse.html | Autoist Obeys That Impulse | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/songsters-give-concert.html | Songsters Give Concert | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/stone-laid-for-jewish-center.html | Stone Laid for Jewish Center | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/du-pont-sets-up-research-grant.html | Du Pont Sets Up Research Grant | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/british-industries-renew-great-fair-annual-exhibition-in-london-and.html | BRITISH INDUSTRIES RENEW GREAT FAIR; Annual Exhibition in London and Birmingham, Pushing Exports, Opens Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/albany-hitrun-driver-kills-3.html | Albany Hit-Run Driver Kills 3 | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/archbishop-to-be-editor-cushing-to-publish-a-magazine-for-nurses-hc.html | ARCHBISHOP TO BE EDITOR; Cushing to Publish a Magazine for Nurses, He Tells Parley | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/merchants-aiding-program-of-pinay-1-drop-in-french-household-prices.html | MERCHANTS AIDING PROGRAM OF PINAY; 1% Drop in French Household Prices Attributed Partly to Voluntary Reductions | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/youngsters-work-to-supply-wants-donations-asked-for-project-that.html | YOUNGSTERS WORK TO SUPPLY WANTS; Donations Asked for Project That Teaches Self-Reliance, Initiative and Thrift | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/music-closes-argentine-club.html | Music Closes Argentine Club | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/champions-win-63-before-32903-fans-seasons-biggest-wrigley-field.html | CHAMPIONS WIN, 6-3, BEFORE 32,903 FANS; Season's Biggest Wrigley Field Crowd Sees Giants Defeat Cubs in Extra Inning THOMPSON, WILLIAMS STAR They Smash Doubles to Spark 3-Run Tenth -- Wilhelm Is Victor in Relief Role | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/riches-of-negeb-hailed-jewish-appeal-unit-is-told-of-israels.html | RICHES OF NEGEB HAILED; Jewish Appeal Unit Is Told of Israel's Mineral Finds | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/management-unit-set-up.html | Management Unit Set Up | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/franco-to-ask-the-vatican-to-curb-cardinals-criticism-of-his-regime.html | Franco to Ask the Vatican to Curb Cardinal's Criticism of His Regime; FRANCO WILL SEEK CURB ON CARDINAL | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/3-here-are-criticized-on-austrian-aid-role.html | 3 HERE ARE CRITICIZED ON AUSTRIAN AID ROLE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/financial-times-index.html | Financial Times Index | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/miss-barbara-bishop-fiancee.html | Miss Barbara Bishop Fiancee | True | Special to THE NIW YORK Tlr, lls. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/economics-and-finance-the-antitafthartley-crusades.html | ECONOMICS AND FINANCE; The Anti-Taft-Hartley 'Crusades' | True | By Edward H. Collins | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/magazine-planned-to-please-writers.html | MAGAZINE PLANNED TO PLEASE WRITERS | True | | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mortgages-to-be-burned-camp-fire-girls-at-conference-here-to-show.html | MORTGAGES TO BE BURNED; Camp Fire Girls at Conference Here to Show Skills Today | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/three-choir-fete-ends-at-emanuel-welch-chorale-and-university.html | THREE CHOIR FETE ENDS AT EMANU-EL; Welch Chorale and University Singers Join Temple Group in Finale of Annual Event | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/director-of-common-cause.html | Director of Common Cause | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/wilson-jones-bass-bows-at-town-hall.html | WILSON JONES, BASS, BOWS AT TOWN HALL | True | J. B. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/texas-county-bonds-go-on-market-today.html | TEXAS COUNTY BONDS GO ON MARKET TODAY | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/miss-virginia-knapp-is-engaged-to-marry.html | MISS VIRGINIA KNAPP IS ENGAGED TO MARRY | True | Special to THZ Nuw ? or.K TIMKS. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/christians-are-urged-to-live-as-pilgrims.html | CHRISTIANS ARE URGED TO LIVE AS 'PILGRIMS' | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/power-fails-in-ind-subway.html | Power Fails in IND Subway | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mrs-donald-samuel-has-twins.html | Mrs. Donald Samuel Has Twins | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/free-poland-foreseen-barkley-tells-chicago-rally-she-will-resume.html | FREE POLAND FORESEEN; Barkley Tells Chicago Rally She Will Resume 'Rightful Place' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/new-coal-find-in-britain-lancashire-field-is-estimated-to-hold-at.html | NEW COAL FIND IN BRITAIN; Lancashire Field Is Estimated to Hold at Least 50,000,000 Tons | True | North American Newspaper Alliance From Kensley News Service | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/choice-of-a-lawyer-for-president.html | Choice of a Lawyer for President | True | R. H. ROGERS. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/shipping-news-and-notes-fiendish-ferry-lifeboat-davits-torment-city.html | Shipping News and Notes; Fiendish Ferry Lifeboat Davits Torment City Experts -- Mideast Trade Rise Seen | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/5-die-as-boat-upsets-one-rescued-after-power-craft-accident-near.html | 5 DIE AS BOAT UPSETS; One Rescued After Power Craft Accident Near Pittsburgh | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/radio-and-television-president-makes-poised-appearance-on-video-as.html | RADIO AND TELEVISION; President Makes Poised Appearance on Video as He Conducts Tour of White House | True | By Jack Gould | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/indians-tally-5-runs-in-seventh-and-conquer-the-red-sox-9-to-6.html | Indians Tally 5 Runs in Seventh And Conquer the Red Sox, 9 to 6; Two-Run Double by Easter Sparks Winning Rally Before 32,571 Fans at Boston - Throneberry Gets Second Grand Slam | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/postgraduate-cardiac-course.html | Post-Graduate Cardiac Course | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/miss-rita-merlin-rao-i-betrothed-to-cadet.html | MISS RITA MERLIN RAO I , BETROTHED TO CADET | True | blOUN' | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/california-poloists-win-beat-argentina-87-in-series-opener-skene.html | CALIFORNIA POLOISTS WIN; Beat Argentina, 8-7, in Series Opener -- Skene Gets 5 Goals | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/christianity-tied-to-social-concern-dr-penner-says-it-requires.html | CHRISTIANITY TIED TO SOCIAL CONCERN; Dr. Penner Says It Requires Personal, Public Duty -- New Outlook Hailed by Dr. Cole | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/i-vctoa-mu___-weo-i-attended-by-4-at-marriage-herei-to-edward.html | I V,CTO,,A. Mu.___, wEo; I Attended by 4 at Marriage Herei to Edward Pearce Clark I | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/four-tie-in-epee-tryouts.html | Four Tie in Epee Tryouts | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/clearer-statement-on-germ-war-sought.html | CLEARER STATEMENT ON GERM WAR SOUGHT | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/oregon-worrying-eisenhower-camp-generals-aides-fear-possible-loss.html | OREGON WORRYING EISENHOWER CAMP; General's Aides Fear Possible Loss of 8 Delegates Despite a Victory in Popular Vote | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/rosa-venerini-is-beatified.html | Rosa Venerini Is Beatified | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/bronx-site-purchased-for-gasoline-station.html | Bronx Site Purchased For Gasoline Station | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/released-in-7-hours-striking-flier-says.html | RELEASED IN 7 HOURS, 'STRIKING' FLIER SAYS | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/uprising-crushed-at-montreal-jail-police-use-tear-gas-and-fire.html | UPRISING CRUSHED AT MONTREAL JAIL; Police Use Tear Gas and Fire Hoses to Quell 4-Hour Riot Over Food Conditions MONTREAL JAIL AFIRE AFTER CONVICTS RIOTED YESTERDAY UPRISING CRUSHED AT MONTREAL JAIL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/colorblind-faith-urged-christians-must-disregard-all-racial-marks.html | COLOR-BLIND FAITH URGED; Christians Must Disregard All Racial Marks, Says Dr. Gill | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/genoa-is-worried-by-trade-rivalry-formation-of-pool-suggested-to.html | GENOA IS WORRIED BY TRADE RIVALRY; Formation of Pool Suggested to Curb Competition of North Sea, Mediterranean Ports GENOA IS WORRIED BY TRADE RIVALRY | True | By George H. Morisonspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/hunter-title-goes-to-queens-flight-bostwick-mare-tops-working-group.html | HUNTER TITLE GOES TO QUEEN'S FLIGHT; Bostwick Mare Tops Working Group -- Royal Knight Best Jumper at Huntington | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/garden-city-opens-belated-library-after-83-years-it-is-states-last.html | GARDEN CITY OPENS BELATED LIBRARY; After 83 Years, It Is State's Last Village Above 5,500 to Provide Free Books VICTORY OVER 'OLD GUARD' Fund Raised by Volunteers Refurbishes and Equips One of the Early Residences | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/chapel-begun-in-douglaston.html | Chapel Begun in Douglaston | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/cunard-line-to-get-eleven-new-liners.html | CUNARD LINE TO GET ELEVEN NEW LINERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/safe-taken-from-dwelling.html | Safe Taken From Dwelling | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/retiring-school-head-honored.html | Retiring School Head Honored | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/white-house-decor-can-be-duplicated-fabrics-used-in-remodeled-home.html | WHITE HOUSE DECOR CAN BE DUPLICATED; Fabrics Used in Remodeled Home of President Are Available to Public | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/new-director-is-chosen-by-international-bank.html | New Director Is Chosen By International Bank | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/ryan-gets-report-on-dockers-voting-dispute-with-anastasia-leads-to.html | RYAN GETS REPORT ON DOCKERS' VOTING; Dispute With Anastasia Leads to Survey of Balloting by Ten Locals in Brooklyn | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/killed-in-oriskany-accident.html | Killed in Oriskany Accident | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/j-l-frank.html | J. L. FRANK | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/four-new-stories-bought-for-films-production-soon-on-suspense.html | FOUR NEW STORIES BOUGHT FOR FILMS; Production Soon on Suspense, Science Melodramas, 'Route 66,' and McNulty Piece | True | BY Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/u-n-health-body-meets-today.html | U. N. Health Body Meets Today | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/rllss-m-garfuhkel-to-be-w-june-i9-teaching-studentaffianced-to.html | rllSS M. GARFUHKEL TO BE W JUNE i9; Teaching StudentAffianced to Robert L. Bachrach, an Alumnus of Princeton | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/rise-due-in-utah-floods-hot-weather-speeds-melting-of-the-mountain.html | RISE DUE IN UTAH FLOODS; Hot Weather Speeds Melting of the Mountain Snows | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/manhattan-trips-hofstra-in-11th-jaspers-win-conference-game-with.html | MANHATTAN TRIPS HOFSTRA IN 11TH; Jaspers Win Conference Game With 2-Run Rally in Second Extra Frame, 10 to 8 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/antibolshevist-rally-here-calls-on-u-n-to-demand-soviet-free.html | Anti-Bolshevist Rally Here Calls on U. N. To Demand Soviet Free Satellite States | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/u-s-canal-cargo-down.html | U. S. Canal Cargo Down | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/prison-chaplains-aid-rehabilitation-work.html | PRISON CHAPLAINS AID REHABILITATION WORK | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/chamber-music-of-israel-given-concert-held-at-public-library-offers.html | CHAMBER MUSIC OF ISRAEL GIVEN; Concert Held at Public Library Offers String Quartet by Kaminski, Starer Work | True | H. C. S. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/of-thee-i-sing-returns-tonight-first-musical-to-win-pulitzer-prize.html | OF THEE I SING' RETURNS TONIGHT; First Musical to Win Pulitzer Prize Opens at Ziegfeld With Carson, Hartman | True | By Sam Zolotow | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/prices-irregular-on-grain-market-weather-and-crop-conditions.html | PRICES IRREGULAR ON GRAIN MARKET; Weather and Crop Conditions Bearish Despite Dry Spell in Northwest and Canada PRICES IRREGULAR ON GRAIN MARKET | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/director-of-marketing-for-ruppert-brewery.html | Director of Marketing For Ruppert Brewery | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/fowl-inquiry-urged-kefauver-says-armed-services-stop-buying-as.html | FOWL INQUIRY URGED; Kefauver Says Armed Services Stop Buying as Price Falls | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/put-aid-over-arms-refugees-tell-bonn.html | PUT AID OVER ARMS, REFUGEES TELL BONN | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/2-veterans-of-waterloo-have-indochina-reunion.html | 2 'Veterans' of Waterloo Have Indo-China Reunion | True | By the United Press. | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/utility-offering-planned.html | Utility Offering Planned | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/practical-help-to-sinners-urged-selfrighteous-attitude-is-not.html | PRACTICAL' HELP TO SINNERS URGED; Self-Righteous Attitude Is Not Christian Way, Broderick Says in St. Patrick's | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/reiff-wins-3000meter-race.html | Reiff Wins 3,000-Meter Race | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/gligoric-pomar-play-chess-draw-they-share-lead-in-tourney-on-coast.html | GLIGORIC, POMAR PLAY CHESS DRAW; They Share Lead in Tourney on Coast -- Kashdan Victor, Rises to Fourth Place | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/bank-robber-who-wants-to-be-missionary-confesses-his-crime-from.html | Bank Robber Who Wants to Be Missionary Confesses His Crime From Church Pulpit | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/suburban-exhibition-bars-nonsense-art.html | SUBURBAN EXHIBITION BARS 'NONSENSE' ART | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/joseph-zitt.html | JOSEPH ZITT | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/3-italians-arrested-as-spies.html | 3 Italians Arrested as Spies | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/iron-curtain-passports.html | IRON CURTAIN PASSPORTS | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/laborites-in-vote-drive-call-for-allout-effort-today-churchills.html | LABORITES IN VOTE DRIVE; Call for All-Out Effort Today -- Churchill's Fall Predicted | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/prices-in-france-continue-decline-dip-for-second-month-in-row.html | PRICES IN FRANCE CONTINUE DECLINE; Dip for Second Month in Row During April Cuts Level Back to That of October, 1951 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/fao-to-open-farming-library.html | F.A.O. to Open Farming Library | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/medical-educator-retiring-to-study-ballard-to-take-up-microscope.html | MEDICAL EDUCATOR RETIRING TO STUDY; Ballard to Take Up Microscope That's Been Crowded Out by 40 Years at Columbia | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/8000-newspapers-in-soviet.html | 8,000 Newspapers in Soviet | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/eric-johnston-in-paris.html | Eric Johnston in Paris | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/senators-subdue-browns-21-157-wilson-and-jensen-with-nine-hits.html | SENATORS SUBDUE BROWNS, 2-1, 15-7; Wilson and Jensen, With Nine Hits Between Them, Pace Washington Attack | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/chile-acts-anew-to-end-strike.html | Chile Acts Anew to End Strike | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/early-cancer-care-saved-70000-in-51-however-years-deaths-rose-to.html | EARLY CANCER CARE SAVED 70,000 IN '51; However, Year's Deaths Rose to 215,000 Peak, Against Only 41,000 in 1900 $3,746,591 FOR RESEARCH $3,536,145 Also Spent for Education to Reduce Toll, Annual Report Shows | True | | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/nationals-in-front-65-philadelphia-beats-scots-and-tops-lewis-cup.html | NATIONALS IN FRONT, 6-5; Philadelphia Beats Scots and Tops Lewis Cup Soccer Play | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mcarran-act-assailed-group-asks-stand-of-congress-candidates-on.html | M'CARRAN ACT ASSAILED; Group Asks Stand of Congress Candidates on Repeal | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/racial-lines-melt-in-church-merger-white-and-negro-presbyterians-in.html | RACIAL LINES MELT IN CHURCH MERGER; White and Negro Presbyterians in San Francisco Find Way to Fill Empty Seats | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/panama-boycott-set-party-decides-to-shun-coming-presidential.html | PANAMA BOYCOTT SET; Party Decides to Shun Coming Presidential Election | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mill-to-add-finishing-plant.html | Mill to Add Finishing Plant | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/bolivian-to-seek-arms-in-u-s.html | Bolivian to Seek Arms in U.S. | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/rule-by-law-at-stake.html | RULE BY LAW AT STAKE | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/iev-edward-p-twigg.html | IEV. EDWARD P. TWIGG | True | Special to TH NSW NOR T4rS. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/family-irreligion-is-laid-to-fathers-their-apathy-is-main-factor.html | FAMILY IRRELIGION IS LAID TO FATHERS; Their Apathy Is Main Factor, Says Dr. Palen, Observing National Family Week | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/sjogren-sets-walk-mark.html | Sjogren Sets Walk Mark | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/net-of-ohio-oil-co-put-at-10028527-income-equals-153-a-share.html | NET OF OHIO OIL CO. PUT AT $10,028,527; Income Equals $1.53 a Share Against $9,015,064, or $1.37 -- Other Company Reports EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/eisenhower-gains-claimed-in-texas-backers-report-a-big-sweep-in.html | EISENHOWER GAINS CLAIMED IN TEXAS; Backers Report a 'Big Sweep' in Party Sessions -- 'Loyal Democrats' Lose Decision | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/squadron-a-group-goes-to-memorial-tophatted-exmembers-are-escorted.html | SQUADRON A GROUP GOES TO MEMORIAL; Top-Hatted Ex-Members Are Escorted to Church by Unit of 101st Armored Cavalry | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/clark-on-inherent-power-justice-when-attorney-general-backed.html | CLARK ON INHERENT POWER; Justice When Attorney General Backed Presidential Sway | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/backing-of-pepper-given-kefauver-former-florida-senator-hails.html | BACKING OF PEPPER GIVEN KEFAUVER; Former Florida Senator Hails Tennessean -- Halley Aids With Talk in Miami | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/what-next-on-traffic.html | WHAT NEXT ON TRAFFIC? | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/apartments-lead-manhattan-deals-operators-and-a-syndicate-are-among.html | APARTMENTS LEAD MANHATTAN DEALS; Operators and a Syndicate Are Among Buyers in East and West Side Areas | True | | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/secret-sorrow-bedevils-luchows-as-it-marks-its-70th-anniversary.html | Secret Sorrow Bedevils Luchow's As It Marks Its 70th Anniversary; Famed Restaurant's Name, Two Veterans Confide, Misleads Some Visitors, Who Come In Looking for Chop Suey | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/detroit-men-at-hanover.html | Detroit Men at Hanover | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/the-new-york-age-sold-one-of-oldest-u-s-negro-papers-goes-to.html | THE NEW YORK AGE SOLD; One of Oldest U. S. Negro Papers Goes to Chicago Defender Owner | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/fete-opens-hostel-week-252-youths-cycle-or-hike-to-queens-meadow.html | FETE OPENS HOSTEL WEEK; 252 Youths Cycle or Hike to Queens Meadow for Rally | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/giantdodger-games-set-afternoonnight-bill-is-listed-for-aug-7-at.html | GIANT-DODGER GAMES SET; Afternoon-Night Bill Is Listed for Aug. 7 at Polo Grounds | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/texts-of-the-steel-statements.html | Texts of the Steel Statements | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/riled-referee-forfeits-game.html | Riled Referee Forfeits Game | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/taft-would-weigh-break-with-russia-sees-no-reason-for-envoys-to.html | TAFT WOULD WEIGH BREAK WITH RUSSIA; Sees 'No Reason' for Envoys to Stay -- Ends Ohio Campaign, Seeking Sweep Tomorrow | True | By Elie Abelspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mrs-zaharias-226-wins-fresno-golf-she-cards-74-on-last-round-to.html | MRS. ZAHARIAS 226 WINS FRESNO GOLF; She Cards 74 on Last Round to Beat Marilynn Smith by Three-Stroke Margin | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/law-student-fiance-of-suzanne-arvedon.html | LAW STUDENT FIANCE OF SUZANNE ARVEDON | True | Special to Tm YO 'hM, | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/materials-agency-held-supercartel-8-house-republicans-assert-imc.html | MATERIALS AGENCY HELD SUPER-CARTEL; 8 House Republicans Assert I.M.C. Short-Changes U. S. Industry on Copper JOB CUTS LAID TO POLICY Conference Serving 28 Free Nations Said to Deprive Us of 214,000 Tons | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/dog-solves-masters-murder.html | Dog 'Solves' Master's Murder | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/sale-of-bus-lines-by-city-discussed-private-operator-says-rise-in.html | SALE OF BUS LINES BY CITY DISCUSSED; Private Operator Says Rise in Fares Would Be Needed -- Rockaway Deficit Seen SALE OF BUS LINES BY CITY DISCUSSED | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/florida-will-test-kefauvers-power-to-attract-votes-he-gets-peppers.html | FLORIDA WILL TEST KEFAUVER'S POWER TO ATTRACT VOTES; He Gets Pepper's Endorsement but State's Party Leaders Give Backing to Russell GAIN BY TAFT IS ASSURED Ohio Primary Will Return Him to G. O. P. Delegate Lead -Maryland Poll Is Today FLORIDA WILL TEST KEFAUVER'S POWER | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/u-s-pianists-to-compete-fleisher-lettvin-will-attend-brussels.html | U. S. PIANISTS TO COMPETE; Fleisher, Lettvin Will Attend Brussels Contest Today | True | | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/last-israeli-office-going-to-jerusalem.html | LAST ISRAELI OFFICE GOING TO JERUSALEM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/george-j-gerrit.html | GEORGE J. GERRITS | True | Special to Ta N,zw Nov_ Tlrz... | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/reganwyks.html | Regan--Wyks | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/van-heusen-to-cut-its-profit-margin-phillips-says-aim-is-to-create.html | VAN HEUSEN TO CUT ITS PROFIT MARGIN; Phillips Says Aim Is to Create Fast Moving Products and Insure Early Sell-Out | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/states-push-drive-to-curb-tax-power-17-favor-convention-to-amend.html | STATES PUSH DRIVE TO CURB TAX POWER; 17 Favor Convention to Amend Constitution and Limit U. S. to 25% on Incomes, Estates | True | By John D. Morrissspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/joyce-denihan-officers-bride.html | Joyce Denihan Officer's Bride | True | .Special to EW NOKK TT,IS. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/presenting-annual-catholic-press-awards-yesterday.html | PRESENTING ANNUAL CATHOLIC PRESS AWARDS YESTERDAY | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/p-g-spilsbury.html | P. G. SPILSBURY | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/elected-to-directorate-of-esso-standard-oil-co.html | Elected to Directorate Of Esso Standard Oil Co. | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/gold-in-bogota-streets.html | Gold' in Bogota Streets | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/cadogan-bass-gives-recital.html | Cadogan, Bass, Gives Recital | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/steppedup-red-propaganda-saps-hope-for-korea-truce-foes-propaganda.html | Stepped-Up Red Propaganda Saps Hope for Korea Truce; FOE'S PROPAGANDA SAPS TRUCE HOPES | True | By George Barrettspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/elusive-fighter-bomber-with-long-range-bared.html | Elusive Fighter Bomber With Long Range Bared | True | By the United Press. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/ruperts-holland-author-73-is-dead-retired-philadelphia-lawyer.html | RUPERTS. HOLLAND, AUTHOR, 73, IS DEAD; Retired Philadelphia Lawyer Published More Than Fifty Volumes for Children | True | Specla.t to THE Nmv No Tts. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/tajoli-italian-tenor-heard.html | Tajoli, Italian Tenor, Heard | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/foreign-exchange-rates-week-ended-may-2-1952.html | FOREIGN EXCHANGE RATES; Week Ended May 2, 1952 | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/haifa-laguardia-to-visit-new-york-abba-khoushy-coming-here-to-aid.html | HAIFA 'LAGUARDIA' TO VISIT NEW YORK; Abba Khoushy, Coming Here to Aid Israel Bond Drive, Is Likened to American | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mrs-arthur-perselan.html | MRS. ARTHUR PERSELAN | True | special to THz NEW Yo | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/james-lees-reduces-carpets.html | James Lees Reduces Carpets | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/help-the-pal.html | HELP THE "PAL" | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/socialists-win-in-hesse-poll-oppose-arming-of-germany-political.html | Socialists Win in Hesse Poll; Oppose Arming of Germany; Political Foes of Adenauer's Bonn Policy for European Defense Action Score Strongly in Frankfurt -- Reds Lag SOCIALISTS VICTORS IN HESSE ELECTIONS | True | By the United Press | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/new-post-for-raymond-s-reed.html | New Post for Raymond S. Reed | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/dies-in-bid-to-save-dogs-richard-bonellis-former-wife-burned-in.html | DIES IN BID TO SAVE DOGS; Richard Bonelli's Former Wife Burned in Home Upstate | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/alger-gildersleeve-brother-of-exdean.html | ALGER GILDERSLEEVE, BROTHER OF EX-DEAN | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/held-for-robbing-disabled-gi.html | Held for Robbing Disabled G.I. | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/52-satire-amuses-taft-and-stassen-cleveland-city-clubs-revue-the.html | 52 SATIRE AMUSES TAFT AND STASSEN; Cleveland City Club's Revue 'The Mink Dynasty' Draws Laughs From Candidates | True | By J. P. Shanleyspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/hill-gail-favored-by-distance-now-points-for-rich-preakness.html | Hill Gail, Favored by Distance, Now Points for Rich Preakness | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/french-on-the-alert-for-vietminh-drive.html | FRENCH ON THE ALERT FOR VIETMINH DRIVE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/navy-dinghies-triumph-princeton-second-georgetown-third-in-races-on.html | NAVY DINGHIES TRIUMPH; Princeton Second, Georgetown Third in Races on Severn | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/catholic-rule-revised-wedding-in-church-permitted-to-member-of.html | CATHOLIC RULE REVISED; Wedding in Church Permitted to Member of Another Faith | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/movie-theatre-sold-on-flatbush-avenue.html | MOVIE THEATRE SOLD ON FLATBUSH AVENUE | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/vital-materials-an-issue-in-brazil-nation-debates-ways-to-exploit.html | VITAL MATERIALS AN ISSUE IN BRAZIL; Nation Debates Ways to Exploit Them Without Falling Prey to Foreigners"Trusts' | True | By Sam Pope Beewebspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/iran-sells-first-oil-since-seizure.html | Iran Sells First Oil Since Seizure | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/egyptian-village-put-among-worst-rockefeller-fund-study-finds-it.html | EGYPTIAN VILLAGE PUT AMONG WORST; Rockefeller Fund Study Finds It One of Most Insanitary Places in the World | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/broadway-fire-s-r-o-blaze-in-sign-atop-capitol-theatre-draws-crowds.html | BROADWAY FIRE S. R. O.; Blaze in Sign Atop Capitol Theatre Draws Crowds | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/athletics-turn-back-tigers-twice-106-65.html | ATHLETICS TURN BACK TIGERS TWICE, 10-6, 6-5 | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/george-w-hawks.html | GEORGE W. HAWKS | True | Special to THE lw NOK T'ns. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/william-m-mayleas-ruth-rothschild-wedi.html | WILLIAM M. MAYLEAS, RUTH ROTHSCHILD WEDi | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/chemist-recruits-sought-drive-for-engineers-also-opens-among-high.html | CHEMIST RECRUITS SOUGHT; Drive for Engineers Also Opens Among High School Youths | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/four-migs-destroyed-allies-also-shoot-down-two-red-propellerdriven.html | FOUR MIG'S DESTROYED; Allies Also Shoot Down Two Red Propeller-Driven Planes | True | | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/blame-exchanged-cio-head-says-owners-repeated-inadequate-offer-of-3.html | BLAME EXCHANGED; C.I.O. Head Says Owners Repeated 'Inadequate' Offer of 3 Weeks Ago HIGHER PRICE 'DEMANDED' Industry Retorts Union Held to Wage Board Terms -Both Sides Await New Call NEW STEEL TALKS END IN DEADLOCK | True | By Charles E. Eganspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/heads-trade-group-committee.html | Heads Trade Group Committee | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/restaurant-chain-buys-site.html | Restaurant Chain Buys Site | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/john-h-white.html | JOHN H. WHITE | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/eisenhower-briefed-on-farms.html | Eisenhower Briefed on Farms | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/pacific-area-lieutenant-heads-v-f-w-council.html | Pacific Area Lieutenant Heads V. F. W. Council | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/fire-routs-8-families-brooklyn-factory-blaze-imperils-2-adjacent.html | FIRE ROUTS 8 FAMILIES; Brooklyn Factory Blaze Imperils 2 Adjacent Buildings | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/abroad-the-inevitables-come-to-a-head-in-germany.html | Abroad; The 'Inevitables' Come to a Head in Germany | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/translux-60th-street-presents-a-suspense-melodrama-the-narrow.html | Trans-Lux 60th Street Presents a Suspense Melodrama, 'The Narrow Margin'; At the Trans-Lux 60th St. | True | H. H. T. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/morris-ernst-to-speak.html | Morris Ernst to Speak | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/citys-plan-assailed-on-condemning-sites.html | CITY'S PLAN ASSAILED ON CONDEMNING SITES | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/3-senators-criticize-news-secrecy-order.html | 3 SENATORS CRITICIZE NEWS SECRECY ORDER | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/four-children-die-with-man-in-fire-dawn-blaze-sweeps-dwelling-at.html | FOUR CHILDREN DIE WITH MAN IN FIRE; Dawn Blaze Sweeps Dwelling at Bogota, N. J. -- Baby Twins are Among the Victims | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/malaya-tin-shipments-soar.html | Malaya Tin Shipments Soar | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/composers-unit-appears-young-group-presents-its-last-program-at-art.html | COMPOSERS UNIT APPEARS; Young Group Presents Its Last Program at Art Museum | True | H. C. S. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/the-greater-new-york-fund.html | THE GREATER NEW YORK FUND | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/the-sudanese-problem.html | THE SUDANESE PROBLEM | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/chennault-can-appeal-hong-kong-court-acts-on-planes-it-ruled-red.html | CHENNAULT CAN APPEAL; Hong Kong Court Acts on Planes It Ruled Red China's Property | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/tunisian-amnesty-asked-premier-seeks-freeing-of-1315-princess-may.html | TUNISIAN AMNESTY ASKED; Premier Seeks Freeing of 1,315 -- Princess May Not Be Tried | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/jacinto-advances-at-net-no-1-player-beats-frey-61-60-in-scholastic.html | JACINTO ADVANCES AT NET; No. 1 Player Beats Frey, 6-1, 6-0, in Scholastic Tourney | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/paul-dillingham.html | PAUL DILLINGHAM | True | | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/farm-gross-8700000000-for-4-months-3-gain-offset-by-higher-prices.html | Farm Gross $8,700,000,000 for 4 Months; 3% Gain Offset by Higher Prices on Needs | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/israel-pushes-plans-to-mine-own-copper.html | ISRAEL PUSHES PLANS TO MINE OWN COPPER | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/teamwork-guards-citys-trade-gains-industry-government-labor-unite.html | TEAMWORK GUARDS CITY'S TRADE GAINS; Industry, Government, Labor Unite to Solve Problems and Combat Competition TEAMWORK GUARDS CITY'S TRADE GAINS | True | By Russell Porter | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/13-captives-of-city-get-release-in-art-looking-down-on-hudson-they.html | 13 CAPTIVES OF CITY GET RELEASE IN ART; Looking Down on Hudson, They Spend Spring Day 'Escaping Into Self-Expression' | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/australian-film-aide-dies.html | Australian Film Aide Dies | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/sports-of-the-times-from-force-of-habit.html | Sports of The Times; From Force of Habit | True | By Arthur Daley | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/5-saved-in-yonkers-fire.html | 5 Saved in Yonkers Fire | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/loss-of-steel-put-at-2000000-tons-decline-in-tonnage-is-traced-to.html | LOSS OF STEEL PUT AT 2,000,000 TONS; Decline in Tonnage Is Traced to Two Industry Shutdowns in Past Three Weeks OUTPUT OFF 51 1/2 POINTS Rate Last Week 49% Capacity -- Some Areas Develop Bigger Demand Than Month Ago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/fred-a-jarris.html | FRED A. JARRIS | True | Special to TH NEW YORK TM..S, | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/-51-best-year-in-history-for-the-f-d-i-c-banks.html | ' 51 Best Year in History For the F. D. I. C. Banks | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/fiore-boxes-cesario-tonight.html | Fiore Boxes Cesario Tonight | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/neofascist-rally-in-rome-halted.html | Neo-Fascist Rally in Rome Halted | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/son-born-to-r-f-mccanns-jr.html | Son Born to R. F. McCanns Jr. | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/braves-score-51-after-losing-to-cardinals-in-first-game-43.html | Braves Score, 5-1, After Losing To Cardinals in First Game, 4-3 | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/tibetans-searched-for-arms.html | Tibetans Searched for Arms | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/moslem-prayer-callers-threaten-to-call-strike.html | Moslem Prayer Callers Threaten to Call Strike | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/american-to-teach-in-israel.html | American to Teach in Israel | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/g-i-morale-found-high-in-korea-war-jewish-welfare-board-officers.html | G. I. MORALE FOUND HIGH IN KOREA WAR; Jewish Welfare Board Officers Report Link With Home Is a Major Factor in Attitude | True | By Irving Spiegelspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/eisenhower-curbs-on-soviet-outlined-guenther-revealed-to-have-told.html | EISENHOWER CURBS ON SOVIET OUTLINED; Guenther Revealed to Have Told Senators the Reliance Is Mainly on Reserves | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/itu-head-scores-press-monopoly-newspaper-industry-is-grown-too-big.html | I.T.U. HEAD SCORES PRESS 'MONOPOLY'; Newspaper Industry Is Grown Too Big, He Says as Printer Union Marks 100th Year | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/nuptials-for-ann-bucel-dover-girl-wed-in-sacred-heart-church-to.html | NUPTIALS FOR ANN BUCCI; Dover Girl Wed in Sacred Heart Church to Patrick Donofrio | True | Special to T NEW YOP, K TLES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/family-of-7-perishes-in-fire.html | Family of 7 Perishes in Fire | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/u-n-ready-to-supply-500-experts-to-help-implement-korean-truce-more.html | U. N. Ready to Supply 500 Experts To Help Implement Korean Truce; More Than That Needed to Daunt Field Operations Director, Who Staffs Missions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/2-bowling-writer-of-clnoinhati-die-mel-heidelman-served-timesi.html | 2 BOWLING WRITERS ' OF CINOINHATI DIE; Mel Heidelman Served TimesI Star 26 NearsF. L. Zeller Did Column for Enquirer | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/made-general-manager-of-division-of-eversharp.html | Made General Manager Of Division of Eversharp | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/spring-dawn.html | SPRING DAWN | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/oneyear-maturities-of-u-s-57638601381.html | ONE-YEAR MATURITIES OF U. S. $57,638,601,381 | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/united-nations-new-enemy-losses.html | United Nations; NEW ENEMY LOSSES | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/reds-capture-two-from-phils-54-87-smith-relief-star-puts-down.html | REDS CAPTURE TWO FROM PHILS 5-4, 8-7; Smith, Relief Star, Puts Down Rallies in Both Contests to Protect Cincinnati Leads | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mulloy-defeats-larsen-in-3-sets-he-takes-san-antonio-tennis-final.html | MULLOY DEFEATS LARSEN IN 3 SETS; He Takes San Antonio Tennis Final by 6-2, 6-4, 6-4 -Clark Wins in Germany | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/couple-killed-on-detour-of-their-son-is-injured-in-crash-car-at.html | COUPLE KILLED O.N DETOUR; ; of Their Son Is Injured in Crash Car at Queens 'Pr[tzel' | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/london-stocks-get-a-breathing-spell-period-of-consolidation-seen.html | LONDON STOCKS GET A BREATHING SPELL; Period of Consolidation Seen With No Reaction Expected in Industrial List BIG LOAN TAXES MARKET Gilt-Edge Issues Sag Under Impact of u150,000,000 Electricity Flotation LONDON STOCKS GET A BREATHING SPELL | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/puerto-rico-spurs-vast-construction-island-keeps-beauty-despite-new.html | PUERTO RICO SPURS VAST CONSTRUCTION; Island Keeps Beauty Despite New Roads and Buildings -- Funds Outstrip Projects | True | By Stanley Leveyspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/marine-radio-group-to-meet-this-week.html | MARINE RADIO GROUP TO MEET THIS WEEK | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/frederick-solimando.html | FREDERICK SOLIMANDO | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/edith-edon-married-in-chapel.html | Edith Edon Married in 'Chapel | True | | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/strikers-give-air-force-gas-300-buses-halted-in-chicago-short.html | Strikers Give Air Force 'Gas'; 300 Buses Halted in Chicago; Short Supply Irked U. S. Before Walkout -- Chicago Bridge Pickets Tie Up Tanker -- East Is Unaffected on Fifth Day OIL STRIKERS GIVE 'GAS' TO AIR FORCE | True | By Peter Kihss | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/roundtrip-swim-planned.html | Round-Trip Swim Planned | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/two-killed-in-auto-race.html | Two Killed in Auto Race | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/yankees-take-two-games-from-white-sox-at-the-stadium-bombers-set.html | Yankees Take Two Games From White Sox at the Stadium; BOMBERS SET BACK CHICAGOANS, 8-0, 3-1 Morgan and Ostrowski Pitch Yankees' First Shut-Out -Miller Wins 2d Game 44,628 SEE DOUBLE BILL Rizzuto, Berra Batting Stars Against White Sox -- Umpire Berry 'Strikes Out' Fox | True | By Louis Effrat | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/photo-contest-winner-named.html | Photo Contest Winner Named | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/2-of-18-police-in-gross-case-sick-bookmaker-first-witness-today-2.html | 2 of 18 Police in Gross Case Sick; Bookmaker First Witness Today; 2 OF 18 POLICE SICK, TRIAL OPENS TODAY | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/former-boxer-killed-in-car.html | Former Boxer Killed in Car | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/erskine-of-brooks-gains-60-triumph-holds-pirates-to-five-blows.html | ERSKINE OF BROOKS GAINS 6-0 TRIUMPH; Holds Pirates to Five Blows -- Robinson Homers With 2 On and Pafko Belts No. 6 | True | By Roscoe McGowenspecial to the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/completion-nears-for-new-hospital-beekmandowntown-will-be-ready-in.html | COMPLETION NEARS FOR NEW HOSPITAL; Beekman-Downtown Will Be Ready in Fall -- City Aid Rise Is Urged by Cullman | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/maria-grever-honored-late-mexican-composer-hailed-at-musicale-in.html | MARIA GREVER HONORED; Late Mexican Composer Hailed at Musicale in Biltmore | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/jewish-peoples-chorus-heard.html | Jewish People's Chorus Heard | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/music-week-begins-trumans-open-observance-at-concert-by-army-band.html | MUSIC WEEK BEGINS; Trumans Open Observance at Concert by Army Band | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/new-yorkers-buy-in-canada.html | New Yorkers Buy in Canada | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/bang-away-takes-sixtyfirst-allbreed-best-in-show-to-set-a-u-s.html | Bang Away Takes Sixty-First All-Breed Best in Show to Set a U. S. Record; HARRIS DOG GAINS PRIZE AT TRENTON Boxer Bang Away Wins Final, Establishes American Mark for Show Competition SCORES IN FIELD OF 717 Springer Royal Oak Among the Group Victors -- Award to Poodle Fenby Caprice | True | By John Rendelspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/recoveries-rising-in-schizophrenia-report-opening-mental-health.html | RECOVERIES RISING IN SCHIZOPHRENIA; Report Opening Mental Health Week Cites Increase in Number of Patients HOLDS FACILITIES LACKING But Improvement in Care and Results Is Foreseen 'if the Public Will Take Action' | True | By Lucy Freeman | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/texas-group-seeks-bolivia-oil-award-independent-concerns-plan-to.html | TEXAS GROUP SEEKS BOLIVIA OIL AWARD; Independent Concerns Plan to Continue Talks Started With Overthrown Military Junta WOULD INVEST $40,000,000 Projects Include Drilling New Wells and Construction of a Pipeline to Paraguay | True | By Edward A. Morrowspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/national-ticket-chosen-socialist-labor-party-names-eric-hass-for.html | NATIONAL TICKET CHOSEN; Socialist Labor Party Names Eric Hass for President | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/y-w-c-a-gets-98500-to-train-foreigners.html | Y. W. C. A. GETS $98,500 TO TRAIN FOREIGNERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/housing-in-bronx-in-new-ownership-deals-involve-multifamily.html | HOUSING IN BRONX IN NEW OWNERSHIP; Deals Involve Multi-Family Buildings Over Wide Area in the Borough | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/radio-hams-ready-for-a-crisis.html | Radio 'Hams' Ready for a Crisis | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/american-mother-of-the-year.html | AMERICAN MOTHER OF THE YEAR | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/stuttgart-turns-back-germanamerican-soccer-allstars-at-randalls.html | Stuttgart Turns Back German-American Soccer All-Stars at Randalls Island; VISITORS OPEN TOUR WITH A 4-3 TRIUMPH Scoring Four Times in Second Half, Stuttgart Kickers Top All-Star Soccer Team SCHAD REGISTERS TWICE Jackstell, Dreher Notch Goals for Victors -- Souza's Two Tallies Pace Losers | True | By William J. Briordy | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/j-q-rowland-in-new-post.html | J. Q. Rowland in New Post | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/brobdingnagian-law-threatens-lilliputian-village-tiny-dwellings.html | Brobdingnagian Law Threatens Lilliputian Village; Tiny Dwellings Lure Children but Annoy Great Big Adults | True | By Farnsworth Fowlespecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/west-near-accord-on-offer-to-soviet-to-unify-germany-seeks.html | WEST NEAR ACCORD ON OFFER TO SOVIET TO UNIFY GERMANY; Seeks International Inquiry on Conditions Requisite to Holding Free Elections PREPARED ALSO FOR TALKS But Other Conditions Must Be Met First -- Note to Go to Moscow in Few Days WEST NEAR ACCORD ON NOTE TO SOVIET | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/patterns-of-the-times-american-designer-series-expert-in-sportswear.html | Patterns of The Times: American Designer Series; Expert in Sportswear Offers Wardrobe of Summer Separates | True | By Virginia Pope | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/two-bonn-tests-a-draw.html | Two Bonn Tests a Draw | True | | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/busy-week-in-art-is-beginning-here-more-than-40-shows-include-three.html | BUSY WEEK IN ART IS BEGINNING HERE; More Than 40 Shows Include Three Large Exhibitions to Open on Wednesday | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/bowles-lauds-7yearold-envoy-praises-queens-girl-who-won-art-award.html | BOWLES LAUDS 7-YEAR-OLD; Envoy Praises Queens Girl Who Won Art Award in India | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/imiss-sara-wray-headed-mission-superintendent-emeritus-at-8th.html | IMISS SARA WRAY, .HEADED MISSION; Superintendent Emeritus at 8th Avenue Establishment Dies--Retired in 1948 | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/soviet-export-capacity-trade-said-to-be-based-on-products-of-slave.html | Soviet Export Capacity; Trade Said to Be Based on Products of Slave Labor or Stolen Goods | | BRUTUS COSTE. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/builders-acquire-eastchester-site-plan-six-dwellings-on-north-road.html | BUILDERS ACQUIRE EASTCHESTER SITE; Plan Six Dwellings on North Road -- Housing and Stores Figure in Other Deals | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/reisin-poet-honored-at-concert.html | Reisin, Poet, Honored at Concert | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/research-asked-on-mental-hygiene.html | Research Asked on Mental Hygiene | True | ADELE M. KATZ. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/you-and-your-neighbor.html | You and Your Neighbor | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/chile-copper-plan-is-discounted-here-little-chance-seen-that-bulk.html | CHILE COPPER PLAN IS DISCOUNTED HERE; Little Chance Seen That Bulk of Metal Can Be Disposed of on the Free Market CHILE COPPER PLAN IS DISCOUNTED HERE | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/milwaukee-truck-strike-ends.html | Milwaukee Truck Strike Ends | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/soldier-lost-in-hudson-he-falls-from-boat-on-way-to-island-off-west.html | SOLDIER LOST IN HUDSON; He Falls From Boat on Way to Island Off West Point | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/india-challenges-pakistans-views-issues-of-sharing-irrigation-water.html | INDIA CHALLENGES PAKISTAN'S VIEWS; Issues of Sharing Irrigation Water and Curbing Travel Sharpen in New Delhi | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/replacement-sales-head-named-by-general-tire.html | Replacement Sales Head Named by General Tire | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/troth-announged-of-mary-wegar-who-served-in-coast-guard.html | TROTH ANNOUNGED OF MARY WEGAR; Who Served in Coast Guard | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/arrest-becoming-a-habit-man-seized-twice-in-24-hours-at-same-place.html | ARREST BECOMING A HABIT; Man Seized Twice in 24 Hours at Same Place by Same Policeman | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/miss-mitler-t__0-be-bride1-columbia-graduate-betrothed-toi-r-k.html | MISS MITLER T__0 BE BRIDE1; Columbia Graduate Betrothed toI R. K. Jacobs Jr., Ex-Officer J | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/assails-fascistic-hooey.html | Assails' Fascistic Hooey' | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/atomic-war-aid-accepted-glennan-of-a-e-c-expects-no-new-billy.html | ATOMIC WAR AID 'ACCEPTED; Glennan of A. E. C. Expects No New 'Billy Mitchell' Case | True | | 1980-05-22 | RE0000058582 | B00000354567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/floodgate-stuck-lake-drying-up-matawan-n-j-calls-diver-today.html | Floodgate Stuck, Lake Drying Up; Matawan, N. J., Calls Diver Today; FLOODGATE STUCK; LAKE RUNNING DRY | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/father-in-mercy-killing-officials-in-maine-say-man-67-shot-son.html | FATHER IN 'MERCY KILLING'; Officials in Maine Say Man, 67, Shot Son, Mental Patient | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/mexico-is-sounding-public-on-red-curb-progovernment-labor-chiefs.html | MEXICO IS SOUNDING PUBLIC ON RED CURB; Pro-Government Labor Chiefs Call for a Purge -- Demand for Outlawing Voiced | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-05 | 1952-05-05 | https://www.nytimes.com/1952/05/05/archives/roosevelt-lauds-harriman-fitness-doubting-draft-of-others-he.html | ROOSEVELT LAUDS HARRIMAN FITNESS; Doubting Draft of Others, He Predicts That the President May Back Candidacy | True | | 1980-05-22 | RE0000058582 | B00000354567 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/3-suits-filed-by-o-p-s-overcharging-laid-to-minerals-meat-and.html | 3 SUITS FILED BY O. P. S.; Overcharging Laid to Minerals, Meat and Textile Concerns | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/stichman-hails-work-of-sarah-lawrence.html | STICHMAN HAILS WORK OF SARAH LAWRENCE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/food-price-protests-staged-in-new-delhi.html | FOOD PRICE PROTESTS STAGED IN NEW DELHI | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/use-of-injunction-in-steel-value-of-tafthartley-formula-in-speeding.html | Use of Injunction in Steel; Value of Taft-Hartley Formula in Speeding Settlement Questioned | True | FRED WITNEY | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/u-s-and-british-jets-collide.html | U. S. and British Jets Collide | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/argentine-vote-urged-socialists-want-an-election-for-new-vice.html | ARGENTINE VOTE URGED; Socialists Want an Election for New Vice President | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/miss-harter-to-be-wed-she-plans-marriage-on-june-7-to-harry-h.html | MISS HARTER TO BE WED; She Plans Marriage on June 7 to Harry H. Cunningham Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/austrians-adopt-productivity-plan-labor-and-management-finally-join.html | AUSTRIANS ADOPT PRODUCTIVITY PLAN; Labor and Management Finally Join Effort to Cut Prices and Raise Wages and Profits | True | By John MacCormacspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/production-rising-rapidly.html | Production Rising Rapidly | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/cleanup-drive-starts-inspectors-issue-summonses-to-211-for.html | CLEAN-UP DRIVE STARTS; Inspectors Issue Summonses to 211 for Littering Streets | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/gas-expansion-sought-california-company-says-supply-will-be.html | GAS EXPANSION SOUGHT; California Company Says Supply Will Be Inadequate by 1954 | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/wings-shirt-plans-boys-wear-fall-line.html | WINGS SHIRT PLANS BOYS WEAR FALL LINE | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/harle5-nortolq-naritype-designbr-developer-of-machine-as-chief.html | (HARLES' NORTOlq, ,NARITYPE DESIGNBR; Developer of Machine as Chief Research Engineer for Ralph C. Coxhead Corp. Is Dead | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/11-die-in-colombia-train-wreck.html | 11 Die in Colombia Train Wreck | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/u-s-proposal-alarms-bonn.html | U. S. Proposal Alarms Bonn | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/lumber-yard-burns-4alarm-staten-island-fire-is-visible-in-manhattan.html | LUMBER YARD BURNS; 4-Alarm Staten Island Fire Is Visible in Manhattan | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/south-rhodesians-face-malan-tide-area-seeks-to-build-rampart-to.html | SOUTH RHODESIANS FACE MALAN TIDE; Area Seeks to Build Rampart to Hold British Line Against South African Nationalism | True | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/msgr-joseph-s-cameron.html | MSGR. JOSEPH S. CAMERON | True | Specia]. tO I'HE Nu',v NOK Tllr,,s. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/city-seeks-busline-sale-by-july-1-joseph-says-fare-will-stay-at-10c.html | City Seeks Bus-Line Sale by July 1; Joseph Says Fare Will Stay at 10c; CITY PUSHING SALE OF FIVE BUS LINES | True | By Charles G. Bennett | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/farouk-to-mark-2-anniversaries.html | Farouk to Mark 2 Anniversaries | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/tokyo-said-to-pick-envoy-yoshidas-choice-for-u-s-said-to-be-araki.html | TOKYO SAID TO PICK ENVOY; Yoshida's Choice for U. S. Said to Be Araki, Former Banker | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/ecuadoreans-indicate-choice.html | Ecuadoreans Indicate Choice | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/steel-conferees-agree-truman-is-good-on-tv.html | Steel Conferees Agree Truman Is Good on TV | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/steel-issue-shifts-to-congress-study-as-pact-is-bogged-13-g-o-p.html | STEEL ISSUE SHIFTS TO CONGRESS STUDY AS PACT IS BOGGED; 13 G. O. P. Senators Offer Bill to Turn the Seized Plants Back to Their Owners WILSON TO TESTIFY TODAY Will Appear at House Inquiry on Wage Board -- Meanwhile Output of Metal Climbs STEEL ISSUE SHIFTS TO CONGRESS STUDY | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/schools-are-urged-to-practice-thrift-education-must-be-economical.html | SCHOOLS ARE URGED TO PRACTICE THRIFT; Education Must Be Economical, Teachers College Head Tells Supervisory Conference | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/to-care-for-premature-babies.html | To Care for Premature Babies | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/arson-murder-to-jury-valente-will-present-case-of-detectives-death.html | ARSON MURDER TO JURY; Valente Will Present Case of Detective's Death Today | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/cuban-house-emptied-of-exchiefs-goods.html | CUBAN HOUSE EMPTIED OF EX-CHIEF'S GOODS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/electrical-mouse-new-memory-prodigy-finds-trillion-ways-to.html | Electrical Mouse, New Memory Prodigy, Finds Trillion Ways to Bell-Ringing Cheese | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rehabilitation-held-key-to-medical-care.html | REHABILITATION HELD KEY TO MEDICAL CARE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/carolyn-s-kinney-soldiers-fiancee-student-at-vassar-betrothed-to.html | CAROLYN S. KINNEY SOLDIER'S FIANCEE; Student at Vassar Betrothed to Pvt. W. Oliver Wolcott Jr., Stationed at Fort Bliss | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/kozin-baskin.html | Kozin -- Baskin | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/arias-asks-election-boycott.html | Arias Asks Election Boycott | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/mission-boards-lose-i-tax-exemption-casei.html | MISSION BOARDS LOSE i TAX EXEMPTION CASEi | True | gDecIM to THE NN YOK TI4r i | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/the-pulitzer-prizes.html | THE PULITZER PRIZES | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/upstate-ruling-in-suit.html | Up-State Ruling in Suit | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/new-upholstered-furniture-is-designed-to-be-used-in-small-or.html | New Upholstered Furniture Is Designed To Be Used in Small or Irregular Rooms | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/cove-island-plea-lost-by-stamford-citys-bid-for-property-owned-by.html | COVE ISLAND PLEA LOST BY STAMFORD; City's Bid for Property Owned by Utility Suffers Setback From State Commission PARK HAD BEEN PLANNED Company Insists No Other Site on Shore Is Comparable for a Power Station | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/people.html | People | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/at-the-theatre.html | AT THE THEATRE | | By Brooks Atkinson | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/penologist-notes-underworld-lure-dr-van-waters-urges-parents-to.html | PENOLOGIST NOTES UNDERWORLD LURE; Dr. Van Waters Urges Parents to 'Understand' Daughters and Avoid 'Sacrifice' | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/metro-will-film-turning-wheels-stuart-cloete-novel-deals-with.html | METRO WILL FILM 'TURNING WHEELS'; Stuart Cloete Novel Deals With Settling of South Africa -- Zimbalist to Produce It | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/olds-tells-u-s-steel-shareholders-seizure-threatens-every-industry.html | Olds Tells U. S. Steel Shareholders Seizure Threatens Every Industry; OLDS SEES PERIL TO ALL INDUSTRIES | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/satellites-still-absent.html | Satellites Still Absent | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/clinton-wins-nohit-game.html | Clinton Wins No-Hit Game | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/reds-bail-fund-frozen-by-court-goldstein-takes-first-step-in-legal.html | REDS BAIL FUND FROZEN BY COURT; Goldstein Takes First Step in Legal Action to Liquidate Assets of $717,000 | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/99568-average-for-bills-represents-discount-of-1710-treasury-data.html | 99.568 AVERAGE FOR BILLS; Represents Discount of 1.710, Treasury Data Show | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/new-harbor-pipeline-transcontinental-gas-laying-6600-feet-under.html | NEW HARBOR PIPELINE; Transcontinental Gas Laying 6,600 Feet Under Narrows | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/glove-line-offered-by-french-designer.html | GLOVE LINE OFFERED BY FRENCH DESIGNER | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/budenz-identifies-reds-documents-links-3-defendants-to-works-read.html | BUDENZ IDENTIFIES REDS' DOCUMENTS; Links 3 Defendants to Works Read at Trial of 16 -- Direct Examination Nears End | | By Harold Faber | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/reserve-explains-april-money-pinch-drain-on-bank-reserves-it-notes.html | RESERVE EXPLAINS APRIL MONEY PINCH; Drain on Bank Reserves, It Notes, Caused Extensive Use of Discount Facilities | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/oddlot-sales-listed-for-week.html | Odd-Lot Sales Listed for Week | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/j-albert-homan.html | J. ALBERT HOMAN | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/wedemeyer-hails-taft-as-realist-head-of-citizens-committee-for.html | WEDEMEYER HAILS TAFT AS 'REALIST'; Head of Citizens Committee for Ohioan Says MacArthur Urged Him to Take Post | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/5000-libel-levy-on-union-to-stand-high-court-also-bars-review-of.html | $5,000 LIBEL LEVY ON UNION TO STAND; High Court Also Bars Review of $1,000 Judgment on Paper for 'Unfair' Charge in Ad | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/the-screen-in-review-under-the-paris-sky-french-import-by-julien.html | THE SCREEN IN REVIEW,' Under the Paris Sky,' French Import by Julien Daivivier, Has Its Premiere Here | True | By Bosley Crowther | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/taft-seen-as-winner.html | Taft Seen as Winner | True | STEPHEN J. SANFORD | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/federation-parley-ends.html | Federation Parley Ends | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/thugs-elude-nine-shots-snatch-girls-purse-flee-police-near-columbia.html | THUGS ELUDE NINE SHOTS; Snatch Girl's Purse, Flee Police Near Columbia Campus | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/kefauver-victor-in-maryland-vote-senator-unopposed-in-primary-beall.html | KEFAUVER VICTOR IN MARYLAND VOTE; Senator Unopposed in Primary -- Beall Wins Senate Test -- Mahoney Victory Seen | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/statement-on-george-foster-peabody.html | Statement on George Foster Peabody | True | IPHIGENE OCHS SULZBERGER | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/weirton-co-head-condemns-seizure-steel-mill-president-says-that-is.html | WEIRTON CO. HEAD CONDEMNS SEIZURE; Steel Mill President Says That Is What 'Hitler and Mussolini' Did in 'Germany and Italy' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/mme-chiang-urges-fight-on-reds.html | Mme. Chiang Urges Fight on Reds | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/swedes-expanding-defenses-rapidly-army-receives-new-weapons-and.html | SWEDES EXPANDING DEFENSES RAPIDLY; Army Receives New Weapons and Underground Facilities Continue to Be Pushed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/russell-says-he-wont-bolt-party-in-fight-over-civil-rights-issue.html | Russell Says He Won't Bolt Party In Fight Over Civil Rights Issue; Tells Kefauver in TV Exchange He Will Go to Convention and Oppose F.E.P.C. There -- Florida Primary Is Set for Today | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/lucinda-pratt-engaged-exofficer-in-waves-fiancee-of-navy-lieut-john.html | LUCINDA PRATT ENGAGED; Ex-Officer in WAVES Fiancee of Navy Lieut. John W. Ferrill | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rescue-of-44-brings-honor.html | Rescue of 44 Brings Honor | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/hesse-vote-viewed-as-adenauer-gain-political-observers-in-bonn-note.html | HESSE VOTE VIEWED AS ADENAUER GAIN; Political Observers in Bonn Note Chancellor's Party Had Biggest Increase Over '50 | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/cantors-reelect-mendelson.html | Cantors Re-Elect Mendelson | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/fete-to-be-benefit-for-bible-society-annual-luncheon-and-fashion.html | FETE TO BE BENEFIT FOR BIBLE SOCIETY; Annual Luncheon and Fashion Show on Thursday Will Take Place in Cotillion Room | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rubel-sells-ice-plant-palisades-park-property-taken-by-paper.html | RUBEL SELLS ICE PLANT; Palisades Park Property Taken by Paper Salvage Concern | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/americanviscose-sees-sales-dip-26-quarters-net-is-4151000-95-cents.html | AMERICAN-VISCOSE SEES SALES DIP 26%; Quarter's Net Is $4,151,000, 95 Cents a Share, Against '51's $6,330,000, or $1.48 | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/tipton-mikula-get-football-posts.html | Tipton, Mikula Get Football Posts | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/c-i-o-union-breaks-off-general-electric-talks.html | C. I. O. Union Breaks Off General Electric Talks | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/manhattan-trips-c-c-n-y-108-on-mgowans-home-run-in-ninth-jaspers.html | Manhattan Trips C. C. N. Y., 10-8, On M'Gowan's Home Run in Ninth; Jaspers Gain Fifth Conference Victory on Clout With Two Aboard--N. Y. U. Blanks Brooklyn, 4-0--L. I. U., Iona Win | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/cesario-outboxes-fiore-8-rounds-unanimous-decision-goes-to-hartford.html | CESARIO OUTBOXES FIORE 8 ROUNDS; Unanimous Decision Goes to Hartford Boxer in Bout at St. Nicholas Arena | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/puerto-rico-gains-in-fight-on-disease-once-a-country-of-early-death.html | PUERTO RICO GAINS IN FIGHT ON DISEASE; Once a Country of Early Death, Island Pushes Public Health -- Economic Ills Remain | True | By Stanley Leveyspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/boy-bomb-survivor-fears-our-shelters.html | BOY BOMB SURVIVOR FEARS OUR SHELTERS | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/robinson-to-box-maxim-here-for-light-heavyweight-title-fight-at.html | Robinson to Box Maxim Here for Light Heavyweight Title; FIGHT AT STADIUM IS SET FOR JUNE 23 Robinson Finally Agrees to Meet Maxim in 15-Round Contest Under Lights A $500,000 GATE EXPECTED Challenger May Get Larger Share of Purse -- Rivals to Sign Articles Tomorrow | True | By Louis Effrat | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/sundstrand-sets-up-export-unit.html | Sundstrand Sets Up Export Unit | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dr-julius-w-sturmer.html | DR. JULIUS W. STURMER | True | Special to THE NZW No.x 3'zss | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/fleischmann-urges-stockpile-speedup.html | FLEISCHMANN URGES STOCKPILE SPEED-UP | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rat-snake-on-the-loose-unnerves-adelphi-girls.html | Rat Snake on the Loose Unnerves Adelphi Girls | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/gets-army-tank-order-massey-harris-says-program-will-carry-well.html | GETS ARMY TANK ORDER; Massey Harris Says Program Will Carry Well Into 1954 | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/2-news-men-guilty-of-sedition.html | 2 News Men Guilty of Sedition | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/taubman-to-head-critics-music-circle-reelects-times-editor-as-5253.html | TAUBMAN TO HEAD CRITICS; Music Circle Re-Elects Times Editor as '52-53 Chairman | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/7-testify-mgrath-and-morris-knew-of-tanker-inquiry-top-justice.html | 7 TESTIFY M'GRATH AND MORRIS KNEW OF TANKER INQUIRY; Top Justice Aides Tell House Hearing of Talks Before Clean-Up Chief Was Named CLASH IN TESTIMONY SEEN McGranery Pledges to 'Expose and Prosecute' Corruption as New Attorney General 7 DISPUTE M'GRATH, MORRIS ON INQUIRY | | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/white-plains-girl-winner-high-school-senior-gets-425-in-safety.html | WHITE PLAINS GIRL WINNER; High School Senior Gets $425 in Safety Poster Contest | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/prof-heman-fogg-57-did-atomic-research.html | PROF. HEMAN FOGG, 57, DID ATOMIC RESEARCH | True | Sp.Jal to TH Nv Yox | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/expatrolman-ends-case-interrupts-1st-degree-murder-trial-to-admit.html | EX-PATROLMAN ENDS CASE; Interrupts 1st Degree Murder Trial to Admit Lesser Charge | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dollar-up-on-black-market.html | Dollar Up on Black Market | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/john-f-smith-dies-long-a-banker-91-head-of-the-westchester-fire.html | JOHN F. SMITH DIES; LONG A BANKER, 91; Head of the Westchester Fire Insurance Co. Was Leader in Staten Island Civic Affairs | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/socialist-ticket-is-proposed.html | Socialist Ticket Is Proposed | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/mine-fire-control-bill-passed.html | Mine Fire Control Bill Passed | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/juin-in-britain-for-arms-talks.html | Juin in Britain for Arms Talks | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/john-r-msh-56-advertising-man-husband-of-the-late-margaret-mitchell.html | JOHN R. MSH, 56, ADVERTISING MAN; Husband of the Late Margaret Mitchell Dies—Ex-Newsman and Executive in Atlanta | True | Special to Nw YoP- | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dwight-t-mentee-pee.html | DWIGHT T. M'ENTEE .pee | True | {[ to TtI NgW YO?.K TI!'F.S. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/c-a-a-board-told-of-engine-failure-pilot-in-crash-that-killed-52-of.html | C. A. A. BOARD TOLD OF ENGINE FAILURE; Pilot in Crash That Killed 52 Off San Juan Says He Didn't Know of Trouble Day Before | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/hawaii-picks-truman-slate.html | Hawaii Picks Truman Slate | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/oil-shares-to-be-offered-ashland-company-decides-not-to-delay.html | OIL SHARES TO BE OFFERED; Ashland Company Decides Not to Delay Preferred Issues | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/job-article-adopted-for-un-rights-draft.html | JOB ARTICLE ADOPTED FOR U.N. RIGHTS DRAFT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/striking-bus-drivers-make-bidl.html | Striking Bus Drivers Make Bidl: | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/willie-l-e-keuffel.html | WILLIE L. E. KEUFFEL | True | Special to THE Ngw YORK TI?,IE5 | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/sea-command-rift-in-london-persists-fechteler-fails-to-end-split-of.html | SEA COMMAND RIFT IN LONDON PERSISTS; Fechteler Fails to End Split of U. S. and Britain Over Allied Chieftain in Mediterranean | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/george-n-walsh.html | GEORGE N. WALSH | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/europe-forms-atom-body-eleven-nations-to-pool-funds-for-research.html | EUROPE FORMS ATOM BODY; Eleven Nations to Pool Funds for Research Program | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/radio-tv-institute-planned.html | Radio, TV Institute Planned | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/mrs-conways-82-best-siwanoy-player-takes-gross-prize-at-westchester.html | MRS. CONWAY'S 82 BEST; Siwanoy Player Takes Gross Prize at Westchester C. C. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/new-air-tactic-tried-saturation-bombing-attack-made-on-north-korean.html | NEW AIR TACTIC TRIED; Saturation Bombing Attack Made on North Korean Rail Line | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/r-h-hyde-nominated-to-f-c-c.html | R. H. Hyde Nominated to F. C. C. | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/assures-u-n-of-peace-aim.html | Assures U. N. of Peace Aim | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dole-extension-barred-jersey-wont-let-the-fathers-of-motherless.html | DOLE EXTENSION BARRED; Jersey Won't Let the Fathers of Motherless Young Keep House | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/stocks-are-steady-and-low-in-volume-turnover-is-the-smallest-since.html | STOCKS ARE STEADY AND LOW IN VOLUME; Turnover Is the Smallest Since Oct. 3, 1949, and Trading Is Narrowest in 2 1/2 Years STOCKS ARE STEADY AND LOW IN VOLUME | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/ralph-s-pearce.html | RALPH S, PEARCE | True | Special to tl,' NoRx Tt.lr. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/review-by-college-air-unit.html | Review by College Air Unit | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/i-l-g-w-u-in-drive-against-open-shop-union-putting-all-resources-in.html | I. L. G. W. U. IN DRIVE AGAINST OPEN SHOP; Union Putting All Resources in Campaign to Organize Dress Industry in New York | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/new-helicopter-tested-yh21-work-horse-is-largest-made-for-armed.html | NEW HELICOPTER TESTED; YH-21 Work Horse Is Largest Made for Armed Services | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/irving-a-harkavy.html | IRVING A. HARKAVY | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/utility-offering-on-market-today-syndicate-to-sell-8000000-in.html | UTILITY OFFERING ON MARKET TODAY; Syndicate to Sell $8,000,000 in Debentures of Southern Union Gas Company | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/carpet-reduction-by-big-mills-seen-5-to-10-decreases-by-lees-viewed.html | CARPET REDUCTION BY BIG MILLS SEEN; 5 to 10% Decreases by Lees Viewed as Pattern -- Slow Sales, Lower Costs Cited | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/marthur-gets-plaque-alfalfa-bill-murray-presents-gift-for-fight-on.html | M'ARTHUR GETS PLAQUE; Alfalfa Bill Murray Presents Gift for Fight on Reds | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/snyder-appoints-tax-counsel.html | Snyder Appoints Tax Counsel | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/oregon-campaign-begun-by-warren-he-warns-against-backbiting-in.html | OREGON CAMPAIGN BEGUN BY WARREN; He Warns Against 'Backbiting' in Primary -- Lodge Confers on Delegate Law Problem | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/foreign-students-at-new-peak-in-u-s.html | FOREIGN STUDENTS AT NEW PEAK IN U. S. | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/u-s-citizen-held-in-bolivia-murder-minister-promises-him-a-fair.html | U. S. CITIZEN HELD IN BOLIVIA MURDER; Minister Promises Him a Fair Trial -- Recognition of New Regime Is Debated | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/presbyterians-meet-make-plans-for-church-parley-here-may-22-to-28.html | PRESBYTERIANS MEET; Make Plans for Church Parley Here May 22 to 28 | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/reds-mount-lhasa-guard-street-patrols-set-up-in-tibets-capital.html | REDS MOUNT LHASA GUARD; Street Patrols Set Up in Tibet's Capital After Food Riots | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dr-mary-e-dickason-to-be-married-may-31.html | DR. MARY E. DICKASON TO BE MARRIED MAY 31 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/legion-pickets-play-in-capital.html | Legion Pickets Play in Capital | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/the-shrike-is-pulitzer-play-novel-prize-to-caine-mutiny-st-louis.html | ' The Shrike' Is Pulitzer Play; Novel Prize to 'Caine Mutiny'; St. Louis Post-Dispatch Is Honored for Its Expose of Federal Graft -- Leviero Gets Award on Wake Island Talks Pulitzer Prize-Winning Sequence of Photographs From Football Game SHRIKE IS CHOSEN AS PULITZER PLAY | True | By Richard H. Parke | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/atom-work-criticized-officials-in-research-program-are-termed.html | ATOM WORK CRITICIZED; Officials in Research Program Are Termed Overcautious | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/a-minister-and-his-parishioners-donating-blood.html | A MINISTER AND HIS PARISHIONERS DONATING BLOOD | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/india-and-sweden-in-trade-pact.html | India and Sweden in Trade Pact | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/miss-makepeaces-troth-pembroke-alumna-to-be-bride-of-anthony-g.html | MISS MAKEPEACE'S TROTH; Pembroke Alumna to Be Bride of Anthony G. Iannuccillo | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/miss-epstein-fiancee-of-dr-irving-levine.html | MISS EPSTEIN FIANCEE OF DR. IRVING LEVINE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/jewelers-losing-trade-noting-this-elgin-aide-suggests-emulating.html | JEWELERS LOSING TRADE; Noting This, Elgin Aide Suggests Emulating Door-to-Door Sellers | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/mrs-robert-randall-has-child.html | Mrs. Robert Randall Has Child | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/john-k-hayden.html | JOHN K. HAYDEN | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/canada-suspends-controls-but-government-retains-the-right-to.html | CANADA SUSPENDS CONTROLS; But Government Retains the Right to Reimpose Them if Necessary | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/miss-martfia-moller-specia-to-the-new-york-ttm.html | MI,SS MARTFIA MOLLER; Specia.! tO THE NEW YORK TtM. | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/accused-on-leaks-farm-aide-resigns-walker-cotton-chief-is-under.html | ACCUSED ON LEAKS, FARM AIDE RESIGNS; Walker, Cotton Chief, Is Under Inquiry for Alleged Tips to Egyptian in U. S. Buying ACCUSED OF LEAKS, FARM AIDE RESIGNS | True | By the United Press. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/kennan-arrives-in-berlin.html | Kennan Arrives in Berlin | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/elected-a-vice-president-of-general-motors-corp.html | Elected a Vice President Of General Motors Corp. | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/bonds-and-shares-on-london-market-most-sections-appear-weaker.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Appear Weaker Except Government Issues, Which Improve Modestly | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/greece-to-free-war-criminals.html | Greece to Free War Criminals | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/special-child-aid-held-inadequate-lack-of-facilities-impairs-the.html | SPECIAL CHILD AID HELD INADEQUATE; Lack of Facilities Impairs the Work of Children's Court, Justice Polier Says | True | By Dorothy Barclay | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/made-in-britain.html | MADE IN BRITAIN | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/vote-by-which-the-senate-delayed-foreign-aid-bill.html | Vote by Which the Senate Delayed Foreign Aid Bill | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/pakistan-raw-goat-skin-ruling.html | Pakistan Raw Goat Skin Ruling | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/world-test-of-u-s-seen-y-w-c-a-leader-says-racial-policy-is.html | WORLD TEST OF U. S. SEEN; Y. W. C. A. Leader Says Racial Policy Is Scrutinized Abroad | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/traffic-accidents-rise-weeks-total-of-599-in-city-is-increase-of.html | TRAFFIC ACCIDENTS RISE; Week's Total of 599 in City Is Increase of 101 in Year | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dr-joseph-ross.html | DR. JOSEPH ROSS | True | Special to THE NEw yORI JʹLr.5. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/ship-lines-report-rise-in-atlantic-travel-trace-it-to-confidence-in.html | Ship Lines Report Rise in Atlantic Travel, Trace It to Confidence in Korea Armistice | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/stuart-relates-phone-bond-deal-he-tells-in-antitrust-case-of-trying.html | STUART RELATES PHONE BOND DEAL; He Tells in Anti-Trust Case of Trying to Get Gifford to Sell 1935 Issue by Bids | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/febel-named-buffalo-coach.html | Febel Named Buffalo Coach | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/baroness-gevers.html | BARONESS GEVERS | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/lloyd-pugh-robertson.html | LLOYD PUGH ROBERTSON | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/new-york-still-growing.html | NEW YORK STILL GROWING | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/heavy-coffee-crop-in-venezuela.html | Heavy Coffee Crop in Venezuela | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/westchester-acts-on-airport-trees-board-approves-condemnation-if.html | WESTCHESTER ACTS ON AIRPORT TREES; Board Approves Condemnation If Owner Refuses to Sell 'Hazards' to County Field | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dr-foster-w-loso.html | DR. FOSTER W. LOSO | True | Special to THE NV YO!-I Tr.s. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rutgers-dedicates-chemistry-building.html | RUTGERS DEDICATES CHEMISTRY BUILDING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/11-yugoslavs-flee-to-italy-in-boat.html | 11 Yugoslavs Flee to Italy in Boat | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/school-address-corrected.html | School Address Corrected | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/price-of-alcohol-cut-17-12c-a-gallon-slash-on-industrial-product.html | PRICE OF ALCOHOL CUT 17 1/2C A GALLON; Slash on Industrial Product Follows Shifts in Supply, Demand and Distribution | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/brooklyn-woman-elected-by-united-parents-group.html | Brooklyn Woman Elected By United Parents Group | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/u-s-sues-lange-for-tax-seeks-to-collect-1645160-from-former-steel.html | U. S. SUES LANGE FOR TAX; Seeks to Collect $1,645,160 From Former Steel Official | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/extra-flying-pay-advocated-caliber-of-airmen-developed-is-said-to.html | Extra Flying Pay Advocated; Caliber of Airmen Developed Is Said to Justify System | | FOLLETT BRADLEY | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/army-g2-is-defended-intelligence-head-says-grow-incident-led-to-no.html | Army G-2 Is Defended; Intelligence Head Says Grow Incident Led to No Shifts -- Others Join Criticism | | By Hanson W. Baldwin | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/joliotcurie-repeats-charge-of-germ-war.html | JOLIOT-CURIE REPEATS CHARGE OF GERM WAR | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/greeting-card-maker-selling-stock-today.html | GREETING CARD MAKER SELLING STOCK TODAY | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/kennedys-hurling-marks-32-victory-he-yields-only-one-hit-after.html | KENNEDY'S HURLING MARKS 3-2 VICTORY; He Yields Only One Hit After Relieving Hearn in Third for Giants at Chicago WESTRUM BLASTS HOMER Connects With One on Against Cubs' Minner -- Triple by Thomson in 6th Wins | | By John Drebingerspecial To The New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/recruiting-drive-lags-services-seek-72000-women-by-june-only-9726.html | RECRUITING DRIVE LAGS; Services Seek 72,000 Women by June -- Only 9,726 Join | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/the-oil-dispute.html | THE OIL DISPUTE | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/daughter-to-mrs-d-e-sanders.html | Daughter to Mrs. D. E. Sanders | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/wasp-due-in-today-with-61-off-hobson-log-tells-how-carrier-part-of.html | WASP DUE IN TODAY WITH 61 OFF HOBSON; Log Tells How Carrier, Part of Bow Ripped Off, Fought Seas and Sailed Backward | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/print-shop-owner-is-suicide.html | Print Shop Owner Is Suicide | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/fashion-show-keyed-to-benedictine-tone.html | FASHION SHOW KEYED TO BENEDICTINE TONE | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/460-dead-of-cholera-in-calcutta.html | 460 Dead of Cholera in Calcutta | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/prof-joseph-s-newell.html | PROF. JOSEPH S. NEWELL | True | S | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/senate-delays-foreign-aid-vote-knowland-is-accused-of-ballyhoo-7.html | Senate Delays Foreign Aid Vote; Knowland Is Accused of 'Ballyhoo'; 7 Billion Mutual Security Bill Referred to Armed Services Committee for Study | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/13-shipyards-face-joint-w-s-b-trial-pleas-are-denied-for-separate.html | 13 SHIPYARDS FACE JOINT W. S. B. TRIAL; Pleas Are Denied for Separate Hearings on Charges of Illegal Pay Increases | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/voluntary-curbs-on-credit-lifted-but-restraint-group-continues-on-s.html | VOLUNTARY CURBS ON CREDIT LIFTED; But Restraint Group Continues on 'Stand-By Basis' to Renew Operations if Necessary STATE BONDS ARE A FACTOR President Had Excluded Them From Plan -- Pressure Also From Private Sources U. S. DROPS A PART OF CREDIT PROGRAM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/chilean-first-lady-honored.html | Chilean First Lady Honored | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/health-of-world-found-improving-reduction-in-deaths-and-gains-in.html | HEALTH OF WORLD FOUND IMPROVING; Reduction in Deaths and Gains in Disease Control Reported at U. N. Geneva Assembly | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/robert-m-hutchison.html | ROBERT M. HUTCHISON | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/taft-forces-seek-ohio-sweep-today-stassen-slate-will-contest-for-47.html | TAFT FORCES SEEK OHIO SWEEP TODAY; Stassen Slate Will Contest for 47 Delegate Seats -- Kefauver Opposes Bulkley | True | By Elie Abelspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/alois-meyer.html | ALOIS MEYER | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/top-officials-elected-by-m-a-hanna-co.html | TOP OFFICIALS ELECTED BY M. A. HANNA CO. | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/house-votes-plant-to-navy.html | House Votes Plant to Navy | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/toscanini-off-for-italy-maestro-leaves-by-plane-for-annual.html | TOSCANINI OFF FOR ITALY; Maestro Leaves by Plane for Annual Four-Month Stay | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/horace-mann-in-lead-tops-riverdale-by-one-point-as-track-and-field.html | HORACE MANN IN LEAD; Tops Riverdale by One Point as Track and Field Meet Opens | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/living-theatre-gives-concert-of-moderns.html | LIVING THEATRE GIVES CONCERT OF MODERNS | True | J. B. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/j-c-green-is-named-minister-to-jordan.html | J. C. GREEN IS NAMED MINISTER TO JORDAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/brandeis-offering-bernsteins-opera-world-premiere-of-trouble-in.html | BRANDEIS OFFERING BERNSTEIN'S OPERA; World Premiere of 'Trouble in Tahiti' to Be Held at Festival at University Next Month | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rainsford-cornell.html | Rainsford -- Cornell | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/siena-defeated-5-3-special-to-the-new-york-times.html | Siena Defeated, 5 -- 3; Special to THE NEW YORK TIMES. | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/ice-cream-upstages-circus-for-small-fry.html | ICE CREAM UPSTAGES CIRCUS FOR SMALL FRY | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/haydn-series-ends-schneider-quartet-completes-concerts-on-composer.html | HAYDN SERIES ENDS; Schneider Quartet Completes Concerts on Composer | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/veterans-bond-issue-is-sold-by-montana.html | VETERANS BOND ISSUE IS SOLD BY MONTANA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/sir-i-g-anderson-leader-in-shippin6-former-conse-m-p-forl-london.html | SIR I. G. ANDERSON, LEADER IN SHIPPIN6; Former Conse M. P. forI London, Director of the Suez Canal Company, Is Dead | True | special to T Nsw YO Tzs. | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/wisconsin-power-co-borrows-12500000.html | WISCONSIN POWER CO. BORROWS $12,500,000 | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/missing-youths-boat-found-on-champlain.html | MISSING YOUTHS' BOAT FOUND ON CHAMPLAIN | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/segura-retracts-reproof-of-spain-after-learning-franco-was-critic.html | Segura Retracts Reproof of Spain After Learning Franco Was Critic; Cardinal Orders Diocese to Stop Informing Catholics of Admonition Saying Regime Had Violated 'Rights of the Church' | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/directors-of-international-nickel-elect-president-fill-other-posts.html | Directors of International Nickel Elect President, Fill Other Posts; Thompson to Keep His Position of Board Chairman -- Officials Named in Two Subsidiaries | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/installations-tomorrow-for-merchandising-club.html | Installations Tomorrow For Merchandising Club | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/mrs-charles-h-boyntoni.html | !MRS. CHARLES H. BOYNTONi | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/truman-praises-liberia-hails-nations-economic-gains-on-receiving.html | TRUMAN PRAISES LIBERIA; Hails Nation's Economic Gains on Receiving New Envoy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/woman-is-praised-for-music-for-sick.html | WOMAN IS PRAISED FOR MUSIC FOR SICK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dayton-news-misquoted-on-race.html | Dayton News Misquoted on Race | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/chilean-net-team-downs-austria-41.html | CHILEAN NET TEAM DOWNS AUSTRIA, 4-1 | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/stevenson-praises-harriman.html | Stevenson Praises Harriman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/buying-initiative-on-rise-in-grains-liquidation-by-longs-appears-to.html | BUYING INITIATIVE ON RISE IN GRAINS; Liquidation by Longs Appears to Have Run Course -- May Wheat Sparks Advance | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/indians-overcome-red-sox-in-10th-42-avila-starts-decisive-3run.html | INDIANS OVERCOME RED SOX IN 10TH, 4-2; Avila Starts Decisive 3-Run Uprising With Homer -- Tribe Game From League Lead | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/return-to-gold-standard-urged.html | Return to Gold Standard Urged | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/morris-issues-denial-here.html | Morris Issues Denial Here | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/decline-in-rubber-is-reflected-herei-collapse-in-singapore-sends.html | DECLINE IN RUBBER IS REFLECTED HERE!; Collapse in Singapore Sends Prices Off 90 to 127 Points -- Other Trading Is Light | True | | 1980-05-22 | RE000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/miss-nora-b-hall.html | MISS NORA B. HALL | True | | 1980-05-22 | RE000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/kilroe-defeats-rose-scores-upset-to-reach-final-in-squash-tennis-to.html | KILROE DEFEATS ROSE; Scores Upset to Reach Final in Squash Tennis Tourney | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/negotiations-reported-under-way-to-merge-foremost-dairies-and.html | Negotiations Reported Under Way to Merge Foremost Dairies and ACF-Brill Motors Co. | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/uptown-traffic-aid-is-dedicated-cullman-presses-lincoln-project.html | Uptown Traffic Aid Is Dedicated; Cullman Presses Lincoln Project | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/receiving-annual-laetare-medal-here.html | RECEIVING ANNUAL LAETARE MEDAL HERE | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/in-the-nation-law-and-order-survive-a-great-test.html | In The Nation; Law and Order Survive a Great Test | True | By Arthur Krock | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/the-stakes-in-germany.html | THE STAKES IN GERMANY | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/norway-studies-expanding-aid.html | Norway Studies Expanding Aid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/new-regional-consultant-of-paralysis-foundation.html | New Regional Consultant Of Paralysis Foundation | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/luncheon-today-aids-home.html | Luncheon Today Aids Home | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/ankaras-mayor-arrives-turkish-official-on-19day-visit-a-queen.html | ANKARA'S MAYOR ARRIVES; Turkish Official, on 19-Day Visit, a Queen Elizabeth Passenger | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/young-g-o-p-convention-set.html | Young G. O. P. Convention Set | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dr-frank-w-bradner.html | DR. FRANK W. BRADNER | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/95-on-australia-olympic-team.html | 95 on Australia Olympic Team | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/robb-fined-for-pushing-stanky-quits-as-national-league-umpire.html | Robb, Fined for Pushing Stanky, Quits as National League Umpire | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/truman-asks-15-billion-plan-for-flood-damage-insurance-flood.html | Truman Asks 1.5 Billion Plan For Flood Damage Insurance; FLOOD INSURANCE ASKED BY TRUMAN | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/xavier-cugat-marries.html | Xavier Cugat Marries | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/carney-visits-greece-mediterranean-commander-has-series-of-talks-in.html | CARNEY VISITS GREECE; Mediterranean Commander Has Series of Talks in Athens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/50-for-water-pistol-squirt.html | $50 for Water Pistol Squirt | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/financial-notes.html | FINANCIAL NOTES | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/de-givenchys-poverty-jackets-are-foils-for-sumptuous-gowns.html | De Givenchy's 'Poverty' Jackets Are Foils for Sumptuous Gowns | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/gligoric-winner-takes-chess-lead-yugoslav-master-defeats-mrs.html | GLIGORIC WINNER, TAKES CHESS LEAD; Yugoslav Master Defeats Mrs. Stevenson After 25 Moves -- Pomar and Martin Draw | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/malans-assurance-against-coup-asked.html | MALAN'S ASSURANCE AGAINST COUP ASKED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/son-to-the-clinton-elliotts-3d.html | Son to the Clinton Elliotts 3d | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/two-homers-help-brooklyn-win-51-hodges-and-pafko-wallops-spark.html | TWO HOMERS HELP BROOKLYN WIN, 5-1; Hodges and Pafko Wallops Spark Victory Over Pirates -- Branca Goes the Route | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/montreal-prisoners-in-new-disturbances.html | MONTREAL PRISONERS IN NEW DISTURBANCES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/van-fleet-says-foe-spurns-armistice-head-of-u-n-ground-forces.html | VAN FLEET SAYS FOE SPURNS ARMISTICE; Head of U. N. Ground Forces Asserts Reds Prolong Talks in Korea Deliberately | True | By George Barrettspecial To the New York Times | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/small-tidal-wave-sweeps-lake-huron.html | SMALL 'TIDAL' WAVE SWEEPS LAKE HURON | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/friend-of-sutton-seized-as-suspect-in-schuster-death-armed-burglar.html | FRIEND OF SUTTON SEIZED AS SUSPECT IN SCHUSTER DEATH; Armed Burglar and 2 Others Captured in Providence With Plans for $75,000 Hold-Up MURDER PISTOL NOT FOUND But Notes Indicate Meal With Bank Robber, Later Warning to Girl to 'Keep Under Cover' GUNMEN CAUGHT BY NEW ENGLAND POLICE SUSPECT IS SEIZED IN SCHUSTER DEATH | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/g-o-p-finance-chiefs-meet.html | G. O. P. Finance Chiefs Meet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/soviet-opens-big-bond-drive.html | Soviet Opens Big Bond Drive | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/browns-recall-mahoney.html | Browns Recall Mahoney | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/rail-benefits-bill-voted-white-house-gets-measure-to-lift.html | RAIL BENEFITS BILL VOTED; White House Gets Measure to Lift Unemployment Aid | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dulles-bids-west-warn-reds-on-asia-threat-of-full-retaliation-for.html | DULLES BIDS WEST WARN REDS ON ASIA; Threat of Full Retaliation for Attack on Indo-China Is Best Defense, He Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/english-league-champions-here-for-soccer-tour.html | ENGLISH LEAGUE CHAMPIONS HERE FOR SOCCER TOUR | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/house-in-2d-clash-on-tipsy-charge-it-gets-resolution-demanding-hall.html | HOUSE IN 2D CLASH ON 'TIPSY' CHARGE; It Gets Resolution Demanding Hall Explain Campaign Talk on Drinking Congressmen | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/shipping-mail-st-all-hours-given-in-daylight-saving-time.html | SHIPPING -- MAIL; St ALI HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/haifa-mayor-here-today-abba-hushi-to-make-5week-tour-selling.html | HAIFA MAYOR HERE TODAY; Abba Hushi to Make 5-Week Tour Selling Israeli Bonds | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/westinghouse-elects-three.html | Westinghouse Elects Three | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/sports-of-the-times-the-trade-winds-stir.html | Sports of The Times; The Trade Winds Stir | True | By Arthur Daley | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/evicts-daily-worker-aide-detroit-court-orders-reporter-from-housing.html | EVICTS DAILY WORKER AIDE; Detroit Court Orders Reporter From Housing Project There | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/maria-concepcion-being-dramatized-katherine-anne-porters-short.html | 'MARIA CONCEPCION' BEING DRAMATIZED; Katherine Anne Porter's Short Story Will Be Staged Next Season by Lewis & Fredrick | True | By Louis Calta | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/estimate-of-steel-output-to-be-delayed-this-week.html | Estimate of Steel Output To Be Delayed This Week | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/segregation-law-tested-transvaal-town-seeks-to-move-indians-to.html | SEGREGATION LAW TESTED; Transvaal Town Seeks to Move Indians to Separate Area | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/prices-of-cotton-rise-4-to-37-points-strength-in-old-may-and-july.html | PRICES OF COTTON RISE 4 TO 37 POINTS; Strength in Old May and July Is Most Pronounced in Day Marked by Steadiness | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/13-are-held-for-trial-in-carolina-flogging.html | 13 ARE HELD FOR TRIAL IN CAROLINA FLOGGING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/asks-harlem-center-aid-sugar-ray-robinson-appeals-for-st-charles.html | ASKS HARLEM CENTER AID; Sugar Ray Robinson Appeals for St. Charles Project Fund | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/striking-designs-mark-new-lamps-with-interest-centering-on-the.html | STRIKING DESIGNS MARK NEW LAMPS; With Interest Centering on the Shades, Fixtures Are of Unconventional Type | True | By Betty Pepis | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/john-b-tower.html | JOHN B, TOWER | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/clark-off-for-tokyo-calls-honorable-truce-his-aim-new-u-n-commander.html | Clark, Off for Tokyo, Calls 'Honorable' Truce His Aim; NEW U. N. COMMANDER VISITING U. N. HEADQUARTERS HERE CLARK, OFF TO POST, PLEDGES PEACE AIM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/israeli-bill-gives-priority-to-agency-zionist-body-would-be-main.html | ISRAELI BILL GIVES PRIORITY TO AGENCY; Zionist Body Would Be Main Link Between New Nation and Jews Elsewhere | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/oil-walkout-cuts-airlines-flights-u-s-widens-rule-of-supplies.html | OIL WALKOUT CUTS AIRLINES' FLIGHTS; U. S. Widens Rule of Supplies -- Chapman Hopeful of Accord -- Unions Reduce Demands OIL WALKOUT CUTS AIRLINES FLIGHTS | True | By A. H. Raskin | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/business-men-cite-cost-of-sick-minds-they-give-lunch-for-dr-knight.html | BUSINESS MEN CITE COST OF SICK MINDS; They Give Lunch for Dr. Knight, Who Sets Annual U.S. Loss at Million Man-Hours | True | By Lucy Freeman | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/aid-too-late-jersey-lake-is-a-mud-puddle-but-a-few-heavy-rains.html | Aid Too Late, Jersey Lake Is a Mud Puddle, But a Few Heavy Rains Would Bring It Back | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/sketches-of-the-pulitzer-prize-winners-in-journalism-letters-and.html | Sketches of the Pulitzer Prize Winners in Journalism, Letters and Music for 1952 | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/anthony-czarnecki.html | ANTHONY CZARNECKI | True | Special to TI-1E Ngw Yo Tii. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/colgatepalmolivepeet-elects-executives.html | COLGATE-PALMOLIVE-PEET ELECTS EXECUTIVES | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/mercy-killer-accused-of-murder.html | Mercy Killer' Accused of Murder | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/wolff-heads-arbitrators-unit.html | Wolff Heads Arbitrators Unit | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/chile-explains-stand-on-copper.html | Chile Explains Stand on Copper | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/tones-seek-settlement.html | Tones Seek Settlement | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/pennsylvania-timber-burns.html | Pennsylvania Timber Burns | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/buying-is-improved-in-boys-fall-lines-good-spring-showing-imparts.html | BUYING IS IMPROVED IN BOYS FALL LINES; Good Spring Showing Imparts Confidence -- Show Attracts 2,000 in Two Days | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/practical-nurses-meet-600-attend-reception-opening-groups-annual.html | PRACTICAL NURSES MEET; 600 Attend Reception Opening Group's Annual Convention | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/fred-crow.html | FRED crow | True | Soecial to THZ Nmv No ?n, lr.s. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/elizabeth-in-residence-at-buckingham-palace.html | Elizabeth in Residence At Buckingham Palace | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/moscow-figures-corrected.html | Moscow Figures Corrected | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/wood-field-and-stream-creels-light-for-catskill-trout-anglers.html | Wood, Field and Stream; Creels Light for Catskill Trout Anglers -- Mackerel Catches Off Freeport | True | By Raymond R. Camp | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/skehan-butler.html | Skehan -- Butler | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/william-e-brown.html | WILLIAM E, BROWN | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/eisenhower-visits-italy-in-farewell-reviews-and-praises-10000.html | EISENHOWER VISITS ITALY IN FAREWELL; Reviews and Praises 10,000 Soldiers at Udine, Then Flies to See Officials in Rome | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/shippers-ask-news-on-aid-for-brazil-call-on-debtor-government-and.html | SHIPPERS ASK NEWS ON AID FOR BRAZIL; Call on Debtor Government and Export-Import Bank to Clarify Situation COLLECTIONS FAR BEHIND They Also Want Statement on Policy That Would Bar Similar Threats to Trade | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/iron-fireman-buys-petro.html | Iron Fireman Buys Petro | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/election-scurrility-study-set.html | Election Scurrility Study Set | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/benjamin-may-dead-du-pont-exofficial.html | BENJAMIN MAY DEAD; DU PONT EX-OFFICIAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/senate-confirms-bendetsen.html | Senate Confirms Bendetsen | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/merman-reopens-national-theatre-call-me-madam-is-first-bill-as.html | MERMAN REOPENS NATIONAL THEATRE; ' Call Me Madam' Is First Bill as Washington Playhouse Returns to Legitimate Fold | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/van-heusen-holds-spring-shirt-price-some-sports-lines-reduced-400.html | VAN HEUSEN HOLDS SPRING SHIRT PRICE; Some Sports Lines Reduced -- 400 Styles to Be Available to Trade Next Week | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/text-of-truman-flood-message.html | Text of Truman Flood Message | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/recorded-hearing-barred-by-benton-balks-at-apparatus-installed-by.html | RECORDED HEARING BARRED BY BENTON; Balks at Apparatus Installed by McCarthy at Preliminary Questioning in Libel Suit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/price-relief-plea-won-by-safeway-emergency-appeals-court-holds-food.html | PRICE RELIEF PLEA WON BY SAFEWAY; Emergency Appeals Court Holds Food Chain Entitled to Help of Capehart Amendment PRICE RELIEF PLEA WON BY SAFEWAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/india-limits-ceylon-visas-communists-had-sought-recruits-for.html | INDIA LIMITS CEYLON VISAS; Communists Had Sought Recruits for Election Fight There | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/120-dealers-open-antiques-exhibit-spring-flowers-enhance-the.html | 120 DEALERS OPEN ANTIQUES EXHIBIT; Spring Flowers Enhance the Displays at Eastern States Fair at White Plains | True | By Sanka Knoxspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/race-strike-goes-into-a-second-day-owners-again-fail-to-enter.html | RACE STRIKE GOES INTO A SECOND DAY; Owners Again Fail to Enter Horses -- Sportsmen's Park Appeals to Turf Board | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/seixas-triumphs-easily-mcneill-tuero-guernsey-also-score-in-bermuda.html | SEIXAS TRIUMPHS EASILY; McNeill, Tuero, Guernsey Also Score in Bermuda Tennis | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/commodity-club-to-dine.html | Commodity Club to Dine | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/news-of-food-whole-family-in-kitchen-is-new-recipe-for-happy-living.html | News of Food; ' Whole Family in Kitchen' Is New Recipe for Happy Living, Range Makers Hear | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/center-to-cut-car-toll-the-purpose-is-to-teach-adult-drivers-in.html | CENTER TO CUT CAR TOLL; The Purpose Is to Teach Adult Drivers in Every State | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/8772466-earned-by-national-steel-corporations-march-quarter-shows.html | $8,772,466 EARNED BY NATIONAL STEEL; Corporation's March Quarter Shows Net of $1.19 a Share, Against $1.57 Last Year ADJUSTED FOR TAX CHANGE Reports of Operations Given by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/contract-rate-revisions-2-north-atlantic-conferences-notify.html | CONTRACT RATE REVISIONS; 2 North Atlantic Conferences Notify Maritime Board | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/journalists-congress-opens.html | Journalists' Congress Opens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/william-surosky.html | WILLIAM SUROSKY | True | .pectal tO 'IRE NEW YOItK Tt,tz5. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/canada-lifts-plutonium-output.html | Canada Lifts Plutonium Output | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/named-to-a-s-p-c-a-board.html | Named to A. S. P. C. A. Board | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/school-board-job-for-silver-likely-mayor-said-to-have-decided-to.html | SCHOOL BOARD JOB FOR SILVER LIKELY; Mayor Said to Have Decided to Name Wool Concern Head to Succeed Marshall 200 BID LATTER FAREWELL Last La Guardia Member Has Been Sharp Critic of City's Educational Policies | True | | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/bonn-president-yields-on-anthem-but-rejects-official-proclamation.html | Bonn President Yields on Anthem But Rejects Official Proclamation; Heuss Tells Adenauer He Is 'Only Accepting a Fact' in Agreeing to Third Verse of Deutschlandlied as National Hymn | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/methodists-urge-unit-change-name-coast-session-also-requests.html | METHODISTS URGE UNIT CHANGE NAME; Coast Session Also Requests Federation to Leave Its New York Headquarters | True | By George Duginspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/steel-mill-builders-out-refuse-to-cross-picket-lines-at-fairless.html | STEEL MILL BUILDERS OUT; Refuse to Cross Picket Lines at Fairless Works | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/british-begin-local-vote-election-of-municipal-councils-will-extend.html | BRITISH BEGIN LOCAL VOTE; Election of Municipal Councils Will Extend for a Week | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/william-r-horowitz.html | WILLIAM R. HOROWITZ | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/radiation-in-fires-cited.html | Radiation in Fires Cited | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/city-center-names-two-new-officers.html | CITY CENTER NAMES TWO NEW OFFICERS | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/whalers-in-british-columbia-set.html | Whalers in British Columbia Set | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/carpenters-strike-in-alaska.html | Carpenters Strike in Alaska | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/spending-that-saves.html | SPENDING THAT SAVES | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/chosen-as-the-honor-men-for-princeton-graduation.html | Chosen as the Honor Men For Princeton Graduation | True | Special to THE NEW YORK TIMES.PRINCETON, N. J., May | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/body-hoards-sugar-to-fuel-the-brain-factor-secreted-by-pituitary.html | BODY HOARDS SUGAR TO FUEL THE BRAIN; Factor Secreted by Pituitary, Sorting Sources of Energy, Is Possibly a Hormone ANTI-TB SUBSTANCE FOUND Isolated From Animal Tissue, Spermine Inhibits Growth of Bacilli in Test Tubes | True | By William L. Laurencespecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/u-s-lists-65-new-casualties.html | U. S. Lists 65 New Casualties | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/embezzlement-of-400000-laid-to-perth-amboy-banker-400000-theft-laid.html | Embezzlement of $400,000 Laid to Perth Amboy Banker; $400,000 THEFT LAID TO JERSEY BANKER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/cio-assault-laid-to-afl-men.html | C.I.O. Assault Laid to A.F.L. Men | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/senators-with-shea-trounce-browns-131.html | SENATORS, WITH SHEA, TROUNCE BROWNS, 13-1 | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/bradley-discloses-54-defense-crisis-reds-strength-will-be-at-peak.html | BRADLEY DISCLOSES '54 DEFENSE CRISIS; Reds' Strength Will Be at Peak Then, He Warns Senate Body in Plea to Bar Fund Curbs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/s-a-millikin-marries-industrialist-of-cleveland-weds-mrs-marguerite.html | S. A. MILLIKIN MARRIES; Industrialist of Cleveland Weds Mrs. Marguerite Manville | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/business-building-sold-on-pearl-st-buyer-to-use-part-of-8story.html | BUSINESS BUILDING SOLD ON PEARL ST.; Buyer to Use Part of 8-Story Structure -- Corner Housing Conveyed in 'Village' | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/weakness-seen-in-economic-policy.html | Weakness Seen in Economic Policy | | R. E. LUDT | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-13-no-title.html | Article 13 -- No Title | | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/westchester-play-fete-opens.html | Westchester Play Fete Opens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/nunan-says-fears-of-indictment-bar-replies-in-inquiry-asserts-at.html | NUNAN SAYS FEARS OF INDICTMENT BAR REPLIES IN INQUIRY; Asserts at House Hearing He Has Specific Crimes in Mind That Prevent Testimony BALKS AT FINANCE QUERIES After Plea to Be Excused From Tax Investigation Fails, He Scorns 'Trial on Innuendo' FINANCIAL QUERIES BARRED BY NUNAN | | By Clayton Knowlessspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/music-events-tonight.html | Music Events Tonight | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/waltham-watch-earned-11728-in-1951-first-profit-for-the-company.html | Waltham Watch Earned $11,728 in 1951, First Profit for the Company Since 1945 | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/commodity-index-up-prices-rise-from-294-thursday-to-2949-on-friday.html | COMMODITY INDEX UP; Prices Rise From 294 Thursday to 294.9 on Friday | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/moodie-degenhardt.html | Moodie -- Degenhardt | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/fined-25-in-ransom-hoax.html | Fined $25 in Ransom Hoax | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/russian-says-g-is-buy-up-narcotics-tells-u-n-unit-morale-of-men-in.html | RUSSIAN SAYS G. I.'S BUY UP NARCOTICS; Tells U. N. Unit Morale of Men in Asia Is Low -- U. S. Lays Traffic to Red China | | By Kathleen McLaughlinspecial To the New York Times. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/a-l-p-picks-marcantonio-state-committee-elects-him-as-chief-plans.html | A. L. P. PICKS MARCANTONIO; State Committee Elects Him as Chief, Plans Election Rally | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/dr-i-id-sheridan-hospitals-exhead.html | DR. I. ?d. SHERIDAN, HOSPITALS EX.HEAD | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/al-ciuci-heads-l-i-p-g-a.html | Al Ciuci Heads L. I. P. G. A. | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/top-germany-aide-called-to-london-high-commissioner-and-eden.html | TOP GERMANY AIDE CALLED TO LONDON; High Commissioner and Eden Discuss Key Bonn Questions -- Reply to Soviet Revised | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/oblivion-seen-for-fairway-divot-with-development-of-new-grass-tough.html | Oblivion Seen for Fairway Divot With Development of New Grass; Tough Turf Is Weed-Free and Needs Little Watering, According to U. S. G. A. Green Section -- Savings Loom for Clubs | | By Lincoln A. Werden | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/bernard-gibbons-cdecl-0.html | BERNARD GIBBONS .C;DeC'!.l -0 | True | THe. N2w NCK TI?.r'; | 1980-05-22 | RE0000058583 | B00000354568 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/george-givot-bows-as-concert-singer-erstwhile-greek-ambassador-of-a.html | GEORGE GIVOT BOWS AS CONCERT SINGER; Erstwhile 'Greek Ambassador' of Amusement World, Now a Basso, Gives First Recital | True | By Howard Taubman | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/bribe-case-split-to-balk-pensions-6-of-18-police-go-on-trial.html | Bribe Case Split to Balk Pensions; 6 of 18 Police Go on Trial Tomorrow; MAIN WITNESS IN POLICE TRIALS POLICE TRIAL SPLIT; OFF TILL TOMORROW | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/3-western-roads-ask-rise-in-fares-missouri-pacific-southern-pacific.html | 3 WESTERN ROADS ASK RISE IN FARES; Missouri Pacific, Southern Pacific and Northwestern Pacific Make I.C.C. Plea 3 WESTERN ROADS ASK RISE IN FARES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/charlie-mcadam-and-sky-ship-win-sections-of-swift-stakes-at-belmont.html | Charlie McAdam and Sky Ship Win Sections of Swift Stakes at Belmont Park; CLARK 3-YEAR-OLD BEATS SUGGESTED Paying $8.50, Charlie McAdam Triumphs by Half Length -- Favored Primate Third BROOKMEADE COLT VICTOR Sky Ship Defeats All's Fair in Second Half of Swift Stakes at Belmont | True | By Joseph C. Nichols | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/duff-denies-report-says-he-will-continue-work-to-nominate.html | DUFF DENIES REPORT; Says He Will Continue Work to Nominate Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-06 | 1952-05-06 | https://www.nytimes.com/1952/05/06/archives/western-union-gets-bid-ching-tells-company-to-attend-wage-session.html | WESTERN UNION GETS BID; Ching Tells Company to Attend Wage Session at Washington | True | | 1980-05-22 | RE0000058583 | B00000354568 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/to-operate-on-vandenberg-today.html | To Operate on Vandenberg Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/six-upstate-counties-join-blood-program.html | SIX UPSTATE COUNTIES JOIN BLOOD PROGRAM | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/rule-on-indians-asked-arizona-seeks-to-bar-indians-on-reservations.html | RULE ON INDIANS ASKED; Arizona Seeks to Bar Indians on Reservations From State Aid | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/white-plains-boy-wins-dartmouth-scholarship.html | White Plains Boy Wins Dartmouth Scholarship | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/miss-joan-p-bassill-becomes-betrothed.html | MISS JOAN P. BASSILL BECOMES BETROTHED | True | Special to Ta'l Nv Yohu/TiMr. S. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/cubs-klippstein-hurls-3hitter-for-2to0-victory-over-braves.html | Cubs' Klippstein Hurls 3-Hitter For 2-to-0 Victory Over Braves; Chicagoans Bunch Three Blows With Two Walks in Fifth for Both Runs Off Bickford -- Jackson Is Batting Star | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/chennaults-planes.html | CHENNAULT'S PLANES | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/frank-dessau.html | FRANK DESSAU | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/37000-loss-to-u-s-on-grain-charged-senator-ellender-says-concern-in.html | $37,000 LOSS TO U. S. ON GRAIN CHARGED; Senator Ellender Says Concern in Illinois Collected Twice -- Demands Cash Return | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/soil-conservation-bill-backed.html | Soil Conservation Bill Backed | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/brooks-halt-reds-in-ten-innings-54-dodgers-win-on-furillos-fly.html | BROOKS HALT REDS IN TEN INNINGS, 5-4; Dodgers Win on Furillo's Fly After Pafko's Triple to Take Over First Place Again LOES WINS NO. 3 IN RELIEF Balk Puts Game in Overtime After Roe Departs -- Snider, Hodges Hit for Circuit | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/east-germans-to-get-iron.html | East Germans to Get Iron | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pan-american-loses-samoa-plea.html | Pan American Loses Samoa Plea | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/sweet-vermouth-victor-at-camden-outsider-scores-by-head-over-ginger.html | SWEET VERMOUTH VICTOR AT CAMDEN; Outsider Scores by Head Over Ginger D., With Jandy Next in Garden State Dash | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/paul-valentine-weds-actor-marries-princess-flevur-ali-khan-in.html | PAUL VALENTINE WEDS; Actor Marries Princess Flevur Ali Khan in Jersey City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/atomic-program-aide-resigns.html | Atomic Program Aide Resigns | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/2-held-in-resale-of-dodger-tickets-pair-accused-of-speculating-with.html | 2 HELD IN RESALE OF DODGER TICKETS; Pair Accused of Speculating With Reserved Seats for Key Brooklyn Games | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/bonds-and-shares-on-london-market-strength-in-british-securities-is.html | BONDS AND SHARES ON LONDON MARKET; Strength in British Securities Is Main Feature of the Day -- African Gold Shares Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/silver-drops-to-87c-an-ounce.html | Silver Drops to 87c an Ounce | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pledge-to-bonn-set-by-atlantic-group-council-agrees-on-a-protocol.html | PLEDGE TO BONN SET BY ATLANTIC GROUP; Council Agrees on a Protocol to Bring West Germany Under Treaty's Protection | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/boston-symphony-captivates-paris-as-it-makes-bow-at-festival-there.html | Boston Symphony Captivates Paris As It Makes Bow at Festival There; Full Pomp and Ceremony Mark Occasion -- Audience Recalls Orchestra After It Plays 'Daphnis et Chloe' Suite | True | By Olin Downesspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/u-s-bids-oil-unions-end-strike-at-once-workers-censure-pay-board.html | U. S. BIDS OIL UNIONS END STRIKE AT ONCE; Workers Censure Pay Board for Move, but Accept Call to Parley in Washington U.S. BIDS OIL UNIONS END STRIKE AT ONCE | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/schaff-signs-with-redskins.html | Schaff Signs With Redskins | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/de-gasperi-receives-u-s-envoy.html | De Gasperi Receives U. S. Envoy | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/weinbergershefler.html | Weinberger—Shefler | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/garden-club-party-friday.html | Garden Club Party Friday | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/high-court-refuses-to-review-film-suit.html | HIGH COURT REFUSES TO REVIEW FILM SUIT | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/elizabeth-pier-bid-approved.html | Elizabeth Pier Bid Approved | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/defense-week-set-for-industry-here-mayor-proclaims-may-12-to-16-for.html | DEFENSE WEEK SET FOR INDUSTRY HERE; Mayor Proclaims May 12 to 16 for Armed Services' Drive to Aid Small Business | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/my-ladys-dress.html | MY LADY'S DRESS" | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/ceramic-makers-show-new-pieces-dishes-by-frances-simches-and-james.html | CERAMIC MAKERS SHOW NEW PIECES; Dishes by Frances Simches and James Crumrine Are on View Beginning Today | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/anne-b-dennison-wed-to-rev-dr-p-de-song.html | ANNE B. DENNISON WED TO REV. DR. P. DE SONG | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/employes-in-schools-get-new-staff-plan.html | EMPLOYES IN SCHOOLS GET NEW STAFF PLAN | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/john-j-willis.html | JOHN J. WILLIS | True | Special ta llw YOP. K Tl,rs. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/inwood-team-sets-long-island-pace-ridgewood-and-quaker-ridge-women.html | INWOOD TEAM SETS LONG ISLAND PACE; Ridgewood and Quaker Ridge Women Also Top Districts in Interclub Golf Play | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/union-shop-snags-rail-talk.html | Union Shop Snags Rail Talk | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/7-plead-no-defense-in-carolina-flogging.html | 7 PLEAD NO DEFENSE IN CAROLINA FLOGGING | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/retired-navy-man-gets-benefits-of-army-rank.html | Retired Navy Man Gets Benefits of Army Rank | True | By the United Press. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/hurley-ahead-in-primary-leads-2-rivals-in-new-mexico-in-bid-for.html | HURLEY AHEAD IN PRIMARY; Leads 2 Rivals in New Mexico in Bid for Senate Seat | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/dictaphone-corp-names-general-sales-manager.html | Dictaphone Corp. Names General Sales Manager | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/belgrade-to-set-up-strong-presidency-tito-is-held-certain-to-accede.html | BELGRADE TO SET UP STRONG PRESIDENCY; Tito Is Held Certain to Accede to New Office to Be Created in Constitutional Reform | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/city-reporters-install-mayor-and-top-aides-attend-association.html | CITY REPORTERS INSTALL; Mayor and Top Aides Attend Association Ceremony | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/to-study-railroad-plan-committee-named-by-head-of-long-island.html | TO STUDY RAILROAD PLAN; Committee Named by Head of Long Island Association | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/radio-and-television-mind-reading-gin-rummy-mental-telepathy-and.html | RADIO AND TELEVISION; Mind Reading, Gin Rummy, Mental Telepathy and Hypnotism on 'Lights Out' Strain One's Credulity | True | By Jack Gould | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/dr-eugene-theimer.html | DR. EUGENE THEIMER | True | Special to THE N | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/publishing-tax-regulations-asked.html | Publishing Tax Regulations Asked | True | HERMAN NICHOLS, C. P. A. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/2-strikes-foul-up-return-of-fliers-homecoming-of-four-air-squadrons.html | 2 STRIKES FOUL UP RETURN OF FLIERS; Homecoming of Four Air Squadrons After 8 Months in Korean Waters Hampered | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/waltham-ratio-1for3.html | Waltham Ratio 1-for-3 | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/j-percy-h-johnson-directory-editor-73.html | J. PERCY H. JOHNSON, DIRECTORY EDITOR, 73 | True | Special to TH NEW Yolx TxMr. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/designs-in-silver-span-five-decades-sculptural-appearance-marks.html | DESIGNS IN SILVER SPAN FIVE DECADES; Sculptural Appearance Marks Metalware of Nine Modern Artists Shown by Jensen | True | By Betty Pepis | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/u-n-to-fight-formosa-malaria.html | U. N. to Fight Formosa Malaria | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/robert-geis-sings-at-the-town-hall-his-program-includes-parts-of.html | ROBERT GEIS SINGS AT THE TOWN HALL; His Program Includes Parts of Works by Masters -- Also Birds' Music Portraits | True | J. B. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/eisenhower-drive-on-group-circulating-petitions-for-generals.html | EISENHOWER DRIVE ON; Group Circulating Petitions for General's Nomination | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/corner-building-bought-in-astoria-deck-club-sells-property-at.html | CORNER BUILDING BOUGHT IN ASTORIA; Deck Club Sells Property at Atlantic Beach -- Houses in Other Long Island Deals | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kefauver-offices-ready.html | Kefauver Offices Ready | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/billion-for-highways-urged.html | Billion for Highways Urged | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/named-chairman-of-unit-of-visiting-nurse-service.html | Named Chairman of Unit Of Visiting Nurse Service | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/son-to-the-peter-h-kaminers.html | Son to the Peter H. Kaminers | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wagner-topples-st-johns-nine-from-lead-in-conference-staten.html | Wagner Topples St. John's Nine From Lead in Conference; STATEN ISLANDERS DOWN REDMEN, 11-5 Wagner Collects Ten Hits Off Six St. John's Pitchers -- Wachsmuth Ace Batter HOFSTRA AND CITY SPLIT Flying Dutchmen Win Opener by 4-1, Then Bow, 4 to 0 -- Brown Nips Harvard | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/50-tax-on-gamblers-is-declared-illegal-rules-on-stamp-tax-tax-on.html | $50 Tax on Gamblers Is Declared Illegal; RULES ON STAMP TAX TAX ON GAMBLERS DECLARED ILLEGAL | True | By William G. Weartspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/giuliani-to-end-drills-today.html | Giuliani to End Drills Today | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/the-mikado-opens-tomorrow.html | The Mikado' Opens Tomorrow | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/raymond-j-curran.html | RAYMOND J. CURRAN | True | Special t.o NEW YO.X 'Lr. | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kefauver-trailing-russell-in-florida-taft-leads-in-ohio-georgian.html | KEFAUVER TRAILING RUSSELL IN FLORIDA; TAFT LEADS IN OHIO; Georgian, Backed by Leaders in State, Holds a Steady Margin in Heavy Poll MIAMI BACKS TENNESSEAN He Also Runs Ahead of Bulkley in Midwest -- C. P. Taft and DiSalle Outscoring Rivals VOTING IN FLORIDA YESTERDAY KEFAUVER TRAILING IN FLORIDA VOTING | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wells-club-plans-tea-fete-at-biltmore-may-17-to-aid-colleges.html | WELLS CLUB PLANS TEA; Fete at Biltmore May 17 to Aid College's Scholarship Fund | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/henry-s-anthony.html | HENRY S. ANTHONY | True | SIcial to THE NEW YOuK .'JTdES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/the-mayor-goes-wrong.html | THE MAYOR GOES WRONG | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/joseph-h-hyde.html | JOSEPH H. HYDE | True | SpeCla/to '/s NSw Yo 'l*[M.gs. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/elected-to-directorate-of-unexcelled-chemical.html | Elected to Directorate Of Unexcelled Chemical | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/burns-kill-bay-shore-fireman.html | Burns Kill Bay Shore Fireman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/atlantic-refining-votes-stock-split-directors-increase-dividend.html | ATLANTIC REFINING VOTES STOCK SPLIT; Directors Increase Dividend, Elect Supplee as President After Annual Meeting MEETINGS HELD BY CORPORATIONS | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/policeman-robs-priest-suspended-cincinnati-admits-he-beat-cleric.html | POLICEMAN ROBS PRIEST; Suspended Cincinnatian Admits He Beat Cleric, Took $1,500 | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/south-africa-body-bans-segregation-land-tenure-advisory-board-rules.html | SOUTH AFRICA BODY BANS SEGREGATION; Land Tenure Advisory Board Rules Against Government in First Transvaal Test | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mellen-c-martin.html | MELLEN C. MARTIN | True | Special to Tl=Il: NW YORK TliF.S. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/spot-prices-listed-by-b-l-s.html | Spot Prices Listed by B. L. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/charles-j-oconnor.html | CHARLES J. O'CONNOR | True | SpecSal to THE NEW YOEK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/warren-deplores-inherent-powers-governor-in-oregon-campaign-warns.html | WARREN DEPLORES 'INHERENT POWERS'; Governor, in Oregon Campaign, Warns People to Be on Guard -- Attacks Administration | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/shipping-news-and-notes-gulf-stream-jinks-in-summer-new-aide-fills.html | Shipping News and Notes; Gulf Stream 'Jinks' in Summer -- New Aide Fills 3-Nation Post | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/play-will-aid-the-jewish-blind.html | Play Will Aid the Jewish Blind | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pakistani-matron-held-for-trial.html | Pakistani Matron Held for Trial | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/iowa-kegler-rolls-1957-granneman-takes-second-place-in-a-b-c.html | IOWA KEGLER ROLLS 1,957; Granneman Takes Second Place in A. B. C. All-Events | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/horace-mann-wins-track-meet-title-scores-48-points-in-twoday.html | HORACE MANN WINS TRACK MEET TITLE; Scores 48 Points in Two-Day Pentagonal Event -- Cardinal Hayes Brooklyn Victor | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mexican-artists-blamed-rivera-and-alfaro-siqueiros-said-to-have.html | MEXICAN ARTISTS BLAMED; Rivera and Alfaro Siqueiros Said to Have Caused Rioting | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/to-open-graduate-school-new-unit-at-brooklyn-college-offers-degree.html | TO OPEN GRADUATE SCHOOL; New Unit at Brooklyn College Offers Degree in Chemistry | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/ferguson-on-pulitzer-board.html | Ferguson on Pulitzer Board | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/haifas-mayor-here-to-spur-bond-drive.html | HAIFA'S MAYOR HERE TO SPUR BOND DRIVE | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/abroad-the-italian-struggle-enters-the-second-phase.html | Abroad; The Italian Struggle Enters the Second Phase | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/eisenhower-urges-europeans-unite-tells-italians-in-farewell-that.html | EISENHOWER URGES EUROPEANS UNITE; Tells Italians in Farewell That Continental Union Is 'Long-Range' Necessity | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/health-short-cut-scored-u-n-session-warned-against-bid-for.html | HEALTH SHORT CUT SCORED; U. N. Session Warned Against Bid for Supermiracles | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/father-of-micken-mantle-dies.html | Father of MickeN Mantle Dies | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/red-sox-3-homers-subdue-white-sox-vollmer-wallops-2-and-dropo-also.html | RED SOX' 3 HOMERS SUBDUE WHITE SOX; Vollmer Wallops 2 and Dropo Also Connects in 11-to-2 Triumph at Boston | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/first-delegate-won-by-taft-in-missouri.html | FIRST DELEGATE WON BY TAFT IN MISSOURI | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/harvey-van-valkenburg.html | HARVEY VAN VALKENBURG | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/clash-at-lhasa-is-denied-indian-sources-have-no-word-of-tibetan.html | CLASH AT LHASA IS DENIED; Indian Sources Have No Word of Tibetan Trouble With Reds | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/traveled-throughout-world.html | Traveled Throughout World | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/egyptian-premier-firm-on-sudan-bid-speech-praising-king-farouk-on.html | EGYPTIAN PREMIER FIRM ON SUDAN BID; Speech Praising King Farouk On His 16th Anniversary Stresses Unity of Nile | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/janie.html | Janie | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/civil-rights-stir-jersey-democrats-brief-flareup-on-proposals.html | CIVIL RIGHTS STIR JERSEY DEMOCRATS; Brief Flare-Up on Proposals Occurs as Party Delegates Meet With Candidates | True | By Leo Eganspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/honored-for-his-work-in-aiding-humanity.html | HONORED FOR HIS WORK IN AIDING HUMANITY | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/dairy-merger-voted-directors-of-foremost-acfbrill-approve-exchange.html | DAIRY MERGER VOTED; Directors of Foremost, ACF-Brill Approve Exchange of Stock | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/policemen-fight-retrial-in-appeal-appellate-division-reserves.html | POLICEMEN FIGHT RETRIAL IN APPEAL; Appellate Division Reserves Decision on Whether 18 Face Double Jeopardy | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/robinson-and-maxim-agree-on-even-division-of-purse-for-june-title.html | Robinson and Maxim Agree on Even Division of Purse for June Title Fight; EACH BOXER TO GET 30 PER CENT OF NET Robinson and Maxim Come to Terms as Plans Are Made for Bout in Stadium TRAINING SITES CHOSEN Harlem Star Going to Pompton Lakes -- Rival Will Pitch Camp at Grossinger | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/adelphi-nine-triumphs-64.html | Adelphi Nine Triumphs, 6-4 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/p-g-a-places-alloted-metropolitan-new-york-leads-list-with-eight.html | P. G. A. PLACES ALLOTED; Metropolitan New York Leads List With Eight Berths | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/twomonth-tow-is-started.html | Two-Month Tow Is Started | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/prorussell-men-lead-in-alabama-4-delegate-candidates-leaning-to.html | PRO-RUSSELL MEN LEAD IN ALABAMA; 4 Delegate Candidates Leaning to Georgian Go Ahead -- Violence Marks Primary | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/police-accuse-mit-dean-of-water-bombing-them.html | Police Accuse M.I.T. Dean Of 'Water Bombing' Them | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/clyde-tops-queens-park-64.html | Clyde Tops Queens Park, 6-4 | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/data-on-narcotics-by-iran-disputed-u-n-unit-is-told-discrepancy-of.html | DATA ON NARCOTICS BY IRAN DISPUTED; U. N. Unit Is Told Discrepancy of 330 Tons of Raw Opium Should Be Substantiated | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/lake-ore-shipments-lag.html | Lake Ore Shipments Lag | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/handicap-yachts-to-lead-sound-races-in-summer.html | Handicap Yachts to Lead Sound Races in Summer | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/aleman-to-quit-mexican-politics.html | Aleman to Quit Mexican Politics | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mrs-john-j-kiernan.html | MRS. JOHN J. KIERNAN | True | S-;cial to Nw NoP- TxMz- | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/school-executives-held-unprepared.html | SCHOOL EXECUTIVES HELD UNPREPARED | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/bonn-anthem-plan-scored-in-east.html | Bonn Anthem Plan Scored in East | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mgranery-backs-rein-on-president-executive-not-above-the-law.html | M'GRANERY BACKS REIN ON PRESIDENT; Executive Not Above the Law, Attorney General Nominee Tells Senate Group M'GRANERY BACKS REIN ON PRESIDENT | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/-intended-fatherinlaw-meets-wasp-in-outboard.html | ' Intended Father-in-Law' Meets Wasp in Outboard | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/engine-is-blamed-in-jamaica-crash-witnesses-at-c-a-b-hearing.html | ENGINE IS BLAMED IN JAMAICA CRASH; Witnesses at C. A. B. Hearing Indicate One Motor Failed Just Before Plane Struck | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/city-invites-bids-for-five-bus-lines.html | CITY INVITES BIDS FOR FIVE BUS LINES | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pensions-merger-for-city-is-urged-single-agency-to-take-over-16.html | PENSIONS MERGER FOR CITY IS URGED; Single Agency to Take Over 16 Existing Systems Asked by Mayor's Committee Expert | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/credit-sales-urged-to-cut-inventories.html | CREDIT SALES URGED TO CUT INVENTORIES | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/olds-65-retires-from-u-s-steel-fairless-president-becomes-chairman.html | OLDS, 65, RETIRES FROM U. S. STEEL; Fairless, President, Becomes Chairman Also -- Blough Is Made Vice Chairman MOVE IS NOT UNEXPECTED Head of Giant Corporation Had Hinted After Annual Meeting He Might Step Down | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/elected-chief-executive-of-ronson-metal-works.html | Elected Chief Executive Of Ronson Metal Works | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/hobby-show-to-open.html | Hobby Show to Open | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/house-votes-honor-for-flier.html | House Votes Honor for Flier | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/new-cupola-held-to-save-cast-iron-british-inventor-here-to-push.html | NEW CUPOLA HELD TO SAVE CAST IRON; British Inventor Here to Push Sale of Side-Door Furnace to Avoid Blast Wastage | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/miss-may-sandoz-engaged-to-wed-she-plans-marriage-in-the-fall-in.html | MISS MAY SANDOZ ENGAGED TO WED; She Plans Marriage in the Fall in Switzerland to Kenneth McDonnell, Yale Graduate | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/heads-student-council-of-nyu-downtown-unit.html | Heads Student Council Of N.Y.U. Downtown Unit | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/truman-attacks-real-estate-lobby-he-says-tendency-of-congress-to.html | TRUMAN ATTACKS REAL ESTATE LOBBY; He Says Tendency of Congress to Cut Funds Bills and Snag Government Pleases Stalin | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/drill-curb-is-eased.html | Drill Curb Is Eased | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wheat-declared-diverted.html | Wheat Declared Diverted | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/designers-turn-models-fashion-students-show-clothing-in-contest-of.html | DESIGNERS TURN MODELS; Fashion Students Show Clothing in Contest of Styles | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/aces-costly-for-golfer.html | Aces Costly for Golfer | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/moretti-collapses-in-prison.html | Moretti Collapses in Prison | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/tones-in-cash-settlement.html | Tones in Cash Settlement | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/offshore-oil-vote-approved-need-stressed-for-state-ownership-to.html | Offshore Oil Vote Approved; Need Stressed for State Ownership to Permit Waterfront Improvements | True | ROBERT MOSES, | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/3900000-hospital-on-hudson-planned.html | $3,900,000 HOSPITAL ON HUDSON PLANNED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/business-is-urged-to-aid-point-four-panel-says-aims-of-plan-are.html | BUSINESS IS URGED TO AID POINT FOUR; Panel Says Aims of Plan Are Same as Those Fostered by U. S. Concerns for Years | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/council-approves-3-nuisance-levies-to-yield-19500000-estimate-board.html | COUNCIL APPROVES 3 NUISANCE LEVIES TO YIELD $19,500,000; Estimate Board Due to Pass Auto 'Use,' Cigarette, Liquor License Imposts Tomorrow BILLS TO BE LAW MAY 15 Predicted Solid Opposition of the Manhattan Democrats Fails to Materialize COUNCIL APPROVES 3 NUISANCE TAXES | True | By Charles G. Bennett | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/two-enlisted-men-sounded-warning-officers-reveal-crew-members-on.html | TWO ENLISTED MEN SOUNDED WARNING; Officers Reveal Crew Members, on Own Initiative, Tried to Save Mates on Hobson | True | By Peter Kihss | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/first-u-n-commemorative-stamp.html | FIRST U. N. COMMEMORATIVE STAMP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wood-field-and-stream-ten-colleges-to-compete-at-middlebury-this.html | Wood, Field and Stream; Ten Colleges to Compete at Middlebury This Week-End in Woodsmen's Feats | True | By Raymond R. Camp | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/maritime-beats-kings-point.html | Maritime Beats Kings Point | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/gold-mines-win-point-government-loses-bid-to-ban-damages-for.html | GOLD MINES WIN POINT; Government Loses Bid to Ban Damages for Wartime Closing | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/red-rail-line-crippled-main-artery-in-north-korea-hard-hit-by.html | RED RAIL LINE CRIPPLED; Main Artery in North Korea Hard Hit by Saturation Bombing | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/optometric-ad-bans-killed.html | Optometric 'Ad' Bans Killed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/radford-visits-formosa-u-s-commander-in-pacific-plans-fourday-stay.html | RADFORD VISITS FORMOSA; U. S. Commander in Pacific Plans Four-Day Stay | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/53-legion-meeting-in-st-louis.html | 53 Legion Meeting in St. Louis | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/plans-cantors-institute-jewish-theological-seminary-to-open-school.html | PLANS CANTORS INSTITUTE; Jewish Theological Seminary to Open School in October | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/arthur-iselin-dead-a-textile-executive.html | ARTHUR ISELIN DEAD; A TEXTILE EXECUTIVE | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/euthanasia-society-elects.html | Euthanasia Society Elects | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/british-jet-airliner-returns.html | British Jet Airliner Returns | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/marcel-a-viti.html | MARCEL A. VITI | True | SPecial to TE NEW Yom Trnss. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/plane-spotters-sought-state-defense-group-stresses-need-for-at.html | PLANE SPOTTERS SOUGHT; State Defense Group Stresses Need for at Least 70,000 | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/u-s-grain-damaged-by-floods.html | U. S. Grain Damaged by Floods | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/bonn-deputies-ask-more-east-trade-adopt-motion-in-the-bundestag-as.html | BONN DEPUTIES ASK MORE EAST TRADE; Adopt Motion in the Bundestag as German Zones Signs a Limited Barter Accord | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/child-to-mrs-richard-l-davies.html | Child to Mrs. Richard L. Davies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/john-weiner.html | JOHN WEINER | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/exgamblers-held-liable.html | Ex-Gamblers Held Liable | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/news-of-food-50yearold-delicacy-shop-here-cites-changes-in-citys.html | News of Food; 50-Year-Old Delicacy Shop Here Cites Changes in City's Eating Habits | True | By Jane Nickerson | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/national-guard-bill-gains.html | National Guard Bill Gains | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/congressmen-give-blood.html | Congressmen Give Blood | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/play-fields-asked-for-park-in-queens-flushing-meadow-improvement.html | PLAY FIELDS ASKED FOR PARK IN QUEENS; Flushing Meadow Improvement for Gardens and Bathhouse Also Asked by Association VANDALISM FIGHT PRESSED Group Plans a Poster Drive in the Schools -- Officers of Organization Re-elected | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/for-prevention-of-auto-accidents.html | For Prevention of Auto Accidents | True | LEO BLUMBERG. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/porgy-will-open-at-met-on-sept-3-stands-in-dallas-and-capital-to.html | ' PORGY' WILL OPEN AT 'MET' ON SEPT. 3; Stands in Dallas and Capital to Precede Limited Run Here -- Foreign Tour Scheduled | True | By Sam Zolotow | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/thug-claims-alibi-in-schuster-death-sutton-associate-asks-return-to.html | THUG CLAIMS ALIBI IN SCHUSTER DEATH; Sutton Associate Asks Return to Brooklyn Despite Major Charges Against Him | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/death-of-a-scientist.html | DEATH OF A SCIENTIST | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/ouimets-successor-set-lord-brabazon-elected-captain-of-royal-and.html | OUIMET'S SUCCESSOR SET; Lord Brabazon Elected Captain of Royal and Ancient G. C. | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/rubber-continues-in-sharp-decline-closes-135185-points-lower-hides.html | RUBBER CONTINUES IN SHARP DECLINE; Closes 135-185 Points Lower -- Hides Down, Coffee Mixed, Other Commodities Rise | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/utility-asks-refinancing-ohio-fuel-proposes-14697065-sale-to.html | UTILITY ASKS REFINANCING; Ohio Fuel Proposes $14,697,065 Sale to Columbia Gas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/eisenhower-forces-seen-ahead-in-texas.html | EISENHOWER FORCES SEEN AHEAD IN TEXAS | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/rises-in-g-i-benefits-fixed-by-conferees.html | RISES IN G. I. BENEFITS FIXED BY CONFEREES | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/somoza-in-boston-for-checkup.html | Somoza in Boston for Check-Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/free-credit-held-not-in-order-now-harvard-economist-declares.html | FREE CREDIT HELD NOT IN ORDER NOW; Harvard Economist Declares Regulation W Should Be Kept Another Year, at Least | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/fortin-outpoints-griffin.html | Fortin Outpoints Griffin | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/eisenhower-views-on-tariff-sought-as-trade-fight-grows-protests.html | Eisenhower Views on Tariff Sought as Trade Fight Grows; Protests Rise Against U. S. Import Quotas -- Act Is Up for Renewal Early in '53 | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/third-infantry-gets-new-chief.html | Third Infantry Gets New Chief | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/isherwoodauden-play-to-open.html | Isherwood-Auden Play to Open | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/crushed-between-two-trucks.html | Crushed Between Two Trucks | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/west-not-relying-on-easts-timber-imports-from-u-s-canada-replace.html | WEST NOT RELYING ON EAST'S TIMBER; Imports From U. S., Canada Replace Iron Curtain Supply, U. N. Committee Reports | True | By Michael L. Hoffmanspecial To The New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/aid-of-f-b-i-is-asked-for-embezzled-bank.html | AID OF F. B. I. IS ASKED FOR EMBEZZLED BANK | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kaiser-defers-request-for-rise-in-steel-price.html | Kaiser Defers Request For Rise in Steel Price | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/big-soybean-processor-says-it-is-halting-most-operations-due-to-o-p.html | Big Soybean Processor Says It Is Halting Most Operations Due to O. P. S. Price Freeze | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/litter-drive-traps-154-court-sets-a-total-of-761-in-fines-on-649.html | LITTER DRIVE TRAPS 154; Court Sets a Total of $761 in Fines on 649 Persons | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/bonn-debate-begins-on-war-victims-aid.html | BONN DEBATE BEGINS ON WAR VICTIMS' AID | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/huge-coal-dock-planned-at-erie.html | Huge Coal Dock Planned at Erie | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/staffordbruce.html | StaffordBruce | True | Special tn Txu NEW Nor,, TIME-c. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/spring-again-given-tonight.html | Spring Agnin' Given Tonight | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/tammany-to-invite-mayor-to-dinner-bid-to-50aplate-affair-for.html | TAMMANY TO INVITE MAYOR TO DINNER; Bid to $50-a-Plate Affair for Convention Group Will Be the First Since 1950 Vote | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/msgr-nigeleiseh-1-priest-66-years-rector-of-leo-house-here-dies-had.html | MSGR. NIGELEISEH, 1 PRIEST 66 YEARS; Rector of Leo House Here Dies Had Been Pastor 3 Decades at St. Nicholas Church | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/57-girls-in-mufti-serve-in-army-for-a-day-as-honorary-wacs.html | 57 Girls in Mufti Serve in Army For a Day as Honorary WAC's | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kopetdundes.html | Kopet---Dundes | True | Special to 'Iz NZw Yo Tlr. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mental-health-catalogue-ready.html | Mental Health Catalogue Ready | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mother-mary-cora.html | MOTHER MARY CORA | True | Special to THE NEW YOE | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wallace-a-creamer.html | WALLACE A. CREAMER | True | pectal to Tm NEW Yo Trtr.s. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/clap-your-hands-its-part-of-music-so-percussion-men-long-in-rear.html | CLAP YOUR HANDS -- IT'S PART OF MUSIC; So Percussion Men, Long in Rear, Come to Fore and Prove They Can Give Concert | True | R. P. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/george-h-ripley.html | GEORGE H. RIPLEY | True | Specl&l to THE 'V YOPJ TIMF. S. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/birth-notice-1-no-title.html | Birth Notice 1 --- No Title | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/ducks-get-right-of-way-plane-waits-for-family-of-9-to-clear.html | DUCKS GET RIGHT OF WAY; Plane Waits for Family of 9 to Clear Idlewild Runway | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/senators-topple-the-tigers-5-to-2-marrero-defeats-detroit-with.html | SENATORS TOPPLE THE TIGERS, 5 TO 2; Marrero Defeats Detroit With Six-Hitter as Washington Runs Streak to Five | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/john-h-burtis.html | JOHN H. BURTIS | True | Special to The Nv YOP. K 'rTM], | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/chile-copper-miners-urged-to-end-strike.html | CHILE COPPER MINERS URGED TO END STRIKE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/22-more-are-guilty-in-veterans-frauds.html | 22 MORE ARE GUILTY IN VETERANS FRAUDS | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/cotton-prices-dip-10-to-32-points-net-futures-close-barely-steady.html | COTTON PRICES DIP 10 TO 32 POINTS NET; Futures Close Barely Steady on Active Months -- Weather in South Held Favorable | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/chilean-first-lady-here-will-receive-american-mothers-committee.html | CHILEAN FIRST LADY HERE; Will Receive American Mothers Committee Award Friday | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/day-delay-in-trial-of-2dteam-reds-interruption-is-to-permit-the.html | DAY DELAY IN TRIAL OF '2D-TEAM' REDS; Interruption Is to Permit the Defense to Make Trip to Atlanta to See Dennis | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/junior-elected-chairman-of-columbia-student-unit.html | Junior Elected Chairman Of Columbia Student Unit | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/few-states-favored.html | Few States Favored | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/ernst-sees-catholics-changing-birth-views.html | ERNST SEES CATHOLICS CHANGING BIRTH VIEWS | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/westinghouse-plant-gets-rise.html | Westinghouse Plant Gets Rise | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/3-sentenced-in-gem-case-prison-terms-of-10-to-20-years-imposed-for.html | 3 SENTENCED IN GEM CASE; Prison Terms of 10 to 20 Years Imposed for $114,000 Theft | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/arias-attacks-remon-exhead-of-panama-foresees-fraud-in-voting.html | ARIAS ATTACKS REMON; Ex-Head of Panama Foresees 'Fraud' in Voting Sunday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/edward-j-foley.html | EDWARD J. FOLEY | True | Sp13.1 to TIIE Nffw NOgK TIMF... | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/raid-test-held-uptown-120-families-evacuated-from-3-west-end-avenue.html | RAID TEST HELD UPTOWN; 120 Families 'Evacuated' From 3 West End Avenue Buildings | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/keshner-is-guilty-of-arson-murder-mandatory-sentence-of-death-in.html | KESHNER IS GUILTY OF ARSON MURDER; Mandatory Sentence of Death in Chair Set for May 15 -- Co-defendant Is Freed | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/house-group-trims-aid-bill-a-billion-unlike-similar-senate-slash.html | HOUSE GROUP TRIMS AID BILL A BILLION; Unlike Similar Senate Slash, Entire Cut Would Be Made in Assistance to Europe HOUSE GROUP TRIMS AID BILL A BILLION | | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mental-uprising-is-linked-to-freud-psychiatric-revolution-seen.html | MENTAL 'UPRISING IS LINKED TO FREUD,' Psychiatric Revolution' Seen Bringing Changes in Welfare, Medicine and Education | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/commodity-index-up-12-points-on-monday.html | COMMODITY INDEX UP 1.2 POINTS ON MONDAY | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/final-truce-offer-rejected-by-reds-ridgway-reveals-foe-spurns.html | FINAL' TRUCE OFFER REJECTED BY REDS; Ridgway Reveals Foe Spurns 'Package' Plan in Korea Over Prisoner Issue LAST' TRUCE OFFER REJECTED BY REDS | | By George Barrettspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/walter-honig.html | WALTER HONIG | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/senate-calls-air-base-builders.html | Senate Calls Air Base Builders | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/chiang-to-accept-red-land-reform-would-let-redistribution-stand-but.html | CHIANG TO ACCEPT RED LAND REFORM; Would Let Redistribution Stand but Pay Landlords in China if He Regains Mainland | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/block-party-set-for-east-71st-st-event-may-23-to-raise-funds-for.html | BLOCK PARTY SET FOR EAST 71ST ST.; Event May 23 to Raise Funds for House of Holy Comforter, 73-Year-Old Bronx Hospital | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/practical-nurses-find-outlook-better.html | PRACTICAL NURSES FIND OUTLOOK BETTER | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/named-to-safety-council-posts.html | Named to Safety Council Posts | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/insurance-for-all-urged-highway-congress-is-told-roads-can-be.html | INSURANCE FOR ALL URGED; Highway Congress Is Told Roads Can Be Cleared of Unsafe Drivers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/oscar-n-lindahl.html | OSCAR N. LINDAHL | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/state-music-clubs-meet-prizewinners-will-perform-at-convention-here.html | STATE MUSIC CLUBS MEET; Prize-Winners Will Perform at Convention Here Tomorrow | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/way-of-life-stressed-camp-fire-girls-conference-hears-of-insecurity.html | WAY OF LIFE STRESSED; Camp Fire Girls Conference Hears of Insecurity Paradox | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mrs-r-p-sullivan-jr-has-son.html | Mrs. R. P. Sullivan Jr. Has Son | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/methodists-revise-economics-stand-methodists-revise-economics-stand.html | Methodists Revise Economics Stand; METHODISTS REVISE ECONOMICS STAND | True | By George Duganspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/hospital-fund-elects-c-j-dickson-lawyer-becomes-a-member-of-board.html | HOSPITAL FUND ELECTS; C. J. Dickson, Lawyer, Becomes a Member of Board | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/business-bureau-elects-four-new-directors-named-eight-others.html | BUSINESS BUREAU ELECTS; Four New Directors Named -- Eight Others Re-elected | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/paperboard-output-off-211-below-same-1950-week-orders-and-backlog.html | PAPERBOARD OUTPUT OFF; 21.1% Below Same 1950 Week -- Orders and Backlog Down | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/huk-killers-trailed-by-army.html | Huk Killers Trailed by Army | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kentucky-pledges-athletic-reforms-university-asserts-our-policies.html | KENTUCKY PLEDGES ATHLETIC REFORMS; University Asserts 'Our Policies Will Not Be Dictated by Judge Streit,' However | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/canada-to-purchase-uranium-at-14-top.html | CANADA TO PURCHASE URANIUM AT $14 TOP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/taft-far-outruns-stassen-in-ohio-kefauver-leading-bulkley-in.html | TAFT FAR OUTRUNS STASSEN IN OHIO; Kefauver Leading Bulkley in Democratic Race -- C. P. Taft and DiSalle Move Ahead | True | By Elie Abelspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/swedish-family-designs-fabrics-it-also-does-the-printing-and-makes.html | SWEDISH FAMILY DESIGNS FABRICS; It Also Does the Printing and Makes Ceramics Patterns Displayed at Bonniers | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mothers-of-the-year.html | MOTHERS OF THE YEAR | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/auto-men-are-told-to-get-out-and-push.html | AUTO MEN ARE TOLD TO GET OUT AND PUSH | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/murray-call-union-board.html | Murray Call Union Board | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/vice-president-in-charge-of-nedicks-wholesaling.html | Vice President in Charge Of Nedick's Wholesaling | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/najdorf-adjourns-reshevsky-match-new-yorker-holds-favorable.html | NAJDORF ADJOURNS RESHEVSKY MATCH; New Yorker Holds Favorable Position in 14th Game of Touring Chess Series | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/conditions-for-work-defined-by-u-n-unit.html | CONDITIONS FOR WORK DEFINED BY U. N. UNIT | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/andre-home-first-in-pimlico-sprint-lily-m-runnerup-as-oddson-choice.html | ANDRE HOME FIRST IN PIMLICO SPRINT; Lily M. Runner-Up as Odds-On Choice, After Bim, Is 4th Behind Billy Clifton | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pleats-and-folds-fancied-by-desses-new-showing-also-highlights.html | PLEATS AND FOLDS FANCIED BY DESSES; New Showing Also Highlights Daytime Stoles and a Fluid, Full-Skirted Silhouette | | By Virginia Popespecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/army-says-thefts-in-korea-were-big-concedes-a-5114420-loss-there-to.html | ARMY SAYS THEFTS IN KOREA WERE BIG; Concedes a $5,114,420 Loss There to Black Market, but Reports Much Is Recovered | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/cotton-ginning-soars-total-bales-in-51-crop-reported-more-than-50.html | COTTON GINNING SOARS; Total Bales in '51 Crop Reported More Than 50% Above 1950 | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/judge-pine-amazed.html | Judge Pine 'Amazed' | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/school-board-foes-in-scarsdale-lose-meeting-of-1500-supports.html | SCHOOL BOARD FOES IN SCARSDALE LOSE; Meeting of 1,500 Supports Education Unit in Dispute Over Communist Issue FULL CONFIDENCE IS VOTED Committee Set Up to Oppose Future Attacks - - 65 County Districts Hold Elections | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wasp-makes-port-with-61-survivors-of-the-hobson-wasp-makes-port.html | Wasp Makes Port With 61 Survivors of the Hobson; WASP MAKES PORT WITH HOBSON'S MEN | | By Meyer Berger. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/branch-store-for-clifton-n-j.html | Branch Store for Clifton, N. J. | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/banking-concern-will-issue-stock-northwest-bancorporation-is-to.html | BANKING CONCERN WILL ISSUE STOCK; Northwest Bancorporation Is to Give Rights to Subscribe to 4.2% Convertible Preferred | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/liberal-party-elects-starr.html | Liberal Party Elects Starr | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/maria-montessori-edugator-81-dead-pedagogical-reformer-whose-ideas.html | MARIA MONTESSORI, EDUGATOR, 81, DEAD; Pedagogical Reformer Whose Ideas Had Wide Influence Succumbs in Netherlands | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/edward-j-shanley.html | EDWARD J. SHANLEY | True | special tO Tm | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/new-top-hat-area-may-be-u-n-plaza-renaming-of-6block-stretch-of.html | NEW TOP HAT AREA MAY BE U. N. PLAZA; Renaming of 6-Block Stretch of First Ave. Is Under Study, Mayor Says on Visit There IDEA CREDITED TO MOSES Impellitteri Calls Buildings Magnificent and Promises Speed on Improvements | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mrs-w-j-salmon-is-hostess.html | Mrs. W. J. Salmon Is Hostess | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/ford-scores-metal-curb-says-u-s-plan-needlessly-forces-cut-in-car.html | FORD SCORES METAL CURB; Says U. S. Plan Needlessly Forces Cut in Car Output | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/clark-arrives-in-tokyo.html | Clark Arrives in Tokyo | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/former-representative-in-race.html | Former Representative in Race | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/deoul-excels-on-mound.html | Deoul Excels on Mound | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/school-board-post-is-given-to-silver-amid-civic-orgnizations.html | School Board Post Is Given to Silver Amid Civic Orgnizations' Protests; Tammany Man Is Named for Seven-Year Term to Replace Marshall, Fusion Appointee SILVER APPOINTED TO SCHOOL BOARD | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/auto-policy-rates-to-soar-in-month-city-rise-to-be-30-higher-damage.html | AUTO POLICY RATES TO SOAR IN MONTH; CITY RISE TO BE 30%; Higher Damage and Liability Charges Add $300,000,000 in Nation, $30,000,000 in State COMMERCIAL BILL ALSO UP Mounting Accident Frequency and Cost of Settling Claims Blamed for Increases AUTO POLICY RATES TO SOAR IN MONTH | True | By Joseph C. Ingraham | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/utgers-dedicates-microbiology-unit.html | UTGERS DEDICATES MICROBIOLOGY UNIT | True | Special to Nw You1 Tlr. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/new-yorker-o-p-s-counsel.html | New Yorker O. P. S. Counsel | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/england-and-wales-ban-cattle-shipping.html | ENGLAND AND WALES BAN CATTLE SHIPPING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/city-welfare-bureau-cites-foster-mother.html | CITY WELFARE BUREAU CITES FOSTER MOTHER | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/48-racers-kept-eligible-for-the-queens-plate.html | 48 Racers Kept Eligible For the Queen's Plate | True | By the Canadian Press. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/u-s-leads-in-argentina-topped-all-countries-in-imports-and-exports.html | U. S. LEADS IN ARGENTINA; Topped All Countries in Imports and Exports There in 1951 | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pickets-withdrawn-at-st-louis-brewery.html | PICKETS WITHDRAWN AT ST. LOUIS BREWERY | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/moffat-outpitches-ward.html | Moffat Outpitches Ward | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/new-hampshire-says-new-york-steals-a-river-as-vacation-bait-the.html | New Hampshire Says New York 'Steals' a River as Vacation Bait; THE CAUSE OF DISPUTE BETWEEN TWO STATES STATE CASTS 'PLUG' IN WRONG STREAM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/two-silent-on-red-links-stenographer-and-writer-were-accused-by.html | TWO SILENT ON RED LINKS; Stenographer and Writer Were Accused by Miss Bentley | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/driver-clear-in-2-deaths-criminal-negligence-charge-dismissed-in.html | DRIVER CLEAR IN 2 DEATHS; Criminal Negligence Charge Dismissed in Queens Court | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/clarence-w-yerks.html | CLARENCE W. YERKS | True | Spectat to Tm NL'w Yore, l: TI.S. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/old-america-designs-shown-in-paintings.html | OLD AMERICA DESIGNS SHOWN IN PAINTINGS | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/hobson-survivors-meet-joyful-kin-wives-mothers-and-fiancees-are-on.html | HOBSON SURVIVORS MEET JOYFUL KIN; Wives, Mothers and Fiancees Are on Hand in Brooklyn and a Widow, Too | True | By Milton Bracker | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/j-m-farrell-served-waldorfastoria-61.html | J. M. FARRELL, SERVED WALDORF.ASTORIA, 61 | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/british-fair-keyed-to-women-visitors-exhibition-includes-wardrobe.html | BRITISH FAIR KEYED TO WOMEN VISITORS; Exhibition Includes Wardrobe of Nylon, New White Dye and Newly-Made 'Old' Laces | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/u-s-collections-of-art-by-europeans-are-shown-in-museum-at-paris.html | U. S. Collections of Art by Europeans Are Shown in Museum at Paris Festival | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/power-expansion-is-spurred-by-u-s-billion-dollars-in-tax-writeoffs.html | POWER EXPANSION IS SPURRED BY U. S.; Billion Dollars in Tax Write-Offs Approved in Last 5 Weeks to End Electric Shortage | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/ammunition-ration-in-korea-confirmed.html | AMMUNITION RATION IN KOREA CONFIRMED | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/asks-marriage-license-refund.html | Asks Marriage License Refund | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/students-to-offer-madwoman.html | Students to Offer 'Madwoman' | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/israeli-chamber-backs-halt-in-payments-talks.html | Israeli Chamber Backs Halt in Payments Talks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/grain-belt-aridity-disturbs-traders-weather-forecasts-watched-for.html | GRAIN BELT ARIDITY DISTURBS TRADERS; Weather Forecasts Watched for Clue to Prices -- Wheat and Soybeans Rise | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/brooklyn-woman-named-president-of-y-w-c-a.html | Brooklyn Woman Named President of Y. W. C. A. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/jesuit-fund-dinner-tonight.html | Jesuit Fund Dinner Tonight | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/vocational-education-unit-elects-a-new-chairman.html | Vocational Education Unit Elects a New Chairman | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/sports-of-the-times-drop-that-shoe.html | Sports of The Times; Drop That Shoe! | True | By Arthur Daley | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/polo-grounders-7game-string-snapped-as-redbirds-score-94-cardinals.html | Polo Grounders' 7-Game String Snapped as Redbirds Score, 9-4; Cardinals Get 13 Hits Off 6 Giant Pitchers and Drop Durocher's Team to 2d Place -- Yvars Deal With White Sox On, Off | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/medical-unit-eyes-metabolism-ward-5bed-clinic-is-seen-as-asset-in.html | MEDICAL UNIT EYES METABOLISM WARD; 5-Bed Clinic Is Seen as Asset in Move to Find a Cure for Muscular Dystrophy | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/shipyards-stress-timing-of-pay-rise-they-say-at-trial-that-their.html | SHIPYARDS STRESS TIMING OF PAY RISE; They Say at Trial That Their Wage Agreement Preceded Freeze Order by U. S. | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mayors-gift-suit-fits-italian-tailor-made-garment-by-own-optical.html | MAYOR'S GIFT SUIT FITS; Italian Tailor Made Garment by Own Optical Measurements | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/c-i-o-for-ending-time-buying-curbs-tells-congress-credit-limits-on.html | C. I. O. FOR ENDING TIME BUYING CURBS; Tells Congress Credit Limits on Auto, TV and Other Items Hurt Small-Wage Earner | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/charles-m-uffelman.html | CHARLES M. UFFELMAN | True | Special to NI,V YORK TMgS. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/manhattan-honors-air-reserve-cadet.html | MANHATTAN HONORS AIR RESERVE CADET | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/gonzales-takes-decision-floors-tomasello-twice-with-right-in-newark.html | GONZALES TAKES DECISION; Floors Tomasello Twice With Right in Newark Bout | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mary-n-nall-engaged-iexas-alumna-prospective-bridel-of-peter.html | MARY N. NALL ENGAGED; Texas Alumna Prospective Bridel of Peter Studebaker Innis | True | .pe'lal to TH N'w NonK Tz. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/bond-club-naming-iglehart.html | Bond Club Naming Iglehart | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/moslem-council-holds-coeducation-is-immoral.html | Moslem Council Holds Coeducation Is Immoral | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/sir-oswald-birley-noted-portraitist-artist-who-painted-members-of.html | SIR OSWALD BIRLEY, NOTED PORTRAITIST; Artist Who Painted Members of British Royalty and Leading World Figures Dies at 72 | True | sPECIAl | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/democrats-assail-crime.html | Democrats Assail Crime | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mrs-warren-bullock.html | MRS. WARREN BULLOCK | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wage-increase-sought-drivers-who-supply-vegetables-and-fruit.html | WAGE INCREASE SOUGHT; Drivers Who Supply Vegetables and Fruit Threaten to Strike | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/roberts-of-phils-downs-pirates-60-pittsburgh-held-to-2-hits-as.html | ROBERTS OF PHILS DOWNS PIRATES, 6-0; Pittsburgh Held to 2 Hits as Ennis' Two Homers Mark Robin's Fourth Victory | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/limited-progress-is-made-by-stocks-railroad-and-petroleum-units.html | LIMITED PROGRESS IS MADE BY STOCKS; Railroad and Petroleum Units Spur Rally Raising Average in Price Index 0.47 | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/james-quinn.html | JAMES QUINN | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/school-workers-plan-strike.html | School Workers Plan Strike | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/allies-may-protest-to-soviet-on-austria.html | ALLIES MAY PROTEST TO SOVIET ON AUSTRIA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/airline-pilot-saves-3-in-boat.html | Airline Pilot Saves 3 in Boat | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/art-hailed-as-aid-to-hospital-staff-beth-israel-doctors-nurses-open.html | ART HAILED AS AID TO HOSPITAL STAFF; Beth Israel Doctors, Nurses Open One-Week Exhibition of Paintings, Sculpture | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/a-protest-from-britain.html | A Protest From Britain | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/ad-agency-issues-bonds-brown-bigelow-to-use-part-of-loan-to.html | AD AGENCY ISSUES BONDS; Brown & Bigelow to Use Part of Loan to Increase Capital | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/o-p-s-will-appeal-decision-on-prices-says-decision-of-lower-court.html | O. P. S. WILL APPEAL DECISION ON PRICES; Says Decision of Lower Court Would 'Make a Mess' of Its Retail Ceiling Regulations SAFEWAY CLAIMS UPHELD Emergency Tribunal Verdict Would Extend Relief Granted by Capehart Amendment O. P. S. WILL APPEAL DECISION ON PRICES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/nita-jonas-betrothed-author-of-childrens-books-will-be-melvin.html | NITA JONAS BETROTHED; Author of Children's Books Will Be Melvin Kopelman's Bride | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/alouettes-ask-3-waivers.html | Alouettes Ask 3 Waivers | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wage-board-alternate-named.html | Wage Board Alternate Named | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/mexico-seeks-mother-with-most-children.html | MEXICO SEEKS MOTHER WITH MOST CHILDREN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/house-acts-to-clear-1812-naval-officer.html | HOUSE ACTS TO CLEAR 1812 NAVAL OFFICER | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/executive-vice-president-for-grant-wadsworth.html | Executive Vice President For Grant & Wadsworth | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/pleven-insists-u-s-must-spend-485000000-in-france-to-complete-paris.html | Pleven Insists U. S. Must Spend $485,000,000 In France to Complete Paris Defense Plans | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/cell-study-gives-new-cancer-hope-bloodmaking-organs-found-to-yield.html | CELL STUDY GIVES NEW CANCER HOPE; Blood-Making Organs Found to Yield Substance Nullifying Effects of 'Killing' X-Rays WORKS AFTER EXPOSURE Factor Useful Also in Case of Victims of Atomic Radiation, Argonne Research Shows | True | By William L. Laurencespecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/red-china-assails-japan-peace-pact-peiping-foreign-minister-says.html | RED CHINA ASSAILS JAPAN PEACE PACT; Peiping Foreign Minister Says Yoshida Regime and U. S. Plan Aggressive War | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/british-labor-gains-in-municipal-voting.html | BRITISH LABOR GAINS IN MUNICIPAL VOTING | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/2-museums-open-art-shows-today-whitney-displays-works-from.html | 2 MUSEUMS OPEN ART SHOWS TODAY; Whitney Displays Works From Permanent Collection -- New Acquisitions at Modern Art | True | By Howard Devree | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/spanish-players-list-bill.html | Spanish Players List Bill | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/francis-l-burns-.html | FRANCIS L. BURNS . | True | Special to T Nzw YOK Trr.s. | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/conferees-back-offshore-oil-bill-measure-would-give-title-of.html | CONFEREES BACK OFFSHORE OIL BILL; Measure Would Give Title of Coastal Lands to States -- Truman Veto Expected | | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/australian-strike-strands-100-vessels.html | AUSTRALIAN STRIKE STRANDS 100 VESSELS | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/67500000-issues-on-market-today-halsey-stuart-group-offering.html | $67,500,000 ISSUES ON MARKET TODAY; Halsey, Stuart Group Offering $20,000,000 in Debentures of New Jersey Bell $67,500,000 ISSUES ON MARKET TODAY | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/soviet-spurs-rise-in-czech-atom-ore-300000-forced-laborers-are-said.html | SOVIET SPURS RISE IN CZECH ATOM ORE; 300,000 Forced Laborers Are Said to Be Mining Uranium -- 247 Camps Reported | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/prasad-wins-reelection-first-indian-president-named-under-electoral.html | PRASAD WINS RE-ELECTION; First Indian President Named Under Electoral College System | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/flour-up-at-wholesale.html | Flour Up at Wholesale | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/boston-brewery-leased.html | Boston Brewery Leased | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/62720000-bonds-are-sold-by-state-housing-loan-due-1954-to-2002-goes.html | $62,720,000 BONDS ARE SOLD BY STATE; Housing Loan Due 1954 to 2002 Goes to National City and Lehman for 100.0467 PHILADELPHIA IN MARKET Gets $7,700,000 for Refunding Purposes -- Other Reports of Municipal Deals $62,720,000 BONDS ARE SOLD BY STATE | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/seixas-gains-in-bermuda-favorites-advance-in-tennis-mcneill-in.html | SEIXAS GAINS IN BERMUDA; Favorites Advance in Tennis -- McNeill in Quarter-Finals | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/fund-solicitors-sought-cancer-group-needs-tag-day-volunteers-to.html | FUND SOLICITORS SOUGHT; Cancer Group Needs 'Tag Day' Volunteers to Collect Gifts | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/italy-averts-press-strike.html | Italy Averts Press Strike | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/upstate-delegate-swings-to-kefauver.html | UPSTATE DELEGATE SWINGS TO KEFAUVER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/29-nurses-to-get-diplomas.html | 29 Nurses to Get Diplomas | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/niagara-mohawk-power.html | Niagara Mohawk Power | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/favorites-lead-in-indiana-5-representatives-run-ahead-in-bids-for.html | FAVORITES LEAD IN INDIANA; 5 Representatives Run Ahead in Bids for Renomination | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/3-million-sought-for-jobless.html | 3 Million Sought for Jobless | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/tribute-to-william-fairbum.html | Tribute to William Fairbum | | JEROME ALEXANDER. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/resale-features-trading-in-bronx-operators-in-quick-turnover-of.html | RESALE FEATURES TRADING IN BRONX; Operators in Quick Turnover of 46-Family House on University Avenue | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/information-please.html | Information, Please | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wilson-asks-labor-disputes-be-taken-from-wage-board-wilson-would.html | Wilson Asks Labor Disputes Be Taken From Wage Board; WILSON WOULD CUT WAGE BODY POWER | True | By Joseph A. Loftusspecial To The New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/naming-directors-stirs-utility-row-american-power-plan-to-pick.html | NAMING DIRECTORS STIRS UTILITY ROW; American Power Plan to Pick Board of Washington Water Hotly Argued Before S.E.C. | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/a-double-event-hoffman-tenor-gives-recital-and-an-exhibition-of.html | A DOUBLE EVENT; Hoffman, Tenor, Gives Recital and an Exhibition of Paintings | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/papal-guard-inducts-24.html | Papal Guard Inducts 24 | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/goodman-named-fund-aide.html | Goodman Named Fund Aide | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/rails-say-freight-goes-to-seatrain-oppose-a-grant-of-permanent.html | RAILS SAY FREIGHT GOES TO SEATRAIN; Oppose a Grant of Permanent Authority for Ship Service From Jersey to Georgia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/10-firemen-injured-at-duane-st-blaze.html | 10 FIREMEN INJURED AT DUANE ST. BLAZE | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/new-cerebral-palsy-classes.html | New Cerebral Palsy Classes | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/french-free-4-top-tunisian-nationalists-surprise-step-linked-to.html | French Free 4 Top Tunisian Nationalists; Surprise Step Linked to Byroade's Visit | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/allied-pact-aims-at-german-unity-terms-of-general-treaty-call-for.html | ALLIED PACT AIMS AT GERMAN UNITY; Terms of General Treaty Call for Reunifying 'Free' Nation Integrated With the West | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/wald-plans-film-about-west-point-the-long-gray-line-would-be.html | WALD PLANS FILM ABOUT WEST POINT; ' The Long, Gray Line' Would Be 'Cavalcade of Century at Military Academy' | True | By Thomas M. Pryorspecial To The New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/hospital-stone-laying-set.html | Hospital Stone Laying Set | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/arming-japan-a-standing-army-is-advocated-as-insurance-against.html | Arming Japan; A Standing Army Is Advocated as Insurance Against Aggression | True | EDWARD H. DODD. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/u-s-restaurants-seen-flourishing.html | U. S. RESTAURANTS SEEN FLOURISHING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/gromek-triumphs-over-bombers-10-indians-righthander-yields-only.html | GROMEK TRIUMPHS OVER BOMBERS, 1-0; Indians' Right-Hander Yields Only Four Singles -- Yanks' Reynolds Allows Five | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/chrysler-ships-tank-engines.html | Chrysler Ships Tank Engines | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/a-message-to-europe.html | A MESSAGE TO EUROPE | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/western-union-to-confer-it-reverses-stand-and-agrees-to-attend.html | WESTERN UNION TO CONFER; It Reverses Stand and Agrees to Attend Mediation Talk Today | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/berger-sets-back-kilroe-in-squash-tennis-final.html | Berger Sets Back Kilroe In Squash-Tennis Final | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/new-uses-for-rubber-sought.html | New Uses for Rubber Sought | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/schooling-called-basis-of-freedom-generations-of-stress-on-the.html | SCHOOLING CALLED BASIS OF FREEDOM; Generations of Stress on the American Heritage Cited by Rabbi -- Attacks Scored | True | | 1980-05-22 | RE0000058584 | B00000354569 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/chester-godfrey-bostoh-arihiteot-authority-on-gothic-forms-dies.html | CHESTER GODFREY, BOSTOH AR]IHITEOT; Authority on Gothic Forms Dies nHelped Design Cathedral of St. John the Divine | True | Special to TI Ngw YoP. g Trots. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/british-labor-splits-on-arming-germany.html | BRITISH LABOR SPLITS ON ARMING GERMANY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/ceiling-on-taxes.html | CEILING ON TAXES? | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kennan-in-soviet-sees-task-normal-new-u-s-envoy-specialist-on.html | KENNAN IN SOVIET; SEES TASK NORMAL; New U. S. Envoy, Specialist on Russia, Asserts That He Has No Special Assignment | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/kent-beats-nottingham-wins-by-33-runs-despite-a-78-hit-by-simpson.html | KENT BEATS NOTTINGHAM; Wins by 33 Runs Despite a 78 Hit by Simpson in Cricket | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/profit-cut-shown-by-goodyear-tire-net-for-first-quarter-off-to-161.html | PROFIT CUT SHOWN BY GOODYEAR TIRE; Net for First Quarter Off to $1.61 a Share, From $2.12, Despite a 5% Sales Rise | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/first-glance-beats-battlefield-by-halflength-in-nearrecord-belmont.html | First Glance Beats Battlefield by Half-Length in Near-Record Belmont Time; $52.80-FOR-$2 SHOT DEFEATS FAVORITE First Glance Mars 1952 Debut of Battlefield in Six-Furlong Event, Scoring in 1:10 NORTHERN STAR RUNS 3D Count Turf Next at Belmont -Only 3 of 8 Finish in Chase Captured by Blandystone | True | By Joseph C. Nichols | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/r-c-a-profit-off-35-cents-a-share-dip-in-first-quarter-earnings.html | R. C. A. PROFIT OFF 35 CENTS A SHARE; Dip in First Quarter Earnings Laid to Higher Costs, Drop in the Sale of TV Sets NET DOWN TO $7,076,520 Compares With $11,901,542 in '51 -- Sarnoff Sees World Television in 5 Years | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-07 | 1952-05-07 | https://www.nytimes.com/1952/05/07/archives/browns-halt-athletics-homers-by-courtney-and-marion-help-pillette.html | BROWNS HALT ATHLETICS; Homers by Courtney and Marion Help Pillette Win, 5-1 | True | | 1980-05-22 | RE0000058584 | B00000354569 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/yale-nine-winner-over-columbia-94-mchugh-paces-attack-for-elis.html | YALE NINE WINNER OVER COLUMBIA, 9-4; McHugh Paces Attack for Elis -- Cornell Routs Penn, 14-7, and Ties Lions for Lead | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/clark-flies-to-korea-ridgway-taking-his-successor-in-u-n-command-to.html | CLARK FLIES TO KOREA; Ridgway Taking His Successor in U. N. Command to the Front | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/churchstate-tie-opposed-by-rabbi-dr-glueck-warns-of-threat-to.html | CHURCH-STATE TIE OPPOSED BY RABBI; Dr. Glueck Warns of Threat to Minorities at Parley on Religion in Schools | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/president-is-ecstatic-at-schubert-song-gift.html | President is 'Ecstatic' At Schubert Song Gift | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/dr-harry-thomasi-physlciah-das-821-i-surgeon-teacher-officer-ini.html | DR, HARRY THOMAS,I PHYSICIAH, dAS 821; I Surgeon, Teacher, Officer inI First World War, Succumbs / --Father of Commentator / | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/plans-are-completed-by-miss-anne-larsen.html | PLANS ARE COMPLETED BY MISS ANNE LARSEN | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-leonard-wittmann-i.html | MRS. LEONARD WITTMANN i | True | I Specia to v No z_s. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/navajo-aid-cut-opposed-new-mexico-and-arizona-asks-house-to-restore.html | NAVAJO AID CUT OPPOSED; New Mexico and Arizona Asks House to Restore $18,000,000 | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/tighe-reported-satisfactory.html | Tighe Reported 'Satisfactory' | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/clauson-greets-silver-will-welcome-business-mans-advice-says-board.html | CLAUSON GREETS SILVER; Will Welcome Business Man's Advice, Says Board President | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/9-in-hackensack-may-face-charges-city-manager-gets-evidence-linking.html | 9 IN HACKENSACK MAY FACE CHARGES; City Manager Gets Evidence Linking Police, Fire Chiefs With Gambling Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/interchange-bureau-fights-import-bans.html | INTERCHANGE BUREAU FIGHTS IMPORT BANS | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/churchill-shifts-ministers-roles-crookshank-quits-health-post-but.html | CHURCHILL SHIFTS MINISTERS' ROLES; Crookshank Quits Health Post but Not Cabinet -- No Major Shake-Up Held Involved IN CABINET SHIFT CHURCHILL SHIFTS MINISTERS' ROLES | | By Raymond Daniellspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/29575-gems-missing-widow-searches-for-three-days-before-telling.html | $29,575 Gems Missing, Widow Searches For Three Days Before Telling Police | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/operators-obtain-lenox-ave-houses-apartments-sold-and-title-taken.html | OPERATORS OBTAIN LENOX AVE. HOUSES; Apartments Sold and Title Taken in One Day -- Other Deals in Manhattan | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kilgore-victor-over-sala.html | Kilgore Victor Over Sala | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/temporary-steel-strike-cut-production-to-521.html | Temporary Steel Strike Cut Production to 52.1% | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/weekly-reports-on-oil-suspended-petroleum-institute-says-they-will.html | WEEKLY REPORTS ON OIL SUSPENDED; Petroleum Institute Says They Will Resume After Strike -- 985,300-Barrel Imports | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/u-j-a-builders-unit-sets-donation-mark.html | U. J. A. BUILDERS' UNIT SETS DONATION MARK | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/9000000-bridge-open-big-york-river-span-in-virginia-to-speed.html | $9,000,000 BRIDGE OPEN; Big York River Span in Virginia to Speed Southern Traffic | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/school-systems-lauded-dr-norton-of-teachers-college-calls.html | SCHOOL SYSTEMS LAUDED; Dr. Norton of Teachers College Calls Administrators Efficient | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/becomes-vice-president-of-majestic-radio-and-tv.html | Becomes Vice President Of Majestic Radio and TV | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/tokyo-shaken-by-quake-buildings-sway-but-no-damage-or-casualties.html | TOKYO SHAKEN BY QUAKE; Buildings Sway but No Damage or Casualties Are Reported | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/spill-mars-juvenile-dash-won-by-fort-salonga-1710-choice-first-in.html | Spill Mars Juvenile Dash Won by Fort Salonga; 17-10 CHOICE FIRST IN 5-FURLONG RACE Fort Salonga Beats Tribe by 1 3/4 Lengths, With Dark Star 3d in Juvenile Stakes SPILL IS FATAL TO COMOUT Combest, Rider of 174-1 Shot, Is Injured -- Golden Furlong Takes Chase at Belmont | True | By James Roach | 1980-05-22 | RE0000058585 | B00000354585 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/pirates-stop-phils-51-pollet-yields-five-hits-as-bucs-end-6game.html | PIRATES STOP PHILS, 5-1; Pollet Yields Five Hits as Bucs End 6-Game Losing Streak | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/keating-to-retire.html | Keating to Retire | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/johnny-daniels.html | JOHNNY DANIELS | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/treasury-bills-up-246000000-here-government-deposits-show-a-gain-of.html | TREASURY BILLS UP $246,000,000 HERE; Government Deposits Show a Gain of $292,000,000 for Week Ended April 30 | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/16-tons-of-sidewalk-stolen.html | 16 Tons of Sidewalk Stolen | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/columbia-offers-new-ballad-opera-acres-of-sky-based-on-books-by.html | COLUMBIA OFFERS NEW BALLAD OPERA; ' Acres of Sky,' Based on Books by Charles Morrow Wilson, Has Its Premiere Here | True | By Howard Taubman | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/get-scandinavian-medal-dr-and-mrs-leach-are-honored-by-foundation.html | GET SCANDINAVIAN MEDAL; Dr. and Mrs. Leach Are Honored by Foundation Here | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/two-long-island-banks-franklin-national-and-farmingdale-to-merge-on.html | Two Long Island Banks, Franklin National And Farmingdale, to Merge on Saturday | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mayor-invites-boy-scouts-here.html | Mayor Invites Boy Scouts Here | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/coking-plant-for-argentina.html | Coking Plant for Argentina | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mayor-might-take-tammany-bid.html | Mayor Might Take Tammany Bid | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/agency-of-exiled-journalists.html | Agency of Exiled Journalists | True | ZYGMUNT NAGORSKI Jr. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/ship-workers-lag.html | Ship Workers Lag | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/students-get-draft-warning.html | Students Get Draft Warning | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/miller-hurls-and-bats-fordham-to-74-triumph-over-manhattan-maroon.html | Miller Hurls and Bats Fordham To 7-4 Triumph Over Manhattan; Maroon Right-Hander's Triple in Eighth Snaps Tie -- Psome of L. I. U. Pitches No-Hitter -- Brooklyn Slate Wins | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/cotton-slate-named-officers-of-exchange-nominated-for-election-on.html | COTTON SLATE NAMED; Officers of Exchange Nominated for Election on June 2 | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/eritrea-adopts-english.html | Eritrea Adopts English | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/management-airs-retailing-policies-store-officials-discuss-ways-to.html | MANAGEMENT AIRS RETAILING POLICIES; Store Officials Discuss Ways to Improve Relations With Consumer and Employes | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/laxity-is-charged-in-racing-strike-illinois-board-suggests-that.html | LAXITY IS CHARGED IN RACING STRIKE; Illinois Board Suggests That Dispute Could Be Settled With 'Greater Effort' | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/joins-mccannerickson-for-chrysler-operations.html | Joins McCann-Erickson For Chrysler Operations | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/shropshire-town-sinking-into-earth-slowmotion-quake-threatens-the.html | SHROPSHIRE TOWN SINKING INTO EARTH; Slow-Motion Quake Threatens the Community of Jackfield on the Severn River CLAYPITS CARRY DOOM Inhabitants, Whose Fathers Made Famous Crockery, Are Reluctant to Move Away | True | By Farnsworth Fowlespecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/russell-gains-in-alabama.html | Russell Gains in Alabama | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/insurance-agents-elect-seven-regional-vice-presidents-named-at.html | INSURANCE AGENTS ELECT; Seven Regional Vice Presidents Named at State Convention | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/brooklyn-victor-at-cincinnati-54-rutherford-gains-first-major.html | BROOKLYN VICTOR AT CINCINNATI, 5-4; Rutherford Gains First Major League Triumph in Relief Role for the Dodgers | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-palmer-wins-in-shoot.html | Mrs. Palmer Wins in Shoot | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/traffic-aide-has-idea-to-end-west-side-bottlenecks-but-forwards-it.html | Traffic Aide Has Idea to End West Side Bottlenecks But Forwards It to the Wrong City Department; Rogers Proposes Big Signs to Guide Drivers Entering Streets From Highway | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/casualties-in-korea-of-us-climb-by-207.html | CASUALTIES IN KOREA OF U. S. CLIMB BY 207 | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/jersey-moose-post-to-kastner.html | Jersey Moose Post to Kastner | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/reds-sell-bevens-to-seals.html | Reds Sell Bevens to Seals | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/exhibit-house-at-lake-colony.html | Exhibit House at Lake Colony | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/red-sox-set-back-white-sox-72-with-henry-scoring-4th-in-row-pitcher.html | Red Sox Set Back White Sox, 7-2, With Henry Scoring 4th in Row; Pitcher Helps Himself With 2-Run Triple -- Vollmer Extends Hitting Streak With 2 Doubles -- Holcombe Routed in Second | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/carolyn-post-to-become-bride.html | Carolyn Post to Become Bride | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/daughter-to-mrs-j-b-angell.html | Daughter to Mrs. J. B. Angell | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/two-plead-guilty-in-basketball-fix-admit-bribing-nyu-player-to.html | TWO PLEAD GUILTY IN BASKETBALL FIX; Admit Bribing N.Y.U. Player to Control Score -- Both Reported Aiding Hogan Investigation | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/45-million-sought-in-alton-road-suit-baltimore-ohio-is-accused-of.html | 45 MILLION SOUGHT IN ALTON ROAD SUIT; Baltimore & Ohio Is Accused of Running Line for Profit and of Neglecting Rolling Stock | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/steel-union-board-tells-murray-to-hold-out-for-wage-body-terms-says.html | Steel Union Board Tells Murray To Hold Out for Wage Body Terms; Says U. S. Group's Plan for Pay Increase and Other Benefits Was Compromise -- Bars Any Further Concessions | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/radford-watches-formosa-exercise-u-s-pacific-commander-sees.html | RADFORD WATCHES FORMOSA EXERCISE; U. S. Pacific Commander Sees Simulated Red Attack Met -- To Confer With Chiang | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/city-pays-tribute-to-mayor-of-haifa-israeli-says-new-york-is-a.html | CITY PAYS TRIBUTE TO MAYOR OF HAIFA; Israeli Says New York Is a 'Symbol of Achievement,' Cites Needs at Home | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/spundyed-fiber-taking-13-colors-english-novelties-developed-by.html | SPUN-DYED FIBER TAKING 13 COLORS; English Novelties Developed by Courtald's Reported to Textile Technologists | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/daniel-a-kelly.html | DANIEL A, KELLY | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/shipments-of-silk-decline.html | Shipments of Silk Decline | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/69-billion-mutual-security-bill-reported-unanimously-to-house-69.html | 6.9 Billion Mutual Security Bill Reported Unanimously to House; 6.9 BILLION AID BILL REPORTED TO HOUSE | True | By Felix Belair Jr.special to the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/labor-gains-continue-in-british-elections.html | LABOR GAINS CONTINUE IN BRITISH ELECTIONS | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/davey-floors-vejar-4-times-and-wins-unanimous-decision-in-chicago.html | Davey Floors Vejar 4 Times and Wins Unanimous Decision in Chicago Bout; SOUTHPAW FIGHTER GAINS EASY VICTORY Davey, Unbeaten Welter Star, Outpoints Vejar in a Fast 10-Rounder at Chicago KEEPS UP SAVAGE ATTACK Michigan Boxer Sends Rival to Canvas Twice in First, Again in Sixth, Seventh | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/reds-revive-abuse-at-truce-meeting-resume-tirade-of-propaganda-at.html | REDS REVIVE ABUSE AT TRUCE MEETING; Resume Tirade of Propaganda at 18-Minute Session -- New Bombing Charge Is Aired | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/state-to-check-on-g-is-welfare-offices-to-investigate-dependency.html | STATE TO CHECK ON G. I.'s; Welfare Offices to Investigate Dependency Claims | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/eden-bars-delay-on-german-pacts-rejects-labor-bid-to-wait-for.html | EDEN BARS DELAY ON GERMAN PACTS; Rejects Labor Bid to Wait for 4-Power Unity Talk -- Sets Terms for a New Parley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/better-credit-systems-urged.html | Better Credit Systems Urged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/linden-votes-300-bonus.html | Linden Votes $300 Bonus | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/professor-wins-500-prize.html | Professor Wins $500 Prize | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/immediate-israeli-problem.html | Immediate Israeli Problem | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/union-cautions-voters-sees-eisenhower-campaign-run-on-heroworship.html | UNION CAUTIONS VOTERS; Sees Eisenhower Campaign Run on 'Hero-Worship' Basis | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/sonoco-products-issue-150000-new-shares-of-common-offered-to.html | SONOCO PRODUCTS ISSUE; 150,000 New Shares of Common Offered to Stockholders | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/truman-increases-flood-fund.html | Truman Increases Flood Fund | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mneil-guernsey-gain-new-yorkers-enter-semifinals-in-coral-beach.html | M'NEIL, GUERNSEY GAIN; New Yorkers Enter Semi-Finals in Coral Beach Tennis | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mayor-gets-tickets-to-benefit.html | Mayor Gets Tickets to Benefit | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/noncommunist-journalists-unite.html | Non-Communist Journalists Unite | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/tarrytowns-favor-a-4000000-school.html | TARRYTOWNS FAVOR A $4,000,000 SCHOOL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/copper-pay-rise-backed-wage-board-would-give-11-cents-an-hour-to.html | COPPER PAY RISE BACKED; Wage Board Would Give 11 Cents an Hour to 10,000 Workers | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/skipper-of-29foot-ketch-got-bride-visited-4-continents-on-3year.html | Skipper of 29-Foot Ketch Got Bride, Visited 4 Continents on 3-Year Trip | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/drift-to-dictator-feared-by-warren-g-o-p-candidate-in-oregon-says-a.html | DRIFT TO DICTATOR FEARED BY WARREN; G. O. P. Candidate, in Oregon, Says a Democratic Victory Would Mean 'Absolution' | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/india-will-continue-birth-control-work.html | INDIA WILL CONTINUE BIRTH CONTROL WORK | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/oil-unions-refuse-to-call-off-strike-blame-wage-board-for-collapse.html | OIL UNIONS REFUSE TO CALL OFF STRIKE; Blame Wage Board for Collapse of Hearings as White House Move Impends in Tie-Up OIL UNIONS REFUSE TO CALL OFF STRIKE | True | By the United Press. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/taft-and-kefauver-hail-ohio-results-both-predict-final-victory.html | TAFT AND KEFAUVER HAIL OHIO RESULTS; Both Predict Final Victory - Tennessean Cites Strength Against Russell in Florida By JAMES A. HAGERTY TAFT, KEFAUVER HAIL VOTE IN OHIO | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-charles-w-kellogg.html | MRS. CHARLES W. KELLOGG | True | Special to NEW N0Jl TIM]E% | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/showdown-in-korea.html | SHOWDOWN IN KOREA | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/state-sold-down-river-blames-agency-for-picture-of-new-hampshire-in.html | STATE 'SOLD DOWN RIVER'; Blames Agency for Picture of New Hampshire in Booklet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/rye-acreage-to-be-subdivided.html | Rye Acreage to Be Subdivided | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/dr-e-s-olsans-have-son.html | Dr. E. S. Olsans Have Son | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/european-union-pressed-petitions-are-being-circulated-in-six.html | EUROPEAN UNION PRESSED; Petitions Are Being Circulated in Six Western Nations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/million-for-universities-four-to-get-grants-from-the-higgins.html | MILLION FOR UNIVERSITIES; Four to Get Grants From the Higgins Scientific Trust | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/perry-charles.html | PERRY CHARLES | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/queens-downs-iona-21.html | Queens Downs Iona, 2-1 | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/the-tunisian-problem.html | THE TUNISIAN PROBLEM | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/simmons-to-be-honored-star-pitcher-of-phils-to-have-his-night-on.html | SIMMONS TO BE HONORED; Star Pitcher of Phils to Have His 'Night' on May 16 | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/spanish-team-to-visit-u-s.html | Spanish Team to Visit U. S. | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/air-force-rations-fuel-abroad.html | Air Force Rations Fuel Abroad | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/utility-pensions-to-figure-in-rates-p-s-c-decides-such-costs-may-be.html | UTILITY PENSIONS TO FIGURE IN RATES; P. S. C. Decides Such Costs May Be Added to Operating Expense in Setting Base | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/university-settlement-to-gain.html | University Settlement to Gain | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/diagnostic-bomb-set-off-in-nevada-aec-reverts-to-power-shot.html | DIAGNOSTIC BOMB SET OFF IN NEVADA; A.E.C. Reverts to 'Power Shot' Detonated on High Tower, Indicating New Weapon EXPLOSION IS IN DARKNESS No Troops Participate in Blast -- Brilliance Partly Blinds Onlookers 50 Miles Off | True | By Gladwin HillSpecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/shigemitsu-a-candidate-man-who-signed-surrender-for-japan-accepts.html | SHIGEMITSU A CANDIDATE; Man Who Signed Surrender for Japan Accepts Party Bid | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kathie-reid-in-song-debut-baltimore-coloratura-appears-in-recital.html | KATHIE REID IN SONG DEBUT; Baltimore Coloratura Appears in Recital at Carnegie Hall | True | R. P. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/scientist-elected-to-board-of-general-foods-corp.html | Scientist Elected to Board Of General Foods Corp. | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/clerics-warn-italians-prelates-say-catholics-would-sin-in-voting.html | CLERICS WARN ITALIANS; Prelates Say Catholics Would Sin in Voting for Reds | True | By Religious News Service. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/leaves-o-p-s-to-practice-law.html | Leaves O. P. S. to Practice Law | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/200-children-safe-as-church-burns-priest-and-2-altar-boys-lead-them.html | 200 CHILDREN SAFE AS CHURCH BURNS; Priest and 2 Altar Boys Lead Them Out of Jersey Edifice Before Chandelier Falls | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/at-the-theatre-three-new-oneact-plays-by-sean-ocasey-are-put-on-by.html | AT THE THEATRE; Three New One-Act Plays by Sean O'Casey Are Put On by an Off-Broadway Group of Actors | True | By Brooks Atkinson | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/will-seek-honorable-truce.html | Will Seek Honorable Truce | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/lucien-r-slmonet.html | LUCIEN R. SIMONET | True | Special to NEW Yoh Ty.s. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-techniques-of-war-army-and-air-force-get-important-lessons-in.html | New Techniques of War; Army and Air Force Get Important Lessons in Texas Games and Nevada Atomic Tests | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/use-of-russian-atlas.html | Use of Russian Atlas | True | THEODORE SHABAD. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/church-bingo-assailed-jersey-bishop-attacks-gaming-for-religious.html | CHURCH BINGO ASSAILED; Jersey Bishop Attacks Gaming for Religious Purposes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/chilean-strikers-accept-a-plan.html | Chilean Strikers Accept a Plan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/maidman-gets-bronx-theatre-plans-to-alter-the-oxford-on-jerome.html | MAIDMAN GETS BRONX THEATRE; Plans to Alter the Oxford on Jerome Avenue to Business Building | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/a-republican-in-house-has-praise-for-trumans.html | A Republican in House Has Praise for Trumans | True | By the United Press. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/dick-contino-enters-the-army.html | Dick Contino Enters the Army | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/fire-sweeps-2-stables-but-no-horses-are-in-buildings-at-devon-show.html | FIRE SWEEPS 2 STABLES; But No Horses Are in Buildings at Devon Show Grounds | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-loening-gives-luncheon.html | Mrs. Loening Gives Luncheon | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/east-zone-forming-a-defensive-army-germans-tell-stalin-they-move.html | EAST ZONE FORMING A 'DEFENSIVE ARMY'; Germans Tell Stalin They Move Against West's 'Aggression' -- Bonn Pact Is Derided | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/no-comment-from-b-o.html | No Comment From B. & O. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/frcisg-mkelvy1-inqestriist-681-chairman-of-alpha-portland-cement.html | FRCISG. M'KELVY,1 INqESTRIIST, 681; Chairman of Alpha Portland Cement Company Dies Served Firm 46 Years 'I | True | Special, to Hgw No | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/britons-to-fight-loyalty-check.html | Britons to Fight Loyalty Check | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/senate-unit-hears-foes-of-mgranery-group-decides-to-call-more.html | SENATE UNIT HEARS FOES OF M'GRANERY; Group Decides to Call More Witnesses and Get Records of Cases Involving Nominee | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/wasp-is-unloaded-in-drydock-today-crashdamaged-carrier-to-go-to.html | WASP IS UNLOADED, IN DRYDOCK TODAY; Crash-Damaged Carrier to Go to Bayonne Under Own Power 50-Foot Rip in Bow | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/magnuson-stresses-preventive-care.html | MAGNUSON STRESSES PREVENTIVE CARE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bolivian-tin-seizure-pledged-at-all-cost.html | BOLIVIAN TIN SEIZURE PLEDGED 'AT ALL COST' | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/stadium-concerts-aided-retail-merchants-sell-ticket-subscription.html | STADIUM CONCERTS AIDED; Retail Merchants Sell Ticket Subscription Books | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/third-lanark-tops-rangers.html | Third Lanark Tops Rangers | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/duke-hails-spirit-of-britain.html | Duke Hails Spirit of Britain | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/figl-due-here-sunday-austrian-chancellor-will-tour-u-s-as-guest-of.html | FIGL DUE HERE SUNDAY; Austrian Chancellor Will Tour U. S. as Guest of Government | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/state-g-o-p-picks-convention-group-delegatesatlarge-headed-by-dewey.html | STATE G. O. P. PICKS CONVENTION GROUP; Delegates-at-Large Headed by Dewey Are Known to Favor Eisenhower Nomination | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/wage-board-curbs-strikes-chief-says-feinsinger-tells-house-group.html | WAGE BOARD CURBS STRIKES, CHIEF SAYS; Feinsinger Tells House Group Ending Dispute Jurisdiction Would Risk Serious Tie-ups | True | By Joseph A. Loftusspecial To The New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/gligoric-defeats-steiner.html | Gligoric Defeats Steiner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bonn-set-to-offer-israel-fixed-sum-spokesman-voices-willingness-to.html | BONN SET TO OFFER ISRAEL FIXED SUM; Spokesman Voices Willingness to Make Concrete Proposal on Refugee Reparations | True | By Jack Raymondspecial to the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/towson-captured-by-jack-the-great-adopt-is-3-12-lengths-behind.html | TOWSON CAPTURED BY JACK THE GREAT; Adopt Is 3 1/2 Lengths Behind Pimlico Front-Running Colt -- Whiffenpoof Is Third | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/missouri-flood-loss-laid-to-lag-in-u-s-aid-nebraska-governor-scores.html | Missouri Flood Loss Laid to Lag in U. S. Aid; Nebraska Governor Scores Truman Panel | True | By William M. Blairspecial To The New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/hospital-group-to-hear-national-health-leader.html | Hospital Group to Hear National Health Leader | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/umpire-robb-who-quit-national-league-takes-job-in-rival-loop.html | Umpire Robb, Who Quit National League, Takes Job in Rival Loop; ARBITER IS HIRED BY WILL HARRIDGE Robb 'the Kind of Gentleman We Like,' Says President of American League PHONE CALL CLOSES DEAL Umpire Assigned to White Sox Game in Chicago Tuesday -Giles Wishes Him Well | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/handiwork-shown-by-older-citizens-from-universal-globe-to-dolls.html | HANDIWORK SHOWN BY OLDER CITIZENS; From Universal Globe to Dolls, Hobby Exhibit Proves Skills of Men and Women Past 60 | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/nancy-hale-play-staged-novelists-best-of-everything-produced-by.html | NANCY HALE PLAY STAGED; Novelist's 'Best of Everything' Produced by Virginia Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-power-plant-held-vital-in-war-expert-at-stamford-hearing.html | NEW POWER PLANT HELD VITAL IN WAR; Expert at Stamford Hearing Defends Project -- Audience Scornful of His Views | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/pharmacists-open-quarters.html | Pharmacists Open Quarters | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/1500000000-of-bills-offered.html | $1,500,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/commodity-concerns-affiliate.html | Commodity Concerns Affiliate | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/wood-field-and-stream-jersey-party-boat-skippers-capitalizing-on.html | Wood, Field and Stream; Jersey Party Boat Skippers Capitalizing on Continued Run of Mackerel | True | By Raymond R. Camp | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/chosen-city-chairman-of-cerebral-palsy-drive.html | Chosen City Chairman Of Cerebral Palsy Drive | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/c-edwin-baftenfeld.html | C. EDWIN BA'FTENFELD | True | Speciat to tsw YOB TLZS. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/stocks-maintain-forward-motion-basis-for-advance-seen-laid-as-oils.html | STOCKS MAINTAIN FORWARD MOTION; Basis for Advance Seen Laid as Oils and Rails Continue to Sustain the List PRICE INDEX UP 0.86 POINT Post-Midday Easing Gives Way in Final Period to a New Spurt -- Close Near Highs STOCKS MAINTAIN FORWARD MOTION | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/tunisia-nationalists-removed-to-islands.html | TUNISIA NATIONALISTS REMOVED TO ISLANDS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/truman-endorses-u-n-truce-stand-rejected-by-reds-he-denounces-as.html | TRUMAN ENDORSES U. N. TRUCE STAND REJECTED BY REDS; He Denounces as 'Repugnant' to World Foe's Insistence on Repatriation of Captives BACKS RIDGWAY 'PACKAGE' Acheson and Foster Also See Allies Offering Fair Terms for Cease-Fire Accord TRUMAN ENDORSES KOREA TRUCE STAND | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/national-steel-plan-refunding.html | National Steel Plan Refunding | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mine-safety-bill-voted-by-senate-voice-passage-sends-to-house.html | MINE SAFETY BILL VOTED BY SENATE; Voice Passage Sends to House Measure for Enforcement of Mandatory Standards | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/chemists-warned-on-controversies-intensive-program-to-improve.html | CHEMISTS WARNED ON CONTROVERSIES; Intensive Program to Improve Relations With Public Urged at Institute Panel Here CHEMISTS WARNED ON CONTROVERSIES | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/two-eisenhower-men-badly-defeated-in-ohio.html | Two 'Eisenhower' Men Badly Defeated in Ohio | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/william-l-wallen.html | WILLIAM L, WALLEN | True | Special to T Nzw NoP, Tlfr.s. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/fashions-denim-a-favorite-in-childrens-togs-new-treatments-give.html | Fashions: Denim a Favorite in Children's Togs; New Treatments Give Cloth a Wide Range for Summer Use | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/acheson-calls-germ-charge-soviet-crime-scouts-talks-acheson-rebukes.html | Acheson Calls Germ Charge Soviet 'Crime,' Scouts Talks; ACHESON REBUKES SOVIET ON 'GERMS | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/eden-hopeful-on-trieste.html | Eden Hopeful on Trieste | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/practical-nurses-sought-by-kogel-hospitals-commissioner-urges-women.html | PRACTICAL NURSES SOUGHT BY KOGEL; Hospitals Commissioner Urges Women of 40 and 50 to Go Into Training for Career | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/fath-hit-collars-of-white-organdy-designers-latest-collection-of.html | FATH HIT: COLLARS OF WHITE ORGANDY; Designer's Latest Collection of Dresses and Suits Shows Them Wide and Draped | | By Virginia Popespecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/31family-building-conveyed-in-passaic.html | 31-FAMILY BUILDING CONVEYED IN PASSAIC | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/eisenhowers-stand-cited.html | Eisenhower's Stand Cited | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/named-as-commander-of-eastern-sea-frontier.html | Named as Commander Of Eastern Sea Frontier | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/pepsicola-head-reports-on-gains-companys-bottlers-to-spend-7000000.html | PEPSI-COLA HEAD REPORTS ON GAINS; Company's Bottlers to Spend $7,000,000 This Year on Capital Equipment MEETINGS HELD BY CORPORATIONS | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/charles-hand-memorial-employes-of-wagners-office-give-chalice-to.html | CHARLES HAND MEMORIAL; Employes of Wagner's Office Give Chalice to Franciscans | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/frank-x-sullivan-lawyer-dies-at-72-member-24-ers-f-board-of.html | FRANK X. SULLIVAN, LAWYER, DIES AT 72; Member 24 ;e-rs f Board of Transportation Won Praise as 'Faithful Servant of City' | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/tilton-school-names-dean.html | Tilton School Names Dean | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/3085-rail-workers-recalled.html | 3,085 Rail Workers Recalled | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/hofstra-beats-iona-at-track.html | Hofstra Beats Iona at Track | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/canada-is-warned-on-doukhobor-risk-now-violence-is-seen-unless.html | CANADA IS WARNED ON DOUKHOBOR RISK; Now Violence Is Seen Unless Reforms Are Made - - Exit of Fanatical Group Urged | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/pes-ar-0og____e-its-olin-bracken-59-was-conferring-masonic-degrees.html | pEs A'r ,0oG____E ,IT,S; Olin Bracken, 59, Was Conferring] Masonic Degrees on Sons I | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/grain-prices-slip-on-profittaking-rain-forecast-cuts-buying.html | GRAIN PRICES SLIP ON PROFIT-TAKING; Rain Forecast Cuts Buying - Operators Seek 6-Month Position for Tax Purposes | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/luchows-gets-city-plaque.html | Luchow's Gets City Plaque | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/stock-rights-offered-new-preferred-is-available-to-holders-of.html | STOCK RIGHTS OFFERED; New Preferred Is Available to Holders of Ashland Oil | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/pace-names-aides-2-new-yorkers-are-appointed-to-honorary-civilian.html | PACE NAMES AIDES; 2 New Yorkers Are Appointed to Honorary Civilian Posts | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bunker-presents-his-credentials.html | Bunker Presents His Credentials | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/white-house-to-get-new-table.html | White House to Get New Table | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/museum-increases-art-for-rentals-service-gets-29-new-modern.html | MUSEUM INCREASES ART FOR RENTALS; Service Gets 29 New Modern Paintings -- Library Sells 10% of Works on Loan | | By Aline B. Louchheim | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/church-communism-assailed-by-dewey.html | CHURCH COMMUNISM ASSAILED BY DEWEY | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/rail-system-bombed-again-foes-main-line-cut-in-104-places-to-choke.html | RAIL SYSTEM BOMBED AGAIN; Foe's Main Line Cut in 104 Places to Choke Off Supplies | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-director-is-elected-by-pittsburgh-railways.html | New Director Is Elected By Pittsburgh Railways | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/fair-trade-bill-pushed-celler-shows-house-consumer-gets-rocking-on.html | FAIR TRADE BILL PUSHED; Celler Shows House Consumer Gets 'Rocking' on Brand Items | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/a-maurice-brown.html | A, MAURICE BROWN | True | SpeCa to s 1-w Yo Tss. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/physician-on-cancer-quits-medical-group.html | PHYSICIAN ON CANCER QUITS MEDICAL GROUP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/france-to-confer-marshal-titles-on-juin-and-leclerc-leaders-of.html | France to Confer Marshal Titles on Juin And Leclerc, Leaders of Liberation Armies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/house-group-continues-hearing-on-marine-aid-bill-slowdown-in-yard.html | House Group Continues Hearing on Marine Aid Bill -- Slowdown in Yard | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-zealand-wool-sales-off.html | New Zealand Wool Sales Off | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/atlantic-refining-elects-vice-president-also-appointed-manager-of.html | ATLANTIC REFINING ELECTS; Vice President Also Appointed Manager of Manufacturing | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/olympic-diet-planned-mexico-to-feed-120-athletes-at-helsinki-on.html | OLYMPIC DIET PLANNED; Mexico to Feed 120 Athletes at Helsinki on Chile Beans | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/free-steel-plan-offered-industry-would-sell-percentage-to-civilian.html | FREE STEEL PLAN OFFERED; Industry Would Sell Percentage to Civilian Goods Makers | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/pennsylvania-coal-and-coke.html | Pennsylvania Coal and Coke | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/smuggling-by-air-seen-commercial-planes-are-said-to-bring-narcotics.html | SMUGGLING BY AIR SEEN; Commercial Planes Are Said to Bring Narcotics Into U. S. | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/athletics-score-over-browns-10-kellner-hurls-fivehitter-to-defeat.html | ATHLETICS SCORE OVER BROWNS, 1-0; Kellner Hurls Five-Hitter to Defeat Harrist, Who Yields Four Blows to Winners | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/staff-shifts-in-old-insurance-concern.html | STAFF SHIFTS IN OLD INSURANCE CONCERN | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/sports-of-the-times-overheard-at-the-stadium.html | Sports of The Times; Overheard at the Stadium | True | By Arthur Daley | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/miss-louise-patterson.html | MISS LOUISE PATTERSON | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/disputes-benefit-soviet.html | Disputes Benefit Soviet | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/court-backs-garsson-on-license.html | Court Backs Garsson on License | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/germans-lose-davis-cup-ace.html | Germans Lose Davis Cup Ace | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/fun-for-children.html | Fun for Children | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/present-mayor-early-in-his-regime-called-on-police-commissioner-to.html | Present Mayor, Early in His Regime, Called on Police Commissioner to Quit | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/building-lag-held-traffic-jam-cause-transportation-congress-hears.html | BUILDING LAG HELD TRAFFIC JAM CAUSE; Transportation Congress Hears Greater Congestion and More Hazards May Be Expected MANY DEMANDS ARE VOICED Less Federal Aid Is Proposed, With Use of Taxes Collected by States on Highways | True | By Bert Piercespecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/a-f-l-aide-assails-congress-on-steel-many-feted-here-charges.html | A. F. L. AIDE ASSAILS CONGRESS ON STEEL; Meany, Feted Here, Charges Inaction on Welfare Issues -- Truman Lauds Labor | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/the-screen-in-review-carbine-williams-with-james-stewart-and-jean.html | THE SCREEN IN REVIEW; ' Carbine Williams,' With James Stewart and Jean Hagen, Opens at the Capitol | True | By Bosley Crowther | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/an-arabian-nights-adventure.html | An Arabian Nights Adventure | True | H. H. T. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/dockmen-renew-strike-27000-australians-out-a-day-vote-for-june.html | DOCKMEN RENEW STRIKE; 27,000 Australians, Out a Day, Vote for June Stoppage | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/women-bowlers-pick-site.html | Women Bowlers Pick Site | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/william-h-reed.html | WILLIAM H. REED | True | Svecial to Taz Nzw YOK Tnzs. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/guard-encampment-at-peekskill.html | Guard Encampment at Peekskill | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/ottawa-spurs-airport-safety.html | Ottawa Spurs Airport Safety | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/fireman-to-be-tried-he-is-charged-with-shakedown-of-a-bronx.html | FIREMAN TO BE TRIED; He Is Charged With Shakedown of a Bronx Merchant | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/judgeship-bill-advanced-house-unit-votes-compromise-for-16-u-s.html | JUDGESHIP BILL ADVANCED; House Unit Votes Compromise for 16 U. S. Bench Positions | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/two-released-by-braves-reed-theil-go-to-milwaukee-club-on-24hour.html | TWO RELEASED BY BRAVES; Reed, Theil Go to Milwaukee Club on 24-Hour Option | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bundestag-opposes-allied-stand.html | Bundestag Opposes Allied Stand | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/speeded-purchase-of-textiles-urged-but-surplus-manpower-panel.html | SPEEDED PURCHASE OF TEXTILES URGED; But Surplus Manpower Panel Opposes Preferential Areas and Price Differentials | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/japan-reviving-national-police.html | Japan Reviving National Police | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/two-brothers-drown-third-mental-defective-pushes-one-off-dock-other.html | TWO BROTHERS DROWN; Third, Mental Defective, Pushes One Off Dock, Other Dives In | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/shirley-tillbrook-engaged.html | Shirley Tillbrook Engaged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/guard-to-present-trophy.html | Guard to Present Trophy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/cantata-singers-give-bach-works-arthur-mendel-conducts-the.html | CANTATA SINGERS GIVE BACH WORKS; Arthur Mendel Conducts the Magnificat and Ascension Oratorio -- Choir Assists | True | H. C. S. | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/to-speak-at-bosshart-dinner.html | To Speak at Bosshart Dinner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bruce-mleish-promoted-he-is-elected-board-chairman-of-carson-pirie.html | BRUCE M'LEISH PROMOTED; He Is Elected Board Chairman of Carson Pirie Scott & Co. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/e-j-mcormack-gets-honorary-city-post.html | E. J. M'CORMACK GETS HONORARY CITY POST | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/aqaba-customs-base-set-civilian-bureau-created-by-egypt-for-the.html | AQABA CUSTOMS BASE SET; Civilian Bureau Created by Egypt for the Gulf Area | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/calcutta-is-slowed-by-general-strike.html | CALCUTTA IS SLOWED BY GENERAL STRIKE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-francis-dean.html | MRS, FRANCIS DEAN | True | Special to Tm Ngw Yo TrMr, S. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/hudson-senators-checks-tigers-62-washington-scores-6th-in-row-as.html | HUDSON, SENATORS, CHECKS TIGERS, 6-2; Washington Scores 6th in Row as Jensen Sparks Attack -Injuries Beset Detroit | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/china-reds-ignore-british-query.html | China Reds Ignore British Query | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/g-e-charges-bias-to-u-s-mediators-they-back-labor-on-pay-rises-and.html | G. E. CHARGES BIAS TO U. S. MEDIATORS; They Back Labor on Pay Rises and Union Shop, Company Says in Reply to Ching | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/back-to-private-enterprise.html | BACK TO PRIVATE ENTERPRISE | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/overceiling-sale-of-sulphur-cited-o-p-s-names-ein-corp-here-in.html | OVER-CEILING SALE OF SULPHUR CITED; O. P. S. Names Ein Corp. Here in Treble Damage Suit Over Asserted 109% Profit 49 OTHER ACTIONS FILED Agency Provides Adjustment Procedure for Conforming With Court Price Orders | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/dr-gross-heads-mens-club.html | Dr. Gross Heads Men's Club | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/flogging-jury-selected-members-will-hear-case-against-six-men-in.html | FLOGGING JURY SELECTED; Members Will Hear Case Against Six Men in North Carolina | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mm-e-m-jones-has-daughter.html | Mm. E. M. Jones Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kefauver-obtains-27-of-54-ohio-votes-takes-his-largest-block-yet-in.html | KEFAUVER OBTAINS 27 OF 54 OHIO VOTES; Takes His Largest Block Yet in Upset -- Taft in Sweep -- DiSalle Is Easy Victor | True | By Elie Abelspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/russians-in-prague-for-fete.html | Russians in Prague for Fete | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/carolyn-forman-married-in-chapel-senior-at-william-and-mary-becomes.html | CAROLYN FORMAN MARRIED IN CHAPEL; Senior at William and Mary Becomes Bride There of Christian Moe of Navy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/westport-theatre-season-set.html | Westport Theatre Season Set | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/sister-kenny-to-return-to-u-s.html | Sister Kenny to Return to U. S | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/some-credit-seen-at-nothing-down-longer-time-payment-period-also.html | SOME CREDIT SEEN AT 'NOTHING DOWN'; Longer Time Payment Period Also Expected as a Result of Controls Suspension | True | By George A. Mooney | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/ibn-saud-demands-new-aramco-deal-seeks-half-of-profits-before-u-s.html | IBN SAUD DEMANDS NEW ARAMCO DEAL; Seeks Half of Profits Before U. S. Taxes, Native Directors and Development Pledge | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/singapore-rubber-marks-2year-low-closes-here-down-65-points-to-10.html | SINGAPORE RUBBER MARKS 2-YEAR LOW; Closes Here Down 65 Points to 10 Higher on Day -- Cocoa and Hides Show Gains | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/air-bases-builder-denies-african-graft.html | AIR BASES' BUILDER DENIES AFRICAN GRAFT | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/camp-fire-girls-speak-teenage-delegate-says-adults-on-council-are.html | CAMP FIRE GIRLS SPEAK; Teen-Age Delegate Says Adults on Council Are 'Afraid' | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/catholic-daughters-rename-head.html | Catholic Daughters Rename Head | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/corot-brings-18500-french-moderns-from-the-levy-collection-sold-at.html | COROT BRINGS $18,500; French Moderns From the Levy Collection Sold at Auction | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/in-the-nation-a-newstyle-dark-horse-or-a-coonskin-cap.html | In The Nation; A New-Style Dark Horse or a Coonskin Cap | True | By Arthur Krock | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/ask-steel-salary-rise-data.html | Ask Steel Salary Rise Data | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/philharmonic-played-in-paris.html | Philharmonic Played in Paris | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/london-silver-prices-drop.html | London Silver Prices Drop | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/elizabeth-hawn-becomes-engaged-wheaton-alumna-fiancee-of-i-james.html | ELIZABETH HAWN BECOMES ENGAGED; Wheaton Alumna Fiancee of I James Levering Tyson, Former Navy Officer | True | Special to the NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/gross-lists-obrien-moran-and-bals-as-bribetakers-names-120-police.html | GROSS LISTS O'BRIEN, MORAN AND BALS AS BRIBE-TAKERS; NAMES 120 POLICE IN PAY-OFF; ON STAND 6 HOURS Bookie Accuses Friends of O'Dwyer, Who Later Declines to Comment CAMPAIGN LEVY RECALLED O'Brien Denounces Charge as 'an Absolute Lie,' Denies Any Link to Gambler GROSS SAYS HE PAID 120 CITY POLICEMEN | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/sales-in-westchester-new-owners-take-homes-in-rye-harrison-and.html | SALES IN WESTCHESTER; New Owners Take Homes in Rye, Harrison and Tarrytown | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/medina-cites-rights-in-securities-dispute.html | MEDINA CITES 'RIGHTS' IN SECURITIES DISPUTE | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bond-club-to-hear-e-r-black.html | Bond Club to Hear E. R. Black | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kefauver-pushes-russell-in-south-holds-his-foe-to-53000-lead.html | KEFAUVER PUSHES RUSSELL IN SOUTH; Holds His Foe to 53,000 Lead, Winning 44% of the Vote in the Florida Primary | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/jersey-executive-is-suicide-in-home.html | JERSEY EXECUTIVE IS SUICIDE IN HOME | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/norma-marden-to-wed-may-26.html | Norma Marden to Wed May 26 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/army-life-in-germany-critics-of-standards-contradicted-in.html | Army Life in Germany; Critics of Standards Contradicted in Questioning German Contribution | True | J. P. LASALLE. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/symposium-to-hear-trygve-lie.html | Symposium to Hear Trygve Lie | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/truman-statement.html | Truman Statement | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/george-m-totten.html | GEORGE M. TOTTEN | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/stouffer-snyder.html | Stouffer -- Snyder | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/200000000-to-aid-paris-arms-buying-accord-with-u-s-to-provide-that.html | $200,000,000 TO AID PARIS ARMS BUYING; Accord With U. S. to Provide That Bulk of Materiel Be Produced in France | True | By Harold Callenderspecial to the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-york-women-hurt-in-italy.html | New York Women Hurt in Italy | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/keyserling-to-speak-today.html | Keyserling to Speak Today | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/airline-stoppage-ends-inspector-reinstated-americans-maintenance.html | AIRLINE STOPPAGE ENDS; Inspector Reinstated, American's Maintenance Men Return | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/victor-f-girard.html | VICTOR F. GIRARD | True | Special to Nuw YO:< TMr-. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/uscanadian-unity-said-to-deter-soviet.html | U.S-CANADIAN UNITY SAID TO DETER SOVIET | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/50-scientists-open-parley-on-deserts-symposium-in-israel-will-seek.html | 50 SCIENTISTS OPEN PARLEY ON DESERTS; Symposium in Israel Will Seek Ways to Transform Wastes Into Arable Farmland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/plan-is-presented-for-hoboken-piers-port-authority-offers-to-build.html | PLAN IS PRESENTED FOR HOBOKEN PIERS; Port Authority Offers to Build Three Super Structures if City Accepts U. S. Lease | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/wire-strike-parleys-resumed-in-capital.html | WIRE STRIKE PARLEYS RESUMED IN CAPITAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/florida-hotel-penalized-sea-isle-at-miami-beach-gets-closing-order.html | FLORIDA HOTEL PENALIZED; Sea Isle at Miami Beach Gets Closing Order on Bookie Charge | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-japanese-ship-at-panama.html | New Japanese Ship at Panama | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/soconyvacuum-official-heads-office-executives.html | Socony-Vacuum Official Heads Office Executives | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/william-j-cardwell.html | WILLIAM J. CARDWELL | True | pecta[ to TRE N%" YO TIM. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/reading-of-books-in-college-urged-editor-asserts-schools-often-put.html | READING OF BOOKS IN COLLEGE URGED; Editor Asserts Schools Often Put Too Much Emphasis on Background of Literature | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kefauver-predicts-victory-at-chicago-tells-upstate-rally-showing-on.html | KEFAUVER PREDICTS VICTORY AT CHICAGO; Tells Upstate Rally Showing on Tuesday 'Practically Assures' Nomination | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/northwest-bancorporation-offer.html | Northwest Bancorporation Offer | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-patton-tank-in-germany.html | New Patton Tank in Germany | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/eisenhower-opposed-selection-by-republican-party-of-a-fighting.html | Eisenhower Opposed; Selection by Republican Party of a Fighting Candidate Is Advocated | True | CYRIL F. DOS PASSOS. | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/ohara-play-opens-in-princeton.html | O'Hara Play Opens in Princeton | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/y-w-to-mark-century-association-will-convene-here-in-1955-seeks.html | Y. W.' TO MARK CENTURY; Association Will Convene Here in 1955 - - Seeks $5,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/tokyo-bid-to-air-unit-due-application-to-un-agency-can-be-made-in.html | TOKYO BID TO AIR UNIT DUE; Application to U.N. Agency Can Be Made in Six Months | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/butter-producers-optimistic-on-oleo-see-own-sales-off-only-briefly.html | BUTTER PRODUCERS OPTIMISTIC ON OLEO; See Own Sales Off Only Briefly After Colored Margrine Becomes Legal July 1 | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/pale-shades-mark-summer-fashions-town-suits-casual-dresses-and-gay.html | PALE SHADES MARK SUMMER FASHIONS; Town Suits, Casual Dresses and Gay Separates Presented at Saks Fifth Avenue | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/films-for-young.html | Films for Young | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/surrey-leads-in-cricket-indian-team-loses-4-wickets-for-64-at-close.html | SURREY LEADS IN CRICKET; Indian Team Loses 4 Wickets for 64 at Close of Play | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/britain-supports-ridgway-on-truce-london-was-fully-consulted-on.html | BRITAIN SUPPORTS RIDGWAY ON TRUCE; London Was 'Fully Consulted' on Final Offer -- Eden Puts Stress on Prisoners | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/buck-is-reelected-richmond-republicans-retain-him-as-head-of-county.html | BUCK IS RE-ELECTED; Richmond Republicans Retain Him as Head of County Unit | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/flynn-renamed-in-bronx-democratic-leader-reelected-to-16th-term-as.html | FLYNN RENAMED IN BRONX; Democratic Leader Re-elected to 16th Term as Party Boss | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/customer-panel-set-up-rubberset-company-conducts-a-meeting-at.html | CUSTOMER PANEL SET UP; Rubberset Company Conducts a Meeting at Newark Plant | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/1186-pints-of-blood-given-employes-of-shipping-concerns-and-others.html | 1,186 PINTS OF BLOOD GIVEN; Employes of Shipping Concerns and Others Contribute | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-clues-denied-in-schuster-death-mcdonald-reports-bistany-is.html | NEW CLUES DENIED IN SCHUSTER DEATH; McDonald Reports Bistany Is Refusing to Help -- Suspect Is Held in $100,000 Bail | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/douglas-bids-us-set-an-example-for-asia.html | DOUGLAS BIDS US SET AN EXAMPLE FOR ASIA | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/sally.html | Sally | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/students-point-up-cambodian-unrest-demonstration-on-eve-of-visit-of.html | STUDENTS POINT UP CAMBODIAN UNREST; Demonstration on Eve of Visit of French Minister Is Index to Latent Nationalism | True | By Tillman Durdinspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/senora-perons-birthday-marked.html | Senora Peron's Birthday Marked | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/art-dealers-purchase-old-yorkville-holding.html | Art Dealers Purchase Old Yorkville Holding | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/court-refuses-stay-in-policemens-trial.html | COURT REFUSES STAY IN POLICEMEN'S TRIAL | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/to-pay-back-wages.html | To Pay Back Wages | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-john-jakubowski.html | MRS. JOHN JAKUBOWSKI | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/ridgway-statement.html | Ridgway Statement | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/putnam-disputes-wilson-testimony-denies-changing-mind-in-hours-says.html | PUTNAM DISPUTES WILSON TESTIMONY; Denies Changing Mind 'in Hours' -- Says He Argued 3 Days on Steel Wage Rise | True | By Charles E. Eganspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/to-close-four-plants-cluett-peabody-says-decline-in-sales-forces.html | TO CLOSE FOUR PLANTS; Cluett-Peabody Says Decline in Sales Forces Shutdowns | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/malan-woos-foes-on-the-color-issue-south-african-opponents-also-try.html | MALAN WOOS FOES ON THE COLOR ISSUE; South African Opponents Also Try Splitting Tactics - Rallies Bring Violence | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/air-crash-killing-5-laid-to-bit-of-steel-diaphragm-in-one-of-planes.html | AIR CRASH KILLING 5 LAID TO BIT OF STEEL; Diaphragm in One of Plane's 2 Motors Broke and Engine Failed, Inquiry Is Told | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/music-prize-to-sergeant-west-point-band-arranger-wins-300-harvey.html | MUSIC PRIZE TO SERGEANT; West Point Band Arranger Wins $300 Harvey Gaul Award | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/election-at-harmonia-bank.html | Election at Harmonia Bank | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/austria-is-soccer-victor.html | Austria Is Soccer Victor | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/reshevsky-downs-najdorf-in-chess-wins-fourteenth-game-draws.html | RESHEVSKY DOWNS NAJDORF IN CHESS; Wins Fourteenth Game, Draws Fifteenth to Clinch Match -- Gligoric Coast Victor | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/skill-on-machines-aided-embezzler-perth-amboy-banker-is-said-to-hml | SKILL ON MACHINES AIDED EMBEZZLER; Perth Amboy Banker Is Said to Have Used It to Drain Accounts of $456,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/book-on-walt-whitman-issued.html | Book on Walt Whitman Issued | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/centenarian-dies-in-home-herei.html | ;Centenarian Dies in Home Herei | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/james-marshalls-service.html | JAMES MARSHALL'S SERVICE | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/2-stock-issues-planned-tennessee-gas-transmission-to-get-expansion.html | 2 STOCK ISSUES PLANNED; Tennessee Gas Transmission to Get Expansion Funds | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/adonis-denied-parole-jersey-gambler-has-completed-onethird-of.html | ADONIS DENIED PAROLE; Jersey Gambler Has Completed One-Third of Sentence | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/james-j-moran.html | James J. Moran | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/danes-foreign-chief-asks-allscandinavian-council.html | Danes' Foreign Chief Asks All-Scandinavian Council | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/test-case-is-won-by-antismoke-unit-court-upholds-bureaus-right-to.html | TEST CASE IS WON BY ANTI-SMOKE UNIT; Court Upholds Bureau's Right to Prosecute Waterfront Violators -- 3 Fined $25 | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-curtis-railing-i-ormr-ac_rss-7s1.html | MRS. CURTIS RAILING, I oRMR AC_RSS, 7S1 | True | Sptlal to TI N"w Nolu T.S. [ | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/lehman-loses-in-senate-debate-on-immigration-bill-is-voted-despite.html | LEHMAN LOSES IN SENATE; Debate on Immigration Bill Is Voted Despite His Protests | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/contract-awards-increased.html | Contract Awards Increased | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/william-m-kennard.html | WILLIAM M. KENNARD | True | .+ o'.al t THF_'<w 'NO'F, TI,1[$. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/wagner-elected-to-fund-board.html | Wagner Elected to Fund Board | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/s-e-c-nominee-confirmed.html | S. E. C. Nominee Confirmed | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/after-explosion-on-oil-tanker-at-chelsea-mass.html | AFTER EXPLOSION ON OIL TANKER AT CHELSEA, MASS. | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/eisenhower-endorsed-wins-support-of-conservative-bloc-leader-in.html | EISENHOWER ENDORSED; Wins Support of Conservative Bloc Leader in Pennsylvania | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/utility-issue-awarded-new-england-electric-stock-goes-to-3.html | UTILITY ISSUE AWARDED; New England Electric Stock Goes to 3 Underwriters | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-lawrence-wed-to-murray-wheeler.html | MRS. LAWRENCE WED TO MURRAY WHEELER | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/maglie-takes-fifth-of-year-31-with-help-of-jansen-at-st-louis.html | Maglie Takes Fifth of Year, 3-1, With Help of Jansen at St. Louis; Mueller's Hit in Sixth Proves Decisive as Giants' Star Trips Cards for His Eighth Straight Despite Weakening in Ninth | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bricklayers-are-too-busy-for-small-lincoln-tube-job.html | Bricklayers Are Too Busy For Small Lincoln Tube Job | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/9286609-earned-by-phelps-dodge-183-a-share-after-depletion-capital.html | $9,286,609 EARNED BY PHELPS DODGE; $1.83 a Share After Depletion -- Capital Outlay $2,007,000 for Big Copper Concern EARNINGS REPORTS FOR CORPORATIONS | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kendall-pursues-secret-of-cortex-cortisone-pioneer-out-to-solve.html | KENDALL PURSUES SECRET OF CORTEX; Cortisone Pioneer Out to Solve Mystery of Its Function in Disease and in Health | True | By William L. Laurencespecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/german-hams-arrive-700-cases-of-canned-variety-aboard-the-liner.html | GERMAN HAMS ARRIVE; 700 Cases of Canned Variety Aboard the Liner Italia | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/engineers-advised-on-mine-dust-ills.html | ENGINEERS ADVISED ON MINE DUST ILLS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/rev-matthew-b-porter.html | REV. MATTHEW B, PORTER! | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/retailers-advised-to-coax-customer-important-fact-says-store.html | RETAILERS ADVISED TO COAX CUSTOMER; Important Fact, Says Store Official, Is That Buyer Now Can Pick and Choose ASKS 'TEMPTATION' SELLING Consumer Has the Cash if Product Makes Life Easier, Conference Is Informed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/jesuit-seminary-fund-gains.html | Jesuit Seminary Fund Gains | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/crystal-objects-on-view-old-time-methods-used-to-make-copies-of.html | CRYSTAL OBJECTS ON VIEW; Old Time Methods Used to Make Copies of Hand-Cut Pieces | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/77239000-bonds-placed-on-market-chicago-and-western-indiana-offers.html | $77,239,000 BONDS PLACED ON MARKET; Chicago and Western Indiana Offers $64,239,000 in 4 3/8s at 102.10 to Yield 4 1/4% WILL PAY OFF $61,739,000 Texas Electric Service Floats $8,000,000 in 3 1/4s as Well as $5,000,000 Debentures $77,239,000 BONDS PLACED ON MARKET | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/commodity-index-up-prices-rise-to-2971-on-tuesday-from-2961-on.html | COMMODITY INDEX UP; Prices Rise to 297.1 on Tuesday From 296.1 on Monday | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/stock-issue-approved-new-york-state-electric-and-gas-to-extend.html | STOCK ISSUE APPROVED; New York State Electric and Gas to Extend Heating Service | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/republic-f84-parts-to-be-made-in-italy.html | REPUBLIC F-84 PARTS TO BE MADE IN ITALY | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mcarthy-ousting-set-for-hearings-senate-group-inactive-in-case.html | M'CARTHY OUSTING SET FOR HEARINGS; Senate Group, Inactive in Case Since Fall, Will Inquire Into Benton's Lustron Fee Charge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/st-lukes-to-gain-by-fashion-show-womens-auxiliary-arranges-event.html | ST. LUKE'S TO GAIN BY FASHION SHOW; Women's Auxiliary Arranges Event for May 14 at Pierre -- Guests to Bring Articles | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-marine-reserve-status.html | New Marine Reserve Status | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/reception-for-mrs-jorge-prado.html | Reception for Mrs. Jorge Prado | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/ship-reports-woman-missing.html | Ship Reports Woman Missing | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/travelers-aid.html | TRAVELERS AID | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/gas-supply-held-ample-new-mexico-has-no-objection-to-increasing.html | GAS SUPPLY HELD AMPLE; New Mexico Has No Objection to Increasing Fuel Eports | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/malay-police-to-get-u-s-arms.html | Malay Police to Get U. S. Arms | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/britain-may-import-10-more-newsprint.html | BRITAIN MAY IMPORT 10% MORE NEWSPRINT | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/sudan-epidemic-fight-on-un-health-organ-maps-war-on-cerebrospinal.html | SUDAN EPIDEMIC FIGHT ON; U.N. Health Organ Maps War on Cerebro-Spinal Meningitis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/u-s-policy-urged-to-sway-russians-hoffman-says-we-can-shift-kremlin.html | U. S. POLICY URGED TO SWAY RUSSIANS; Hoffman Says We Can Shift Kremlin to Peace -- 7 Get Foreign News Awards | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/new-auto-battery-idea-acid-added-in-firestone-model-only-after-it.html | NEW AUTO BATTERY IDEA; Acid Added in Firestone Model Only After It Is Installed | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/furniture-sales-laid-to-tv.html | Furniture Sales Laid to TV | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/joseph-l-coppinger.html | JOSEPH L. COPPINGER | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/f-a-o-drafts-plan-for-famine-relief-would-mobilize-worlds-food.html | F. A. O. DRAFTS PLAN FOR FAMINE RELIEF; Would Mobilize World's Food Resources to Build Reserve to Meet Emergencies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/health-unit-sells-8700000-in-bonds-glore-forganblyth-purchase.html | HEALTH UNIT SELLS $8,700,000 IN BONDS; Glore, Forgan-Blyth Purchase Washington Sanitary District Issue -- Other Transactions | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-william-galbraith-i-.html | MRS. WILLIAM GALBRAITH I [ | True | Special to N'w Yo!o[ 'F!s. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/nehru-opens-aid-parley-indian-and-u-s-officials-study-community.html | NEHRU OPENS AID PARLEY; Indian and U. S. Officials Study Community Development | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/moses-reassured-over-waterfront-2-senators-laugh-at-his-fears-that.html | MOSES REASSURED OVER WATERFRONT; 2 Senators Laugh at His Fears That Tidelands Oil Rulings Threaten City Jurisdiction | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/roberta-nathaivson-w-e-abrams-to-wed.html | ROBERTA NATHAIVSON, W. E. ABRAMS TO WED | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/art-post-to-walker-hancock.html | Art Post to Walker Hancock | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/clukey-drives-triple-at-yonkers-raceway.html | CLUKEY DRIVES TRIPLE AT YONKERS RACEWAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/garcia-triumphs-over-bombers-72-indians-righthander-yields-12-blows.html | GARCIA TRIUMPHS OVER BOMBERS, 7-2; Indians' Right-Hander Yields 12 Blows, but Squelches Yankees in the Pinches ROSEN BLASTS 8TH HOMER Successive Doubles by Easter and Mitchell Are Other Big Hits -- Lopat Hurls Today By JOSEPH M. SHEEHAN | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mexico-to-expand-steel-output.html | Mexico to Expand Steel Output | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/cotton-advances-by-6-to-19-points-closes-quiet-after-fluctuating.html | COTTON ADVANCES BY 6 TO 19 POINTS; Closes Quiet After Fluctuating Over 1/4 Cent Range in Day -396,163 Bales Under Loan | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/bonds-and-shares-on-london-market-government-issues-are-firm-but.html | BONDS AND SHARES ON LONDON MARKET; Government Issues Are Firm but Falter in Late Trading -- Leading Industrials Drop | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/promoted-by-friden-machine.html | Promoted by Friden Machine | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/argentine-sees-soviet-market.html | Argentine Sees Soviet Market | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/rutgers-new-president.html | RUTGERS' NEW PRESIDENT | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/garment-union-lends-7500000-for-big-east-side-housing-project.html | Garment Union Lends $7,500,000 For Big East Side Housing Project; Garment Union Lends $7,500,000 For East Side Housing Project | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/oneman-rule-set-in-defense-output-fowler-of-n-p-a-to-succeed.html | ONE-MAN RULE SET IN DEFENSE OUTPUT; Fowler of N. P. A. to Succeed Fleischmann in D. P. A. Post and Direct Both Agencies ONE-MAN RULE SET IN DEFENSE OUTPUT PRODUCTION HEAD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/leonard-johnstone-a-wireless-pioneer.html | LEONARD JOHNSTONE, A WIRELESS PIONEER | True | Special to Tmc NEW Yox TkMF.4. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mrs-c-o-knowles.html | MRS. C;. O. KNOWLES | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/hibernians-to-tour-argentina.html | Hibernians to Tour Argentina | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/paramount-works-on-heavy-schedule-balaban-head-of-film-firm-says.html | PARAMOUNT WORKS ON HEAVY SCHEDULE; Balaban, Head of Film Firm, Says 18-Month Schedule Is 'Without Precedent' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/shuffle-along-to-open-tonight-new-edition-of-musical-comedy-will-be.html | SHUFFLE ALONG TO OPEN TONIGHT; New Edition of Musical Comedy Will Be Offered at Broadway -- Prepared Two Years | True | By Louis Calta | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/jersey-widow-sues-insurer.html | Jersey Widow Sues Insurer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/father-sues-high-school-for-curbing-athletic-son.html | Father Sues High School For Curbing Athletic Son | True | By the United Press. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/maxim-robinson-sign-fight-pact-rivals-in-final-official-act-for.html | MAXIM, ROBINSON SIGN FIGHT PACT; Rivals in Final Official Act for Title Bout on June 23 in the Yankee Stadium | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/us-suspends-rules-on-down-payments-and-buying-on-time-purchases-of.html | U.S. SUSPENDS RULES ON DOWN PAYMENTS AND BUYING ON TIME; Purchases of Autos, Furniture Television Sets and Washers Freed From Controls CREDIT PERIOD UNLIMITED Federal Reserve Board Acts, but Urges Congress Retain Right to Put Lid On Again U. S. Lifts Rule on Down Payments And Credit Period in Time Buying | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mr-feinsinger-errs.html | MR. FEINSINGER ERRS | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/power-output-rises-but-6985000000-kilowatt-hours-is-below-previous.html | POWER OUTPUT RISES; But 6,985,000,000 Kilowatt Hours Is Below Previous Week | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/news-of-food-u-s-curbs-on-cheese-imports-hardship-to-consumers.html | News of Food; U. S. Curbs on Cheese Imports Hardship to Consumers | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/the-de-rauch-collection-country-club-fashions-shown-in-paris.html | THE DE RAUCH COLLECTION; Country Club Fashions Shown in Paris Presentation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/de-gasperi-sees-aldrich.html | De Gasperi Sees Aldrich | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/alfred-lali-bfrtf.html | ALFRED. LALI BF-RTF-. | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/3d-ave-line-seeks-5-city-bus-routes-bankrupt-system-files-plea.html | 3D AVE. LINE SEEKS 5 CITY BUS ROUTES; Bankrupt System Files Plea -Estimate Board Acts Today on Conditions of Sale | True | | 1980-05-22 | RE0000058585 | B00000354570 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/corner-taxpayer-sold-in-elmhurst-building-is-used-as-furniture.html | CORNER TAXPAYER SOLD IN ELMHURST; Building Is Used as Furniture Store --Dwellings Lead in Other Long Island Deals | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/wagner-knocks-out-wise-new-yorker-scores-in-fourth-olson-wins-in.html | WAGNER KNOCKS OUT WISE; New Yorker Scores in Fourth -Olson Wins in Seventh | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/parley-with-soviet-considered.html | Parley With Soviet Considered | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/negroes-in-britain-found-facing-bias-us-anthropologist-says-they.html | NEGROES IN BRITAIN FOUND FACING BIAS; U.S. Anthropologist Says They Have 2d Class Status -- Rising Discontent Noted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/kentucky-subsidiary-formed.html | Kentucky Subsidiary Formed | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/dulles-sees-eisenhower-again.html | Dulles Sees Eisenhower Again | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/communism-versus-freedom.html | Communism Versus Freedom | True | WILLARD JOHNSON. | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-08 | 1952-05-08 | https://www.nytimes.com/1952/05/08/archives/mason-in-texas-dies-at-106.html | Mason in Texas Dies at 106 | True | | 1980-05-22 | RE0000058585 | B00000354570 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/patrice-munsel-to-wed-june-10.html | Patrice Munsel to Wed June 10 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/scientific-setup-urged-for-peace-allied-chemical-official-would.html | SCIENTIFIC SET-UP URGED FOR PEACE; Allied Chemical Official Would Apply Business Principles to Human Relations | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/five-hurt-on-escalator-women-pile-up-when-one-falls-at-ind-subway.html | FIVE HURT ON ESCALATOR; Women Pile Up When One Falls at IND Subway Station | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/reeve-advances-in-squash-tennis-defender-ousts-berger-in-title.html | REEVE ADVANCES IN SQUASH TENNIS; Defender Ousts Berger in Title Tourney -- Rose Sets Back Shepard in 3 Games | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/at-the-theatre-new-version-of-shuffle-along-negro-musical-comedy-is.html | AT THE THEATRE; New Version of 'Shuffle Along,' Negro Musical Comedy, Is Presented at the Broadway Theatre | True | L. F. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/west-asks-plane-inquiry-bids-soviet-join-examination-of-french.html | WEST ASKS PLANE INQUIRY; Bids Soviet Join Examination of French Craft Hit by Reds | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/park-ave-coop-suite-sold.html | Park Ave. 'Co-op' Suite Sold | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/truman-criticizes-congress-slashes-on-ve-day-7th-anniversary-hc.html | TRUMAN CRITICIZES CONGRESS' SLASHES; On V-E Day 7th Anniversary He Says Reductions in Aid and Defense Help Russia TRUMAN CRITICIZES CONGRESS' SLASHES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sonata-premiere-at-samaroff-fete-paul-nordoffs-work-for-piano-and.html | SONATA PREMIERE AT SAMAROFF FETE; Paul Nordoff's Work for Piano and Violin Features Annual Concert of Foundation | True | By Howard Taubman | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/no-end-to-draft-seen-hershey-letter-to-boards-cites-grave-world.html | NO END TO DRAFT SEEN; Hershey Letter to Boards Cites 'Grave' World Conditions | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/winter-coats-shown-in-advance-by-maguy.html | WINTER COATS SHOWN IN ADVANCE BY MAGUY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/ousted-union-seeks-readmission-to-cio.html | OUSTED UNION SEEKS READMISSION TO C.I.O. | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/leopold-devitte.html | LEOPOLD DEVITTE | True | special to 'ow Yo' 3'''nzs. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/portraits-in-music-presented.html | Portraits in Music Presented | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/9-hurt-in-athens-rally-demonstrators-were-demanding-return-of.html | 9 HURT IN ATHENS RALLY; Demonstrators Were Demanding Return of Cyprus From British | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/artists-wife-a-suicide-mrs-helena-givotovsky-hangs-herself-in.html | ARTIST'S WIFE A SUICIDE; Mrs. Helena Givotovsky Hangs Herself in Hospital Room | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-l-w-adams.html | MRS. L. W. ADAMS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/honored-for-their-devotion-to-the-scriptures.html | HONORED FOR THEIR DEVOTION TO THE SCRIPTURES | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/55-tokyo-students-hurt-in-postmay-day-rioting.html | 55 Tokyo Students Hurt In Post-May Day Rioting | True | By the United Press. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/experts-forecast-lower-u-s-deficit-congressional-tax-staff-puts.html | EXPERTS FORECAST LOWER U. S. DEFICIT; Congressional Tax Staff Puts '52-'53 Red Ink at 5.2 Billion Under Truman's Estimate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/use-of-narcotics-held-on-rise-here-number-of-teenage-addicts-also.html | USE OF NARCOTICS HELD ON RISE HERE; Number of Teen-Age Addicts Also Is Increasing in City, Hilliard Statement Says SEES HUSH-HUSH ATTITUDE Health Council Head Charges 'Scandalous' Attempts to Minimize Situation | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/home-loan-funds-in-ample-supply-but-speakers-at-garden-city.html | HOME LOAN FUNDS IN AMPLE SUPPLY; But Speakers at Garden City Conference See Little Hope of Lower Interest Rates | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/store-sales-show-2-drop-in-nation.html | STORE SALES SHOW 2% DROP IN NATION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/in-the-nation-the-basis-of-mr-moses-alarm.html | In The Nation; The Basis of Mr. Moses' Alarm | True | By Arthur Krock | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/midtown-throngs-hear-plea-for-clean-streets.html | Midtown Throngs Hear Plea for Clean Streets | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/vandenberg-recovering.html | Vandenberg Recovering | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/aluminum-output-exceeds-war-peak.html | ALUMINUM OUTPUT EXCEEDS WAR PEAK | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/honored-by-presbyterian-hospital-board-of-trustees.html | HONORED BY PRESBYTERIAN HOSPITAL BOARD OF TRUSTEES | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/new-french-ship-in-trial-run.html | New French Ship in Trial Run | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/device-notes-moisture-content.html | Device Notes Moisture Content | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/to-meet-jewish-claims-on-germany.html | To Meet Jewish Claims on Germany | True | HOWARD M. LESOURD, | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/crash-kills-new-york-doctor.html | Crash Kills New York Doctor | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/taft-still-favors-truman-as-presidential-opponent.html | Taft Still Favors Truman As Presidential Opponent | True | By the United Press. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/braves-trip-cubs-with-4-in-4th-64-marshalls-triple-with-bases-full.html | BRAVES TRIP CUBS WITH 4 IN 4TH, 6-4; Marshall's Triple With Bases Full Paces Drive -- Wilson Gains Second Victory | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/cyanamid-plans-new-plant.html | Cyanamid Plans New Plant | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/big-gains-reported-by-u-n-food-group.html | BIG GAINS REPORTED BY U. N. FOOD GROUP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bell-aircraft-profits-up.html | Bell Aircraft Profits Up | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/czech-clerics-put-at-forced-labor-executions-without-trial-for.html | CZECH CLERICS PUT AT FORCED LABOR; Executions Without Trial for Alleged Violation of Rules at Camps Reported | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/took-over-after-riots.html | Took Over After Riots | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/australian-government-upheld.html | Australian Government Upheld | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/gligoric-triumphs-in-chess-on-coast-beats-joyner-in-last-round-to.html | GLIGORIC TRIUMPHS IN CHESS ON COAST; Beats Joyner in Last Round to Win Hollywood Event -- Pomar Half-Point Back | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mt-sinais-services-cost-6375000-in-51.html | MT. SINAI'S SERVICES COST $6,375,000 IN '51 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/offer-for-paper-prepared.html | Offer for Paper Prepared | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/europeans-initial-army-pact-today-draft-agreement-on-defense.html | EUROPEANS INITIAL ARMY PACT TODAY; Draft Agreement on Defense Community to Be Taken Up by 6 Foreign Chiefs Soon EUROPEANS INITIAL ARMY PACT TODAY | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/george-whitmeyer.html | GEORGE WHITMEYER | True | Special to Nw Yo | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/frank-l-morse-87-educator-in-chicago.html | FRANK L. MORSE, 87, EDUCATOR IN CHICAGO | True | Special to Tm Nsw yon TIMtS. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/new-moscow-telephone-book.html | New Moscow Telephone Book | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/owners-to-regain-british-trucking-initial-denationalizing-cost-is.html | OWNERS TO REGAIN BRITISH TRUCKING; Initial Denationalizing Cost Is 20,000,000 -- State Railways to Have More Autonomy | True | By Raymond Daniellspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/fansteel-sales-show-20-rise.html | Fansteel Sales Show 20% Rise | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/steel-pay-enigma-found-in-hearings-pine-and-sawyer-moved-to-bar.html | STEEL PAY ENIGMA FOUND IN HEARINGS; Pine and Sawyer Moved to Bar Increase Pending Ruling, but U. S. Stipulation Misfired | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/troth-announced-of-j-fhib_____-rbyfu-81-i-centenary-alumna-will-be.html | TROTH ANNOUNCED OF J FHIB_____ ])RBYFU; 81 i Centenary Alumna Will Be Wed' in August to Robert A. Arnel, / North Carolina Graduate | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/c-f-kettering-honored-general-motors-director-gets-jersey-patent.html | C. F. KETTERING HONORED; General Motors Director Gets Jersey Patent Group's Award | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mr-silvers-appointment-approved.html | Mr. Silver's Appointment Approved | True | JOSEPH PLATZKER. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/foes-korea-losses-up-17476.html | Foe's Korea Losses Up 17,476 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/wool-associations-new-president-sees-improvement-by-end-of-year.html | Wool Association's New President Sees Improvement by End of Year; Stevens Cites Factors Tending to Pull Sales -- Nadler Warns Against High-Cost Output WOOL GROUP TOLD OUTLOOK IS BETTER | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/i-mrs-terhune-nerrick-has-son.html | I Mrs. Terhune Nerrick Has Son | | I t slectal to Tm N'W Yo Trmns. ] | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/indian-state-frees-princeling.html | Indian State Frees Princeling | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/israelis-harvest-best-negeb-crop-grain-gathered-first-time-in-half.html | ISRAELIS HARVEST BEST NEGEB CROP; Grain Gathered First Time in Half of Area -- Cooperatives, Individuals Participate | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/dalai-and-panchen-lamas-meet.html | Dalai and Panchen Lamas Meet | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/fair-lending-code-urged-for-nations-international-chamber-group.html | FAIR LENDING' CODE URGED FOR NATIONS; International Chamber Group Warns of Public Competition With Private Risk Capital MEET IN PARIS THIS WEEK Resolution Adopted in Quebec in 1947, Not Yet Accepted, May Be Pressed Again | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/new-setup-voted-on-defense-buying-house-228-to-48-backs-plan-for.html | NEW SET-UP VOTED ON DEFENSE BUYING; House, 228 to 48, Backs Plan for Three Armed Service to Use Single Catalogue | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/margherita-gieffers-is-prospective-bride.html | MARGHERITA GIEFFERS IS PROSPECTIVE BRIDE | True | Special to Taz Haw Yomi Trm. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/shoe-ordering-heavy-at-guild-fall-show.html | SHOE ORDERING HEAVY AT GUILD FALL SHOW | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/i-mrs-nesbitts-89-gains-gross-prize-mrs-obrien-and-mrs-aldrich-lose.html | MRS. NESBITT'S 89 GAINS GROSS PRIZE; Mrs. O'Brien and Mrs. Aldrich Lose Match of Cards After Tie on Pelham Links | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/big-issue-offered-by-american-can-25300000-flotation-presented-by.html | BIG ISSUE OFFERED BY AMERICAN CAN; $25,300,000 Flotation, Presented by 117 Underwriters, to Be Used for Expansion BIG ISSUE OFFERED BY AMERICAN CAN | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/big-board-expands-market-in-rights-64-offerings-in-1951-raised.html | BIG BOARD EXPANDS MARKET IN RIGHTS; 64 Offerings in 1951 Raised $1,192,694,678, Compared With $35,632,832 in '42 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/boys-clubs-gain-members.html | Boys Clubs Gain Members | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/texture-interest-marks-play-wear-summer-fashions-in-beach-sports.html | TEXTURE INTEREST MARKS PLAY WEAR; Summer Fashions In Beach, Sports Clothes Placed on Display at Martins | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/stamford-chilly-to-idea-of-tax-cut-city-unimpressed-by-prospect-of.html | STAMFORD CHILLY TO IDEA OF TAX CUT; City Unimpressed by Prospect of Lower Rates if Utility Is Allowed to Build Plant | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/franco-greets-iraqs-regent.html | Franco Greets Iraq's Regent | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/graduate-of-west-point.html | Graduate of West Point | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/john-a-mgrew.html | JOHN A. M'GREW | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/schary-sees-films-unafraid-of-video-metro-executive-feels-movie.html | SCHARY SEES FILMS UNAFRAID OF VIDEO; Metro Executive Feels Movie Industry Is Here to Stay -- Outlines Studio's Plans | True | By Thomas M. Pryorspecial To The New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/william-fox-dies-pioneer-in-movies-q-former-head-of-300000000.html | WILLIAM FOX DIES; PIONEER IN MOVIES; q / Former Head of $300,000,000 Motion-Picture Empire Lost i STARTED FILM FIRM IN 1915/ ' Seventh Heaven' and 'What Price Glory' His Early Hits --Also Set Up NewSreel | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/chicago-kegler-excels-yule-rolls-1881-in-all-events-of-a-b-c-at.html | CHICAGO KEGLER EXCELS; Yule Rolls 1,881 in All Events of A. B. C. at Milwaukee | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/frederick-koch.html | FREDERICK KOCH | True | special to THE NEW YOaX TZS. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/port-group-starts-war-on-anastasia-brooklyn-council-forms-two.html | PORT GROUP STARTS WAR ON ANASTASIA; Brooklyn Council Forms Two Committees to Make Study of Longshoremen's Locals | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/psychiatric-aides-cited-mental-health-society-honors-3-for-work.html | PSYCHIATRIC AIDES CITED; Mental Health Society Honors 3 for Work With Patients | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/cherry-scores-2underpar-70-to-take-medal-in-richardson-golf.html | Cherry Scores 2-Under-Par 70 to Take Medal in Richardson Golf Tournament; TEXAN LEADS FIELD WITH 2-SHOT EDGE Cherry Paces Qualifiers Over Seawane Harbor Links With 70 -- San Fan Andre Next FRANK STRAFACI IS THIRD Gets 73 After Holing 50-Foot Putt at First -- Cerrochi Sinks Ace at No. 14 | True | By Lincoln A. Werdenspecial To The New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-calvin-ko-staudt.html | MRS. CALVIN Ko STAUDT | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/archibdt3hurch-ehqo-library-chairman-of-mental-disease-unit-at.html | ARCHIBDt3HURCH,] EhqjO LIBRARY; Chairman of Mental Disease Unit at. Northwestern Dies- - Gave $100,000 to College/ | True | Spec.l to NL'W YOP. E TnzL | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/named-as-editorinchief-of-the-heights-daily-news.html | Named as Editor-in-Chief Of The Heights Daily News | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/commodity-index-off-prices-drop-to-2961-wednesday-from-2971-on.html | COMMODITY INDEX OFF; Prices Drop to 296.1 Wednesday From 297.1 on Tuesday | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/james-r-mintosh.html | JAMES R. M'INTOSH | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/fireman-is-suspended-on-shakedown-charge.html | Fireman Is Suspended On Shakedown Charge | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/eisenhower-taft-clash-on-aid-cut-senator-disputing-the-general-says.html | EISENHOWER, TAFT CLASH ON AID CUT; Senator, Disputing the General, Says He Wants Slash of 2d Billion on Mutual Security | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/maryland-victory-seen-mahoney-is-called-democratic-choice-for.html | MARYLAND VICTORY SEEN; Mahoney Is Called Democratic Choice for Senate Race | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/3-premieres-at-eastman-school.html | 3 Premieres at Eastman School | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/union-locals-agent-guilty-as-perjurer.html | UNION LOCAL'S AGENT GUILTY AS PERJURER | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/more-british-newsprint-scandinavian-mills-to-increase-shipments-and.html | MORE BRITISH NEWSPRINT; Scandinavian Mills to Increase Shipments and Cut Price | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/europeans-push-plan-on-atom-laboratory.html | EUROPEANS PUSH PLAN ON ATOM LABORATORY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/dpa-opposes-401600000-rfc-loans-to-five-steel-companies-for.html | D.P.A. Opposes $401,600,000 R.F.C. Loans To Five Steel Companies for Expansion | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/oliver-shoots-61-to-pace-snead-by-3-strokes-in-greenbrier-open.html | Oliver Shoots 61 to Pace Snead By 3 Strokes in Greenbrier Open; Lemont Pro Gets Off to Fast Start in Golf Tourney -- Dee Registers 65 While Ford and Douglas Tie for Fourth at 67 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/wedemeyer-opening-taft-headquarters-has-a-good-word-for-general.html | Wedemeyer, Opening Taft Headquarters, Has a Good Word for General Eisenhower | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/james-s-hecox.html | JAMES S. HECOX | True | Special to Tz N[w Yozx Tm | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/to-speak-on-sex-education.html | To Speak on Sex Education | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/small-city-dweller-provides-puppy-with-indoor-exercise.html | SMALL CITY DWELLER PROVIDES PUPPY WITH INDOOR EXERCISE | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/research-unveils-a-movable-house-12-steel-men-produce-8000.html | RESEARCH 'UNVEILS' A MOVABLE HOUSE; 12 Steel Men Produce $8,000 Plywood-Plastic Home in Hour and 20 Minutes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/scott-sworn-as-commerce-aide.html | Scott Sworn as Commerce Aide | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/duane-arbuthnot.html | DUANE ARBUTHNOT | True | special to TH2S NEW YOZ Tn,,l[Ss. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/governor-reviews-division.html | Governor Reviews Division | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/3-on-trial-identify-others-in-flogging.html | 3 ON TRIAL IDENTIFY OTHERS IN FLOGGING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/oil-cartels-study-retains-secret-tag.html | OIL CARTELS STUDY RETAINS 'SECRET' TAG | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/speech-by-yugoslav-protested-by-italy.html | SPEECH BY YUGOSLAV PROTESTED BY ITALY | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/oil-information-official-named.html | Oil Information Official Named | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/canadian-is-aide-to-elizabeth.html | Canadian Is Aide to Elizabeth | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/issues-in-tunisia-examined-charges-of-oppression-are-disputed.html | Issues in Tunisia Examined; Charges of Oppression Are Disputed, French Policies Praised | True | CATHERINE DEEKS. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/louis-mwinson-78-textile-broker-here.html | LOUIS mWINSON, 78,; TEXTILE BROKER HERE! | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/jam-beats-lone-fisherman-in-appleton-chase-at-belmont-evenmoney.html | Jam Beats Lone Fisherman in Appleton Chase at Belmont; EVEN-MONEY CHOICE WINS BY 3 LENGTHS Taking Lead in Stretch, Jam Goes On to Victory in 31st Appleton Steeplechase EOLUS FIRST IN FLAT RACE Combat Boots 2d in Gotham -- Condition of Combest, Hurt in Spill, Reported 'Fair' | True | JOSEPH C. NICHOLS | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/radical-at-5560-victor-at-pimlico.html | RADICAL, AT $55.60, VICTOR AT PIMLICO | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/inspecting-hill-gails-bruised-leg.html | INSPECTING HILL GAIL'S BRUISED LEG | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bond-issue-climb-confounds-stuart-success-of-c-w-i-flotation-beyond.html | BOND ISSUE CLIMB CONFOUNDS STUART; Success of C, & W. I. Flotation Beyond All Expectations Is Discussed in Trial | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/truman-declines-to-pick-candidate-does-not-exclude-labor-choice.html | TRUMAN DECLINES TO PICK CANDIDATE; Does Not Exclude Labor Choice -- Kerr Sees Chicago Deadlock -- Stevenson Draft Pushed | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/extent-of-damage-to-wasp-shown-in-drydock.html | EXTENT OF DAMAGE TO WASP SHOWN IN DRYDOCK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/rise-in-italian-quota-asked.html | Rise in Italian Quota Asked | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bronx-apartments-under-new-control.html | BRONX APARTMENTS UNDER NEW CONTROL | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bilko-of-cards-sidelined.html | Bilko of Cards Sidelined | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/freed-after-3-trials.html | FREED AFTER 3 TRIALS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/text-of-generals-letter-on-cut-in-aid.html | Text of General's Letter on Cut in Aid | True | DWIGHT D. EISENHOWER. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/anne-d-flannery-is-wed-in-capital-escorted-by-father-a-lawyer-at.html | ANNE D. FLANNERY IS WED IN CAPITAL; Escorted by Father, a Lawyer, at Marriage to Ferruooio Pini, Jewelry Designer | True | Special to Tm Nzw Yol. 'Tnr.s. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/russians-demand-u-s-drop-atom-aim-malik-condemns-international.html | RUSSIANS DEMAND U. S. DROP ATOM AIM; Malik Condemns International Control as 'Superstunt,' Then Repeats Germ War Charge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/turkey-signs-u-n-aid-accord.html | Turkey Signs U. N. Aid Accord | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-theodore-crowell-i.html | MRS. THEODORE CROWELL i | True | Special to 3'as Iq YoP, I TIMSS. i | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/stravinsky-scores-a-hit-at-paris-fete-boston-symphonys-reading-of.html | STRAVINSKY SCORES A HIT AT PARIS FETE; Boston Symphony's Reading of 'Sacre du Printemps,' Under Monteux, Real Triumph | True | By Olin Downesspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/city-clears-way-for-housing-unit-board-of-estimate-approves-map.html | CITY CLEARS WAY FOR HOUSING UNIT; Board of Estimate Approves Map Change for New Site Near Columbia University STUYVESANT RISE PUT OFF Action on Rental Increase Is Deferred Until May 19 -- Two Ejected at Stormy Hearing | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mental-ills-halt-urged-gen-simmons-of-harvard-says-new-approach-is.html | MENTAL ILLS HALT URGED; Gen. Simmons of Harvard Says 'New Approach' Is Needed | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/eisenhower-sees-serious-impact-in-billion-aid-cut-nato-chief-warns.html | EISENHOWER SEES 'SERIOUS IMPACT IN BILLION AID CUT; NATO Chief Warns Greater Curtailment Will Mean Drastic European Defense Revision GIVES VIEWS TO CONNALLY Tells Congress Dragging Out of Security Program Will Make Peace More Costly Eisenhower Says Billion Cut in Aid Will Be 'Heavily and Seriously Felt' | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/work-on-330000000-ohio-pike-may-be-started-by-early-summer-bankers.html | Work on $330,000,000 Ohio 'Pike May Be Started by Early Summer; Bankers Set June 3 for Their Proposal on 241-Mile Toll Road to Connect Pennsylvania and Indiana | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/heim-shows-flair-in-garb-for-beach-horizontal-lines-mark-bikini.html | HEIM SHOWS FLAIR IN GARB FOR BEACH; Horizontal Lines Mark Bikini Swim Suits -- Parisian Uses Terry Cloth Picturesquely | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mr-kennan-in-moscow.html | MR. KENNAN IN MOSCOW | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/end-of-oil-strike-sought-by-truman-but-he-asserts-9day-walkout-is.html | END OF OIL STRIKE SOUGHT BY TRUMAN; But He Asserts 9-Day Walkout Is Not Serious Enough to Act Under Taft-Hartley Law | True | By A. H. Raskin | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-walter-mlucas.html | MRS. WALTER M'LUCAS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/1951-sales-up-114-in-beatrice-foods-despite-record-volume-taxes-cut.html | 1951 SALES UP 11.4% IN BEATRICE FOODS; Despite Record Volume, Taxes Cut Profit to $3.62 a Share From $4.53 a Year Ago | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/harvester-shows-halfyear-record-stockholders-of-international-hear.html | HARVESTER SHOWS HALF-YEAR RECORD; Stockholders of International Hear of $648,202,000 Volume of Sales, Second Best MEETINGS HELD BY CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/miss-alice-l-pendleton-i.html | MISS ALICE L. PENDLETON I: | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/police-clear-haifa-reporters.html | Police Clear Haifa Reporters | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/eisenhower-and-taft-seen-unable-to-win.html | EISENHOWER AND TAFT SEEN UNABLE TO WIN | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/preschool-guide-to-parents-mapped-education-and-family-leaders.html | PRE-SCHOOL GUIDE TO PARENTS MAPPED; Education and Family Leaders Stress Home Program to Spur Child's Desire to Learn | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/beavers-collect-18-hits.html | Beavers Collect 18 Hits | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/gunnison-homes-vice-president.html | Gunnison Homes Vice President | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/shirley-uo-radasch-to-be-bride-may-30.html | SHIRLEY uo RADASCH TO BE BRIDE MAY 30 | True | Special to Tag Nzw You . | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/fair-trade-bill-is-voted-by-house-measure-would-nullify-high-court.html | FAIR TRADE BILL IS VOTED BY HOUSE; Measure Would Nullify High Court Ruling That Curbed State Price-Fixing Laws | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/rubber-recovers-after-twoday-dip-closes-15-to-35-points-higher.html | RUBBER RECOVERS AFTER TWO-DAY DIP; Closes 15 to 35 Points Higher -- Hides, Cocoa, Wool, Oils Up -- Sugar, Coffee Mixed | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/famine-in-southwest-korea.html | Famine in Southwest Korea | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/dance-is-bangup-affiar-a-wired-cake-provides-sound-effects-at.html | DANCE IS BANG-UP AFFAIR; A Wired Cake Provides Sound Effects at London Fete | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/revere-copper-and-brass-advances-two.html | REVERE COPPER AND BRASS ADVANCES TWO | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/u-s-pays-8500000-in-truck-seizure-government-settles-all-claims-for.html | U. S. PAYS $8,500,000 IN TRUCK SEIZURE; Government Settles All Claims for Use and Wage Rises in Wartime Controversy | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/held-in-narcotics-case-suspect-named-as-supplier-to-teenagers-faces.html | HELD IN NARCOTICS CASE; Suspect, Named as Supplier to Teen-Agers, Faces 15 Years | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/wreck-halts-capital-trains.html | Wreck Halts Capital Trains | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/chile-ends-pact-for-copper-sale-envoy-indicates-our-offer-of-higher.html | CHILE ENDS PACT FOR COPPER SALE; Envoy Indicates Our Offer of Higher Price Is Awaited -- 33 1/2c a Pound in View DEFENSE SUPPLIES TIGHT Dwindling of Stockpile Will Bring Restriction of Metal for All Civilian Uses | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/eisenhower-and-security.html | EISENHOWER AND SECURITY | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/pace-hails-armys-atomic-gun-cites-u-s-power-in-new-weapons-atomic.html | Pace Hails Army's Atomic Gun, Cites U. S. Power in New Weapons; ATOMIC GUN HAILED FOR ITS FIREPOWER | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/four-win-art-scholarships.html | Four Win Art Scholarships | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/1951-cotton-crop-15130000-bales-final-report-below-december.html | 1951 COTTON CROP 15,130,000 BALES; Final Report Below December Estimate, but Compares With 10,012,000 in '50 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-george-c-albee-i.html | MRS. GEORGE C, ALBEE I | True | Special to z N-w NoR TzMT. S. { | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/radford-says-u-s-can-cut-off-china-but-he-sees-blockade-set-up-only.html | RADFORD SAYS U. S. CAN CUT OFF CHINA; But He Sees Blockade Set Up Only if Reds Attack -- Soviet Submarines a 'Threat' | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/2999371-births-set-record-high-in-1951.html | 2,999,371 BIRTHS SET RECORD HIGH IN 1951 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bonds-and-shares-on-london-market-most-prices-drift-downward-south.html | BONDS AND SHARES ON LONDON MARKET; Most Prices Drift Downward -- South African Gold Shares Continue to Improve | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/banana-ship-reported-adrift.html | Banana Ship Reported Adrift | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/flath-and-whalen-2-arms-of-obrien-chief-inspector-was-a-legend-as.html | FLATH AND WHALEN 2 ARMS OF O'BRIEN; Chief Inspector Was a Legend as 'Honest Cop' -- Chief of Detectives Held Citations | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/relaxing-credit-controls.html | RELAXING CREDIT CONTROLS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/two-historic-documents-going-to-archives-unit.html | Two Historic Documents Going to Archives Unit | True | By the United Press. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/child-to-mrs-o-van-den-berg-jr.html | Child to Mrs. O. van den Berg Jr. | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/british-circulation-off-declines-536000-during-week-to-total.html | BRITISH CIRCULATION OFF; Declines 536,000 During Week to Total 1,409,445,000 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/city-sued-for-500000-in-the-death-of-schuster.html | City Sued for $500,000 In the Death of Schuster | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mr-fleischmann-resigns.html | MR. FLEISCHMANN RESIGNS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/romulus-t-johnson.html | ROMULUS T. JOHNSON | True | Special to TH NZw YOi.K TIMS. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/high-court-extends-time-for-steel-seizure-plea.html | High Court Extends Time For Steel Seizure Plea | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/gross-adds-whalen-flath-former-top-line-officers-to-his-police.html | GROSS ADDS WHALEN, FLATH, FORMER TOP LINE OFFICERS, TO HIS POLICE PAY-OFF LIST; 2D DAY AS WITNESS Gambler Says He Paid Ex-Head of Detectives $250 a Month ACCUSED IS O'DWYER MAN Retired Chief Inspector Calls Bookie a Liar -- O'Brien Quits Steel Sales Job GROSS SAYS HE PAID WHALEN AND FLATH | True | By Emanuel Perlmutter | 1980-05-22 | | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/scoring-for-the-browns-at-philadelphia-rally-by-browns-nips.html | SCORING FOR THE BROWNS AT PHILADELPHIA; RALLY BY BROWNS NIPS ATHLETICS, 9-8 Rivera Returns to Action and Belts Homer in 9th to Gain First Triumph for Paige | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/unrestricted-live-tv-of-college-football-games-found-to-hurt.html | Unrestricted Live TV of College Football Games Found to Hurt Attendance; N. C. A. A. RELEASES RESEARCH REPORT Early Findings of Ill Effects of Video on Attendance Are Confirmed by Document PLAN FOR 1952 DUE SOON Controlled Live Telecasting of College Football Similar to Last Year's Looms | True | By Allison Danzig | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/l-i-u-victor-by-11-5.html | L. I. U. Victor by 11 -- 5 | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/carlsen-receives-paris-medal.html | Carlsen Receives Paris Medal | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mary-prattie____rr-_affiance-to-trinity-college-alumna-will-bei.html | MARY PRATtiE____RR _AFFIANCE; Of Trinity College Alumna Will Bei | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/capital-honors-turkish-mayor.html | Capital Honors Turkish Mayor | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/submarine-force-head-named.html | Submarine Force Head Named | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/professor-to-edit-joint-hymnal.html | Professor to Edit Joint Hymnal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/soviet-zone-air-activity-spurts.html | Soviet Zone Air Activity Spurts | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/white-sox-set-back-red-sox-42-and-snap-sixgame-losing-streak.html | White Sox Set Back Red Sox, 4.2, And Snap Six-Game Losing Streak; Rogovin Recovers From Shaky Start to Gain Victory -- Stewart Belts Two-Run Homer for Chicago -- Boston Keeps Lead | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/strike-threat-is-eased-american-woolen-union-reach-tentative-wage.html | STRIKE THREAT IS EASED; American Woolen, Union Reach Tentative Wage Agreement | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/korea-rotation-hailed-collins-calls-return-of-troops-unparalleled.html | KOREA ROTATION HAILED; Collins Calls Return of Troops 'Unparalleled in History' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/wolfersnen.html | Wolfers--Ne!n | True | Special to Ts w Yo TZZL | | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/argentina-seizes-frees-us-aide.html | Argentina Seizes, Frees U.S. Aide | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/united-nation.html | United Nation | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/service-age-deaths-drop-pace-of-korean-war-reflected-in.html | SERVICE AGE DEATHS DROP; Pace of Korean War Reflected in Metropolitan Life Data | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/labor-routs-foes-in-borough-voting-british-party-wins-656-seats.html | LABOR ROUTS FOES IN BOROUGH VOTING; British Party Wins 656 Seats From the Conservative Bloc -- Controls 19 Councils | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/budenz-attacked-as-a-paid-witness-called-traveling-professional-by.html | BUDENZ ATTACKED AS A PAID WITNESS; Called 'Traveling Professional' by the Defense as Lawyers Wrangle at Red Trial | True | By Harold Faber | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/tornado-injures-four.html | Tornado Injures Four | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/composers-forum-holds-last-concert.html | COMPOSERS FORUM HOLDS LAST CONCERT | True | J. B. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/barnard-group-elects.html | Barnard Group Elects | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/elected-to-directorate-of-maxon-ad-concern.html | Elected to Directorate Of Maxon Ad Concern | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/guilty-plea-made-in-basketball-fix-goldsmith-exstar-at-l-i-u-loses.html | GUILTY PLEA MADE IN BASKETBALL FIX; Goldsmith, Ex-Star at L. I. U., Loses Bail, Faces Possible 10-Year Prison Term | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mcarthy-offers-help-tells-senate-inquiry-he-will-aid-in-finding-key.html | M'CARTHY OFFERS HELP; Tells Senate Inquiry He Will Aid in Finding 'Key Witness' | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/stecura-makes-debut-pianist-offers-beethoven-sonata-in-d-at.html | STECURA MAKES DEBUT; Pianist Offers Beethoven Sonata in D at Carnegie Recital Hall | True | H. C. S. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/senators-tigers-play-11inning-tie-with-score-at-44-game-is.html | SENATORS, TIGERS PLAY 11-INNING TIE; With Score at 4-4, Game Is Suspended to Permit Detroit to Get Train -- Mullin Star | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/prisoners-donate-blood-rikers-island-inmates-and-personnel-give-220.html | PRISONERS DONATE BLOOD; Rikers Island Inmates and Personnel Give 220 Pints | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/brazil-groups-set-out-for-plane.html | Brazil Groups Set Out for Plane | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/buzzing-bee-leads-safety-by-a-head-completes-riding-triple-for.html | BUZZING BEE LEADS SAFETY BY A HEAD; Completes Riding Triple for Boulmetis at Garden State -- Show to Commandant | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/property-claims-deadline-set.html | Property Claims Deadline Set | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/reds-keep-2-gis-from-straying.html | Reds Keep 2 G.I.'s From Straying | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/rider-use-to-cut-imports-assailed-attaching-them-to-unrelated-bills.html | RIDER USE TO CUT IMPORTS ASSAILED; Attaching Them to Unrelated Bills in Congress Is Hit in Export Ad Parley MOVES CONDEMNED TO SLASH IMPORTS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/lewis-in-public-affairs-post.html | Lewis in Public Affairs Post | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/thugs-get-9800-in-home-brooklyn-contractor-and-wife-victims-of-2man.html | THUGS GET $9,800 IN HOME; Brooklyn Contractor and Wife Victims of 2-Man Hold-Up | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/international-journalists-elect.html | International Journalists Elect | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/norway-and-soviet-in-pact.html | Norway and Soviet in Pact | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/public-slow-to-buy-with-easier-credit-no-sales-splurge-set-off-by.html | PUBLIC SLOW TO BUY WITH EASIER CREDIT; No Sales Splurge Set Off by End of Curbs -- Some Stores Offer 'No Down Payment' | True | By Russell Porter | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/albert-orsborn.html | ALBERT ORSBORN | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/rev-howard-a-kramer.html | REV. HOWARD A, KRAMER | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/college-foundation-aide-named.html | College Foundation Aide Named | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/blockfront-sold-on-second-avenue-11-buildings-with-16-stores-and-70.html | BLOCKFRONT SOLD ON SECOND AVENUE; 11 Buildings With 16 Stores and 70 Apartments at 70th Street Go to Syndicate | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/vejar-collects-9073-floored-four-times-in-losing-to-davey-but-gets.html | VEJAR COLLECTS $9,073; Floored Four Times in Losing to Davey, but Gets Lion's Share | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/grosvenor-unit-discusses-plans-mrs-fergus-reid-jr-groups-president.html | GROSVENOR UNIT DISCUSSES PLANS; Mrs. Fergus Reid Jr., Group's President, Gives Tea Later for Predecessor, Mrs. Leness | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sarah-lawrence-defies-bullying-by-outside-meddlers-in-education.html | Sarah Lawrence Defies 'Bullying' By Outside 'Meddlers' in Education | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/child-study-group-to-meet.html | Child Study Group to Meet | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/cotton-is-steady-35-to-64-points-up-greatest-strength-in-old-may.html | COTTON IS STEADY, 35 TO 64 POINTS UP; Greatest Strength In Old May and July Contracts -- Season Exports 5,045,010 Bales | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/buying-of-wheat-active-in-chicago-substantial-demands-in-other.html | BUYING OF WHEAT ACTIVE IN CHICAGO; Substantial Demands in Other Grains Also Noted -- Lack of Rain Factor in Market | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/carloadings-show-45-drop-in-week-744592-total-also-73-below-period.html | CARLOADINGS SHOW 4.5% DROP IN WEEK; 744,592 Total Also 7.3% Below Period Last Year and 0.1% Above Two Years Ago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/paint-men-elect-h-e-gray-new-york-association-holds-its-business.html | PAINT MEN ELECT H. E. GRAY; New York Association Holds Its Business Meeting and Dinner | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/giuliani-favored-to-win-meets-williams-in-tenround-st-nicks-bout-to.html | GIULIANI FAVORED TO WIN; Meets Williams in Ten-Round St. Nick's Bout Tonight | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/camp-fire-girls-get-freedoms-unit-award.html | CAMP FIRE GIRLS GET FREEDOMS UNIT AWARD | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/denies-carnegie-hall-tax-fraud.html | Denies Carnegie Hall Tax Fraud | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/dulles-back-from-paris-not-ready-to-announce-stand-on-eisenhower-or.html | DULLES BACK FROM PARIS; Not Ready to Announce Stand on Eisenhower or Taft | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/richard-eichberg-64-film-director.html | RICHARD EICHBERG, 64 FILM DIRECTOR, | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/house-parties-for-princeton.html | House Parties for Princeton | True | Specta/o I"= Ngw Yo= | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/never-the-twain-etc-northern-ireland-and-republic-join-to-attract.html | NEVER THE TWAIN, ETC?; Northern Ireland and Republic Join to Attract Tourists | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/chile-seeks-new-outlets.html | Chile Seeks New Outlets | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/cuban-reds-seized-in-raids.html | Cuban Reds Seized in Raids | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/edward-i4-pfaff.html | EDWARD I-4, PFAFF | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/dr-jones-inducted-as-rutgers-head-times-are-bad-and-students-must.html | DR. JONES INDUCTED AS RUTGERS HEAD; Times Are Bad and Students Must Be Trained as Citizens in Free World, He Says 7,500 ATTEND CEREMONY Educator Insists Universities Must Produce Good People, Not 'Skilled Barbarians' | True | By Leonard Buderspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/subway-escalators-opened.html | Subway Escalators Opened | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/us-general-seized-by-red-prisoners-at-koje-as-hostage-dodd.html | U.S. GENERAL SEIZED BY RED PRISONERS AT KOJE AS HOSTAGE; Dodd, Commandant of Korean Island Camp, Kidnapped as He Talks to the Captives UNHARMED, NOTE STATES Ridgway Orders Use of Force, if Needed, to Free Officer -- Truce Debate Goes On Captives Seize U.S. Commandant Of Koje Isle War Prisoner Camp | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/food-news-eggs-unusually-abundant-this-season-warehouses-here-have.html | Food News: Eggs Unusually Abundant This Season; Warehouses Here Have 100,000 Cases More Than in May, '51 | True | By Jane Nickerson | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/cited-for-us-bond-sales-chairman-of-payroll-program-is-given-medal.html | CITED FOR U.S. BOND SALES; Chairman of Payroll Program Is Given Medal by Treasury | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/miss-faulk-gains-golf-semifinals-medalist-defeats-polly-riley.html | MISS FAULK GAINS GOLF SEMI-FINALS; Medalist Defeats Polly Riley -- Misses McWane, McKinnon Also Win at Savannah | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/judson-bridenbecker.html | JUDSON BRIDENBECKER. | True | ial to THE N0P:5 TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/socialist-demands-revised-bonn-pact-ollenhauer-expresses-opinion-of.html | SOCIALIST DEMANDS REVISED BONN PACT; Ollenhauer Expresses Opinion of Many for New Approach to Accord With West | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/rail-union-shop-set-pennsylvania-c-i-o-sign-pact-for-45000-in.html | RAIL UNION SHOP SET; Pennsylvania, C. I. O. Sign Pact for 45,000 in Maintenance | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/patiick-j-ruitledge.html | PATIICK J. RUTTLEDGE | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/eichhorn-aided-by-keller-trips-hofstra-by-7-to-4-for-st-johns.html | Eichhorn, Aided by Keller, Trips Hofstra by 7 to 4 for St. John's; Sophomore Hurler Posts Fifth Victory as Redmen Tie for Lead in Circuit Play -- C. C. N. Y. Routs Brooklyn, 12-5 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/seixas-beats-hall-in-bermuda-tennis-palafox-gains-semifinals-by.html | SEIXAS BEATS HALL IN BERMUDA TENNIS; Palafox Gains Semi-Finals by Downing Tuero -- Mrs. Todd Reaches Last Round | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bangert-regaining-sight-shotputter-responds-to-new-therapy-for-eye.html | BANGERT REGAINING SIGHT; Shot-Putter Responds to New Therapy for Eye Ailments | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/laws-asked-to-ban-reckless-drivers-higher-licensing-standards-and.html | LAWS ASKED TO BAN RECKLESS DRIVERS; Higher Licensing Standards and Re-examinations Urged at Highway Congress | True | By Bert Piercespecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/pope-honors-21-priests-confers-higher-ranks-on-clergy-of-new-york.html | POPE HONORS 21 PRIESTS; Confers Higher Ranks on Clergy of New York Diocese | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/lehigh-names-admissions-head.html | Lehigh Names Admissions Head | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/contreras-outpoints-andy.html | Contreras Outpoints Andy | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/treating-an-egg-gently.html | Treating an Egg Gently | True | Mrs. LIVINGSTON GEED. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/air-crash-figures-found-unlicensed-2-men-tell-of-approving-and.html | AIR CRASH FIGURES FOUND UNLICENSED; 2 Men Tell of Approving and Installing Defective Part in Plane in Queens Accident | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/cherbourg-docking-resumed.html | Cherbourg Docking Resumed | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bank-clearings-higher-17261572000-for-week-173-above-total-for-year.html | BANK CLEARINGS HIGHER; $17,261,572,000 for Week 17.3% Above Total for Year Ago | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/eisenhower-ear-to-business-seen-hoffman-says-group-would-be-heard.html | EISENHOWER EAR TO BUSINESS SEEN; Hoffman Says Group Would Be Heard First Time in 20 Years if General Wins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/medley-swim-mark-broken.html | Medley Swim Mark Broken | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/students-block-cars-in-safety-outpouring.html | STUDENTS BLOCK CARS IN SAFETY OUTPOURING | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/overpopulous-areas-held-curb-on-u-s-aid.html | OVERPOPULOUS AREAS HELD CURB ON U. S. AID | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sarah-k-weld-married-bride-of-john-garside-robbins-i-at-her-aunts.html | SARAH K. WELD MARRIED; Bride of John Garside Robbins I at Her Aunt's Home Here | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/irans-majlis-in-turmoil-parliament-session-breaks-up-in-dispute-on.html | IRAN'S MAJLIS IN TURMOIL; Parliament Session Breaks Up in Dispute on Credentials | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/museum-finds-extinct-bird.html | Museum 'Finds' Extinct Bird | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/embezzling-banker-collapses-in-home.html | EMBEZZLING BANKER COLLAPSES IN HOME | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/rembrandt-sells-for-8000.html | Rembrandt Sells for $8,000 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/silver-star-to-korea-hero.html | Silver Star to Korea Hero | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/manchester-in-debut-tonight.html | Manchester in Debut Tonight | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/tank-armor-order-given-10000000-award-for-castings-goes-to.html | TANK ARMOR ORDER GIVEN; $10,000,000 Award for Castings Goes to Pennsylvania Concern | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/fined-for-cheating-employes.html | Fined for Cheating Employes | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/turf-revenue-rises-16-increase-reported-in-bets-and-state.html | TURF REVENUE RISES; 16% Increase Reported in Bets and State Pari-Mutuel Share | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/figl-cites-soviet-delay-austrian-chief-says-russia-has-not-replied.html | FIGL CITES SOVIET DELAY; Austrian Chief Says Russia Has Not Replied to West Exit Bid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/3-nuisance-taxes-get-full-backing-in-estimate-board-cigarette-auto.html | 3 NUISANCE TAXES GET FULL BACKING IN ESTIMATE BOARD; Cigarette, Auto Use and Liquor License Payments Slated for May 25, June 15, June 25 BUS BIDDING IS ORDERED Taking Proposals for Private Operation of Five Lines Is Authorized With No Dissent 3 CITY TAXES VOTED BY ESTIMATE BOARD | True | By Paul Crowell | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/chief-bank-examiner-to-retire.html | Chief Bank Examiner to Retire | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/vice-president-is-elected-by-sterling-national-bank.html | Vice President Is Elected By Sterling National Bank | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/assimilate-indian-la-farge-demands.html | ASSIMILATE INDIAN, LA FARGE DEMANDS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/institute-for-crippled-names-medical-director.html | Institute for Crippled Names Medical Director | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/three-recipes-provide-meat-dishes-without-taxing-household-budget.html | Three Recipes Provide Meat Dishes Without Taxing Household Budget | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/new-smelter-for-canada-2000000-facility-to-be-built-at-cobalt-ont.html | NEW SMELTER FOR CANADA; $2,000,000 Facility to Be Built at Cobalt, Ont., Official Says | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/tribes-long-blows-mark-125-triumph-simpson-boone-slam-homers.html | TRIBE'S LONG BLOWS MARK 12-5 TRIUMPH; Simpson, Boone Slam Homers, Kennedy and Rosen Triple in 14-Hit Attack on Yankees INDIANS NEAR FIRST PLACE Bombers Get 13 Safeties Off Feller and Lemon, but Lopat Is Routed Quickly Here | True | By Louis Effrat | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/blind-to-hold-open-house.html | Blind to Hold Open House | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/world-cotton-outlook-shippers-told-of-1800000bale-carryover-rise-to.html | WORLD COTTON OUTLOOK; Shippers Told of 1,800,000-Bale Carryover Rise to 13,000,000 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/the-screen-in-review-scaramouche-metro-picture-based-on-sabatinis.html | THE SCREEN IN REVIEW; ' Scaramouche,' Metro Picture Based on Sabatini's Novel, Shown at Music Hall | True | By Bosley Crowther | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bolt-registers-64-on-mexican-links-leads-mangrum-by-4-shots-as.html | BOLT REGISTERS 64 ON MEXICAN LINKS; Leads Mangrum by 4 Shots as Pan-American Open Starts -- Four Share 3d at 71 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/government-buying-eggs-days-purchases-of-surplus-total-198000-dozen.html | GOVERNMENT BUYING EGGS; Day's Purchases of Surplus Total 198,000 Dozen | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/nato-head-rallies-danes-for-liberty-eisenhower-sees-higher-taxes.html | NATO HEAD RALLIES DANES FOR LIBERTY; Eisenhower Sees Higher Taxes, Rabbit Fur Instead of Mink Better Than Dictatorship | True | By George Axelssonspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/french-bar-red-protests-party-and-two-newspapers-had-called.html | FRENCH BAR RED PROTESTS; Party and Two Newspapers Had Called Anti-Ridgway Rallies | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/jets-to-bring-real-era-of-noise-to-airport-areas-experts-warn.html | Jets to Bring Real Era of Noise To Airport Areas, Experts Warn; Transports Will Raise Din Over Sectors 20 Times Larger -- One La Guardia Craft Could 'Irritate' All New York | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/investor-acquires-w-55th-st-house-buys-a-ninestory-building-valued.html | INVESTOR ACQUIRES W. 55TH ST. HOUSE; Buys a Nine-Story Building Valued at $430,000 -- Cash Deals on the East Side | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/brazil-war-chief-sounds-red-alarm-warns-officers-communists-have.html | BRAZIL WAR CHIEF SOUNDS RED ALARM; Warns Officers Communists Have Infiltrated Forces -- Criticizes Skeptics | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/seven-offices-in-city-acting-for-candidates.html | Seven Offices in City Acting for Candidates | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/state-party-gives-stevenson-pledge-illinois-democratic-convention.html | STATE PARTY GIVES STEVENSON PLEDGE; Illinois Democratic Convention Promises Delegates' Backing if He Seeks Presidency | True | By Richard J. H. Johnstonspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/glass-tv-cabinets-made-available-now-included-in-new-groups-of.html | GLASS TV CABINETS MADE AVAILABLE; Now Included in New Groups of Furniture Offered by Several Concerns Here | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/-full-happy-life-is-trumans-at-68-full-happy-life-is-trumans-at-68.html | ' Full, Happy Life' Is Truman's at 68; ' FULL, HAPPY LIFE IS TRUMAN'S AT 68 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/princeton-is-training-site.html | Princeton Is Training Site | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/treasury-deposits-are-up-299000000-money-in-circulation-rises.html | Treasury Deposits Are Up $299,000,000; Money in Circulation Rises $63,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/nepalese-rebel-said-to-plan-new-attack.html | NEPALESE REBEL SAID TO PLAN NEW ATTACK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/swindler-loses-157year-bet.html | Swindler Loses 157-Year Bet | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/rios-dollar-woes-are-watched-here-no-bid-for-importexport-bank-aid.html | RIO'S DOLLAR WOES ARE WATCHED HERE; No Bid for Import-Export Bank Aid Made Despite Arrears on United States Trade | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/lafaurie-uses-separates-garden-frocks-of-crisp-denim-exploit-them.html | LAFAURIE USES SEPARATES; Garden Frocks of Crisp Denim Exploit Them With Charm | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/playhouse-class-sets-program.html | Playhouse Class Sets Program | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/beer-distributors-to-meet.html | Beer Distributors to Meet | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/duffy-and-valenti-gain-will-meet-in-schoolboy-tennis-final-mcowen.html | DUFFY AND VALENTI GAIN; Will Meet in Schoolboy Tennis Final -- McOwen Duo Wins | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/fund-groups-need-202000000-in-52-423-new-york-agencies-hard-pressed.html | FUND GROUPS NEED $202,000,000 IN '52; 423 New York Agencies, Hard Pressed by Rising Costs, Must Raise $45,000,000 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/twins-to-the-a-j-cohens-jr.html | Twins to the A. J. Cohens Jr. | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/herbert-r-shapiro.html | HERBERT R. SHAPIRO | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/railways-income-shows-drop-in-1951-great-northern-earned-795.html | RAILWAY'S INCOME SHOWS DROP IN 1951; Great Northern Earned $7.95 Against $9.18 a Share in '50 -- Other Railroad Reports | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/new-turbojet-lubricating-oil.html | New Turbo-Jet Lubricating Oil | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/patient-care-seen-entering-new-era-comprehensive-medicine-plan-is.html | PATIENT CARE SEEN ENTERING NEW ERA; ' Comprehensive Medicine' Plan Is Outlined at the New York Hospital Birthday Fete | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/manhattans-dawn.html | Manhattan's Dawn | True | M. W. LYONS. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sentenced-in-husbands-death.html | Sentenced in Husband's Death | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/long-beach-woman-102-dies-.html | Long Beach Woman, 102, Dies ' | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/device-to-give-liner-united-states-secret-measurement-of-her-speed.html | Device to Give Liner United States Secret Measurement of Her Speed; Nation's Largest Merchant Ship Will Make Trial Run Next Week -- Instrument Overcomes Tide-Current Complications | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/wood-field-and-stream-prospects-bright-for-dry-fly-fishermen.html | Wood, Field and Stream; Prospects Bright for Dry Fly Fishermen, Off-Shore Anglers This Week-End | True | By Raymond R. Camp | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/godfrey-a-grandfather.html | Godfrey a Grandfather | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/nj-carl-jr.html | N.J. cA.RL JR. | True | Specta] to Nz-,v Yo frs. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/u-s-ready-to-meet-red-push-in-korea-offensive-is-believed-unlikely.html | U. S. READY TO MEET RED PUSH IN KOREA; Offensive Is Believed Unlikely, but Delegates at U. N. List Possible Counter-Steps | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/shuster-to-let-fast-talk-hunter-college-head-will-not-ban-authors.html | SHUSTER TO LET FAST TALK; Hunter College Head Will Not Ban Author's Appearance | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/wins-annual-kolodny-award.html | Wins Annual Kolodny Award | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/v-bkioky-6-lemer-in-theatre-former-berlin-producer-who-fled-nazis.html | V. BkIO/KY, 6, LEM)ER IN THEATRE; Former Berlin Producer Who Fled Nazis Dies---Taught Drama at Fordham | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/clerics-sit-3-hours-in-public-modeling-women-sculptors-fashion-clay.html | CLERICS SIT 3 HOURS IN PUBLIC MODELING; Women Sculptors Fashion Clay Likenesses of 4 Ministers as Brotherhood Project | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/radio-and-television-house-move-for-inquiry-on-programming-suggests.html | RADIO AND TELEVISION; House Move for Inquiry on Programming Suggests Need for Self-Improvement | True | By Jack Gould | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/woman-freed-in-pistol-case.html | Woman Freed in Pistol Case | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/koslo-4hitter-beats-redbirds-30-for-teams-ninth-victory-in-west.html | Koslo 4-Hitter Beats Redbirds, 3-0, For Team's Ninth Victory in West; Giants Halt Staley's String of Triumphs at 5 as Lockman Gets 3 of 10 Blows Against Cardinal Pitcher | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/banker-scores-state-on-small-loan-laws.html | BANKER SCORES STATE ON SMALL LOAN LAWS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/presidents-panel-opens-flood-study-missouri-basin-board-hears.html | PRESIDENT'S PANEL OPENS FLOOD STUDY; Missouri Basin Board Hears Witnesses Plea for More U. S. Funds to Curb River | True | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/elizabeth-robins-86-novelist-exactress.html | ELIZABETH ROBINS, 86, NOVELIST, EX.ACTRESS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/ickes-papers-in-congress-library.html | Ickes Papers in Congress Library | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bones-captures-opener.html | Bones Captures Opener | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/freeing-of-credit-a-spur-to-stocks-but-lift-is-fleeting-the-rally.html | FREEING OF CREDIT A SPUR TO STOCKS; But Lift Is Fleeting, the Rally Ending Under the Weight of Adverse Factors LATE SALES CUT ADVANCE Index Rises 0.56, Industrials Climbing Sharply -- 534 Issues Up, 300 Down | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/-gas-station-closed-on-state-tax-charge.html | ' GAS STATION CLOSED ON STATE TAX CHARGE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/military-pay-rise-set-by-conferees-4-basic-increase-and-14-on.html | MILITARY PAY RISE SET BY CONFEREES; 4% Basic Increase and 14% on Allowances Decided -- Measure Goes to House MILITARY PAY RISE SET BY CONFEREES | True | By Harold B. Hintonspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/stalin-message-stresses-a-treaty.html | Stalin Message Stresses a Treaty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/jacob-n-mayer.html | JACOB N. MAYER | True | Special to NEW'o.c Tr% | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/rebel-headquarters-wiped-out-in-burma.html | REBEL HEADQUARTERS WIPED OUT IN BURMA | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/decline-continues-in-business-loans-sixth-weekly-drop-reported-at.html | DECLINE CONTINUES IN BUSINESS LOANS; Sixth Weekly Drop Reported at $19,000,000, Held Due to Seasonal Influences DECLINE CONTINUES IN BUSINESS LOANS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/miss-de-cozens-82-ties-miss-orcutt-gross-score-deadlock-marks.html | MISS DE COZEN'S 82 TIES MISS ORCUTT; Gross Score Deadlock Marks Knickerbocker C. C. Play -- Prize to Mrs. Heyer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/newly-elected-officers-of-new-york-state-masons.html | NEWLY ELECTED OFFICERS OF NEW YORK STATE MASONS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/biggest-u-n-korea-air-blow-wipes-out-foes-supply-base-allied.html | Biggest U. N. Korea Air Blow Wipes Out Foe's Supply Base; Allied Fighter-Bombers' All-Day Blasting of Suan, Near North's Capital of Pyongyang, Seen Also as 'Warning' to Communists BIG U. N. AIR BLOW RAZES A RED BASE | True | By George Barrettspecial To the New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/conference-on-children.html | Conference on Children | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/7628000-bonds-sold-by-buffalo-syndicate-headed-by-chase-national.html | $7,628,000 BONDS SOLD BY BUFFALO; Syndicate Headed by Chase National Gets Issue on Bid of 100,0995 for 1 1/2 Interest | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/retiring-president-of-city-college-honored-by-students.html | RETIRING PRESIDENT OF CITY COLLEGE HONORED BY STUDENTS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bao-dai-signs-japan-pact-vietnam-soon-to-establish-direct-relations.html | BAO DAI SIGNS JAPAN PACT; Vietnam Soon to Establish Direct Relations With Tokyo | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/printers-balk-at-story-but-london-union-head-orders-the-men-back-to.html | PRINTERS BALK AT STORY; But London Union Head Orders the Men Back to Work | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/rev-thaddeus-p-pace.html | REV. THADDEUS P. PACE | True | Special to Ttt NEW YOF. K TIMZ3. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-ansel-phelps-entertains.html | Mrs. Ansel Phelps Entertains | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/platform-voted-by-jersey-g-o-p-state-convention-acts-following.html | PLATFORM VOTED BY JERSEY G. O. P.; State Convention Acts Following Sharp Debate Over Foreign Policy Plank in Document | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/korea-foe-assails-captive-screening-nam-il-declares-choice-given-to.html | KOREA FOE ASSAILS CAPTIVE SCREENING; Nam Il Declares Choice Given to Allied-Held Prisoners on Repatriation Is Invalid COMPROMISE IS REJECTED Reds Slam Door on Offer for Them to Requestion Those Who Spurn Communism | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/212run-lead-to-surrey-first-innings-158-for-indian-touring-cricket.html | 212-RUN LEAD TO SURREY; First Innings' 158 for Indian Touring Cricket Team | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/senate-group-sets-vote-on-mgranery-judiciary-committee-to-pass-on.html | SENATE GROUP SETS VOTE ON M'GRANERY; Judiciary Committee to Pass on Nominee for Attorney General This Morning | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/buying-practices-in-grain-assailed-witness-tells-senate-hearing.html | BUYING PRACTICES IN GRAIN ASSAILED; Witness Tells Senate Hearing Government Paid High Prices in 'Manipulated' Market | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/productivity-unit-winds-up-affairs-anglou-s-council-asks-new-group.html | PRODUCTIVITY UNIT WINDS UP AFFAIRS; Anglo-U. S. Council Asks New Group Be Set Up in Europe and Here to Push Work | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/paris-arms-aide-coming-visit-here-seen-tied-to-pleven-plea-for-u-s.html | PARIS ARMS AIDE COMING; Visit Here Seen Tied to Pleven Plea for U. S. Offshore Buying | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-thomas-f-foley.html | MRS. THOMAS F. FOLEY | True | sectal to llrw Noli TIMIS | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/strike-injunction-denied-action-requested-by-western-union-in.html | STRIKE INJUNCTION DENIED; Action Requested by Western Union in Chicago Refused | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/japanese-house-for-bid-to-u-n.html | Japanese House for Bid to U. N. | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/ctrvemlin.html | Ctrvemlin | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/namm-loeser-shifts-personnel.html | Namm Loeser Shifts Personnel | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/93000-for-jewish-appeal.html | $93,000 for Jewish Appeal | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/diesel-maker-skips-dividend.html | Diesel Maker Skips Dividend | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sol-zaretzki.html | SOL ZARETZKI | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/events-of-interest-in-shipping-world-merchant-vessels-more-than.html | EVENTS OF INTEREST IN SHIPPING WORLD; Merchant Vessels More Than Doubled in Last 18 Months -- Repair Contracts Are Let | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/aircraft-spotters-drive-nassau-civil-defense-director-seeks-to.html | AIRCRAFT SPOTTERS' DRIVE; Nassau Civil Defense Director Seeks to Recruit 1,500 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/woman-wins-hymn-award-presbyterians-give-prize-to-wife-of-seminary.html | WOMAN WINS HYMN AWARD; Presbyterians Give Prize to Wife of Seminary Professor | True | | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/white-sox-manager-fined-100.html | White Sox Manager Fined $100 | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mrs-roosevelt-regrets-mothers-day-is-exploited.html | Mrs. Roosevelt Regrets Mother's Day Is Exploited | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/colonies-a-factor-in-belgian-surplus-their-trade-with-europe-helps.html | COLONIES A FACTOR IN BELGIAN SURPLUS; Their Trade With Europe Helps Build Reserve Now Creating Payments Union Problem | True | By Michael L. Hoffmanspecial to The New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/kefauver-arrives-to-seek-delegates-opening-headquarters-he-says-hc.html | KEFAUVER ARRIVES TO SEEK DELEGATES; Opening Headquarters, He Says He Will Carry Fight Over Heads of State Leaders | True | By Warren Moscow | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/mayor-honors-4-children-they-receive-merit-citations-in-settlement.html | MAYOR HONORS 4 CHILDREN; They Receive Merit Citations in Settlement House Activities | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/i-t-u-ratifies-illinois-contract.html | I. T. U. Ratifies Illinois Contract | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/94841-rises-in-rent-granted-in-3-months.html | 94,841 RISES IN RENT GRANTED IN 3 MONTHS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/panama-canal-bombed-women-take-over-in-maneuver-simulating-atom.html | PANAMA CANAL 'BOMBED'; Women Take Over in Maneuver Simulating Atom Attack | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sports-of-the-times-surprise-switch.html | Sports of The Times; Surprise Switch | True | By Arthur Daley | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/basrelief-winners-announced.html | Bas-Relief Winners Announced | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/professional-diamond-smuggler-suspect-is-seized-here-as-he-alights.html | Professional Diamond Smuggler Suspect Is Seized Here as He Alights From Plane | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/grotewohl-warns-of-german-korea-east-zone-head-says-bonn-tie-with.html | GROTEWOHL WARNS OF GERMAN 'KOREA'; East Zone Head Says Bonn Tie With West Risks a War -- Stalin Sends Message | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/joseph-t-lfavn.html | JOSEPH T. LF-AVN | True | specter to NEw Yo 3TS. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/stamford-building-leased.html | Stamford Building Leased | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/gross-really-sings.html | GROSS REALLY SINGS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/candidates-drive-for-oregon-votes-stassen-declares-he-will-carry.html | CANDIDATES DRIVE FOR OREGON VOTES; Stassen Declares He Will Carry Through 'Honorable' Effort -- Warren, Morse Active | True | By Lawrence E. Daviesspecial To The New York Times. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/golden-acquires-the-male-animal-outbids-field-for-the-privilege.html | GOLDEN ACQUIRES 'THE MALE ANIMAL'; Outbids Field for the Privilege, Will Move It Thursday From City Center to Music Box | True | By Sam Zolotow | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/ralph-w-cram.html | RALPH W. CRAM | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/in-defense-of-u-n-covenant-charges-of-threat-to-freedom-under-human.html | In Defense of U. N. Covenant; Charges of Threat to Freedom Under Human Rights Treaty Denied | True | RICHARD N. SWIFT, | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/madeleine-reilln-wed-becomes-bride-of-ernest-zaloom-in-new.html | MADELEINE REILLN WED; Becomes Bride of Ernest Zaloom in New Brunswick Church | True | sitar to Tin | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/u-s-shipbuilding-lags-far-behind-world-output.html | U. S. Shipbuilding Lags Far Behind World Output | True | By the United Press. | 1980-05-22 | RE0000058586 | B00000355561 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/house-votes-veterans-increase.html | House Votes Veterans Increase | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/dewey-again-says-he-is-not-running-denounces-scurrilous-gossip.html | DEWEY AGAIN SAYS HE IS NOT RUNNING; Denounces 'Scurrilous Gossip,' Backs Eisenhower to End -- Heads State Delegation DEWEY AGAIN SAYS HE IS NOT RUNNING | True | By James A. Hagerty | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/ethiopia-honors-john-h-shaw.html | Ethiopia Honors John H. Shaw | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/costa-rica-names-consul-here.html | Costa Rica Names Consul Here | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/flexibility-urged-on-renegotiations-official-contends-government.html | FLEXIBILITY URGED ON RENEGOTIATIONS; Official Contends Government Contracts Must Be Settled on Individual Merits WOULD ALLOW PROFIT RISE Efficiency on Unusual Aid to Defense Calls for Reward, Management Group Is Told | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/bolivian-military-college-closed.html | Bolivian Military College Closed | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/spencechapin-unit-to-hold-sale-today.html | SPENCE-CHAPIN UNIT TO HOLD SALE TODAY | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/women-hold-church-convention.html | Women Hold Church Convention | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/hissing-stars.html | HISSING STARS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/aiding-the-cancer-drive-in-the-city.html | AIDING THE CANCER DRIVE IN THE CITY | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/port-progress.html | PORT PROGRESS | True | | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-09 | 1952-05-09 | https://www.nytimes.com/1952/05/09/archives/sawdust-in-some-bogota-coffee.html | Sawdust in Some Bogota Coffee | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058586 | B00000355561 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/student-shot-dead-at-an-nyu-party-school-patrolman-slays-man-after.html | STUDENT SHOT DEAD AT AN N.Y.U. PARTY; School Patrolman Slays Man After Altercation at Open-Air Event | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/crane-co-buys-desk-concern.html | Crane Co. Buys Desk Concern | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/manila-legislator-gets-life.html | Manila Legislator Gets Life | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/tool-industry-unity-in-defense-stressed.html | TOOL INDUSTRY UNITY IN DEFENSE STRESSED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/sands-knocks-out-bourke.html | Sands Knocks Out Bourke | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/cut-in-aid-to-belgrade-opposed.html | Cut in Aid to Belgrade Opposed | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/geographical-terms-in-asia-present-designations-criticized-as.html | Geographical Terms in Asia; Present Designations Criticized as Meaningless Definitions | True | HAROLD R. ISAACS. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/steak-a-g-i-menu-item-fighting-men-may-be-served-dehydrated-variety.html | STEAK A G. I. MENU ITEM; Fighting Men May Be Served Dehydrated Variety Soon | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/steps-to-curb-anthrax-u-s-plans-to-tighten-its-rules-on-importing.html | STEPS TO CURB ANTHRAX; U. S. Plans to Tighten Its Rules on Importing of Bone Meal | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/st-johns-to-play-n-y-u-manhattan-to-face-hofstra-in-conference.html | ST. JOHN'S TO PLAY N. Y. U.; Manhattan to Face Hofstra in Conference Baseball Today | True | | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-and-britain-grant-italy-more-civil-rule-in-trieste-agree-to.html | U. S. and Britain Grant Italy More Civil Rule in Trieste; Agree to Permit Rome to Name an Adviser to Commander and Other Officials to Share Administration of Zone A U. S., BRITAIN SIGN A PACT ON TRIESTE | True | By Raymond Daniellspecial To the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/miss-randall-to-be-wed-maryland-graduate-betrothed-to-george-barr.html | MISS RANDALL TO BE WED; Maryland Graduate Betrothed to George Barr Grant | | pectal to TiE NEW yOIK TIMgS. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/miss-virginia-ford1-ashington-bride-aughter-of-reserve-colonel-wed.html | MISS VIRGINIA FORD1 ASHINGTON BRIDE; )aughter of Reserve Colonel Wed in Cathedral Chapel to William E, Benson | | Special to YORK 'Iz. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rollin-kirby-dies-noted-cartoonis-won-three-pulitzer-prizes-for-his.html | ROLLIN KIRBY DIES; NOTED CARTOONIS; Won Three Pulitzer Prizes for His Work on The World-- Began on Mail in 1911 FOUGHT CIVIC WEAKNESSES Created Many Symbols, Like 'Mr. 'Dry,' to Score His Point -- Also Wrote Many, Plays | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/685-greek-reds-freed-like-number-do-not-renounce-communism-to-win.html | 685 GREEK REDS FREED; Like Number Do Not Renounce Communism to Win Liberty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/panama-vote-jury-picked-remon-coalition-gains-9-of-14-seats.html | PANAMA VOTE JURY PICKED; Remon Coalition Gains 9 of 14 Seats -- Election Seen Aided | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/vandenberg-satisfactory.html | Vandenberg 'Satisfactory' | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/walkout-ends-at-steel-plant.html | Walkout Ends at Steel Plant | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/discount-group-renames-standard-factors-head.html | Discount Group Renames Standard Factors Head | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mkinley-95-takes-trapshoot-honors-he-wins-doubles-ties-in-the.html | M'KINLEY 95 TAKES TRAPSHOOT HONORS; He Wins Doubles, Ties in the Preliminary With Thompson After 3 Extra Rounds | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/truman-signs-narcotic-bill.html | Truman Signs Narcotic Bill | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/turfmen-reject-offer-striking-owners-turn-down-bid-by-lincoln.html | TURFMEN REJECT OFFER; Striking Owners Turn Down Bid by Lincoln Fields Officials | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/yankees-vanquish-red-sox-who-drop-into-second-place-behind-indians.html | Yankees Vanquish Red Sox, Who Drop Into Second Place Behind Indians; INJURED SAIN GAINS SECOND VICTORY, 7-4 Yankee Right-Hander Retires in Eighth After He Is Hit by Line Drive in Second HURLER GETS 2-RUN HOMER He Also Collects 2-Base Blow -- Red Sox' Errors in Sixth Permit 3 Bomber Tallies | | By Louis Effrat | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/industrialist-sees-inflation-plateau-but-johns-manville-chairman.html | INDUSTRIALIST SEES INFLATION PLATEAU; But Johns Manville Chairman Notes Price Drop Induced by a 'Savings Spree' | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/cornell-arts-award-made.html | Cornell Arts Award Made | True | | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/world-group-asks-end-of-trade-bars-chamber-units-favor-free.html | WORLD GROUP ASKS END OF TRADE BARS; Chamber Units Favor Free Currency Conversion, Lifting of Export-Import Quotas REPORTS HINT AT BARGAIN U.S. Delegates to Work for Cut in Duty Here, Europeans for Unrestricted Exchange | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/iowa-kegler-rolls-671-nowlin-scores-high-for-day-in-singles-of-a-b.html | IOWA KEGLER ROLLS 671; Nowlin Scores High for Day in Singles of A. B. C. Tourney | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/bronx-apartment-sold-to-operators.html | BRONX APARTMENT SOLD TO OPERATORS | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/income-rate-258-billions-but-personal-earnings-rise-in-first.html | INCOME RATE 258 BILLIONS; But Personal Earnings Rise in First Quarter Comes to Halt | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/page-rejoins-kansas-city.html | Page Rejoins Kansas City | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/alligator-bites-mrs-ross-allen.html | Alligator Bites Mrs. Ross Allen | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/wins-sculpture-prize-milton-hebald-gets-5000-for-design-in-hospital.html | WINS SCULPTURE PRIZE; Milton Hebald Gets $5,000 for Design in Hospital Contest | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/versatile-clothing-for-travel-offered.html | VERSATILE CLOTHING FOR TRAVEL OFFERED | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/price-was-22c-in-1947.html | Price Was 22c in 1947 | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/john-gogrty.html | JOHN GOGRTY | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/argentine-closing-consulates.html | Argentine Closing Consulates | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/corregidor-veteran-sent-home.html | Corregidor Veteran Sent Home | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rev-dr-john-h-brunk.html | REV. DR. JOHN H. BRUNK | True | special to Nz'w You | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rabbi-gets-life-contract-from-queens-congregation.html | Rabbi Gets Life Contract From Queens Congregation | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/europe-estimates-coal-deficit-for-3d-quarter-of-year-shows-decline.html | EUROPE ESTIMATES COAL; Deficit for 3d Quarter of Year Shows Decline From 2d | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/kahnheller.html | KahnHeller | True | pecial to T NEw YORK TIMZ. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/the-mayor-swears-in-charles-h-silver.html | THE MAYOR SWEARS IN CHARLES H. SILVER | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/veterans-display-art-lobby-of-kingsbridge-hospital-is-converted.html | VETERANS DISPLAY ART; Lobby of Kingsbridge Hospital Is Converted Into Gallery | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/john-green.html | JOHN GREEN | True | Special to TmB Yom, c TzE. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/benedict-saijriho-marine-aijthority-sun-oil-co-official-dies-known.html | BENEDICT SAIJRIHO, MARINE AIJTHORITY; Sun Oil Co. Official Dies-- Known in Shipping Circles for Analysis of Tankers | True | Spectal to THE NEw YORK TMS. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/for-club-leaders.html | For Club Leaders | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/ransom-gets-dickinson-posts.html | Ransom Gets Dickinson Posts | True | | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dean-lenz-shifted-by-queens-college-controversial-educator-moving.html | DEAN LENZ SHIFTED BY QUEENS COLLEGE; Controversial Educator Moving to Teaching Staff as Step in Campus Program POLITICAL VIEWS ATTACKED Legion and Catholic Veterans Had Criticized Official on Civil Liberties Issue | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dropping-of-marshall-opposed.html | Dropping of Marshall Opposed | True | JOHN RAPP. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/odwyer-asylum-assailed-truman-again-gets-city-clubs-demand-for.html | O'DWYER ASYLUM ASSAILED; Truman Again Gets City Club's Demand for Ex-Mayor's Recall | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/named-by-curtisswright-to-head-new-sales-unit.html | Named by Curtiss-Wright To Head New Sales Unit | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/tiny-himalayan-land-senses-peiping-blow.html | TINY HIMALAYAN LAND SENSES PEIPING BLOW | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/prof-arthur-meserveyi.html | PROF. ARTHUR MESERVEYI | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/4-alumnae-groups-to-give-tea-dance-manhattanville-college-and-3.html | 4 ALUMNAE GROUPS TO GIVE TEA DANCE; Manhattanville College and 3 Academy Units Plan Event on May 15 to Aid Charities | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/swift-to-close-soybean-plant.html | Swift to Close Soybean Plant | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/industrial-site-in-bethpage-deal-syndicate-to-develop-9acre-parcel.html | INDUSTRIAL SITE IN BETHPAGE DEAL; Syndicate to Develop 9-Acre Parcel -- Houses in Other Long Island Trading | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/oliver-keeps-lead-by-shot-with-132-snead-clark-tie-for-second-in.html | OLIVER KEEPS LEAD BY SHOT WITH 132; Snead, Clark Tie for Second in Greenbrier Open Golf -- Douglas Fourth at 134 | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/narcotics-parley-ends-un-unit-refuses-soviet-reply-on-charges.html | NARCOTICS PARLEY ENDS; U. N. Unit Refuses Soviet Reply on Charges Against China Reds | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/scow-captain-saved-from-river.html | Scow Captain Saved From River | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/oil-drillers-quit-at-18660-feet.html | Oil Drillers Quit at 18,660 Feet | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/cuba-issues-coinage-on-50th-anniversary.html | CUBA ISSUES COINAGE ON 50TH ANNIVERSARY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/600-aides-ousted-by-niagara-falls-city-manager-invokes-state-law.html | 600 AIDES OUSTED BY NIAGARA FALLS; City Manager Invokes State Law Calling for Dismissal of Striking Public Workers | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/bouncing-putty-and-leak-detective-shown-students-at-science-exhibit.html | Bouncing Putty and Leak Detective Shown Students at Science Exhibit; Ultra-Sonic 'Degreaser' and Radiant Soap Tester Are Other Product Marvels Disclosed at Engineering Session | True | | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/roselle-park-suites-among-jersey-deals.html | ROSELLE PARK SUITES AMONG JERSEY DEALS | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/5_00-ye___aars-dies-rector-dr-et-sullivan-radio-preacheri-built.html | 5_00 YE___AARS DIES; [ RECTOR Dr. E.T. Sullivan, Radio Preacher,I [ Built Church'in Newton | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/housen-duo-takes-medal-he-qualifies-with-donofrio-in-jersey.html | HOUSEN DUO TAKES MEDAL; He Qualifies With Donofrio in Jersey Best-Ball Golf | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/unity-of-merchants-held-aid-to-retailer.html | UNITY OF MERCHANTS HELD AID TO RETAILER | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/hoppe-to-oppose-rubin-here.html | Hoppe to Oppose Rubin Here | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/chemists-merge-rubber-plastics-and-synthetic-stuffs-grow-closer.html | CHEMISTS 'MERGE' RUBBER; Plastics and Synthetic Stuffs Grow Closer, Says Expert | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/east-german-minister-resigns.html | East German Minister Resigns | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/clarks-daughter-to-wed-june12t.html | Clark's Daughter to Wed June12t | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/race-field-headed-by-charlie-madam-one-count-and-primate-among.html | RACE FIELD HEADED BY CHARLIE M'ADAM; One Count and Primate Among Rivals in Withers -- Errico Gains Belmont Triple | True | By Joseph C. Nichols | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/hosiery-shipments-dip-march-figure-is-reported-at-13942184-dozen.html | HOSIERY SHIPMENTS DIP; March Figure Is Reported at 13,942,184 Dozen Pairs | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/sued-on-potato-ceiling-idaho-packers-corp-named-in-tripledamage.html | SUED ON POTATO CEILING; Idaho Packers Corp. Named in Triple-Damage Action | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/r-a-f-in-mercy-flight-plane-picks-up-ill-officer-of-ship-in-indian.html | R. A. F. IN MERCY FLIGHT; Plane Picks Up Ill Officer of Ship in Indian Ocean | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dinner-to-aid-the-retarded.html | Dinner to Aid the Retarded | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/exofficial-named-in-a-storage-deal-lawyer-formerly-in-justice.html | EX-OFFICIAL NAMED IN A STORAGE DEAL; Lawyer, Formerly in Justice Department, Defends Record in Warehouse Stock Sale | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/korea-pay-bill-pressed.html | Korea Pay Bill Pressed | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/boy-heroes-get-awards-five-who-saved-schoolmates-in-traffic-are.html | BOY HEROES GET AWARDS; Five Who Saved Schoolmates in Traffic Are Honored | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/soviet-loan-oversold-moscow-says-7500000000-bond-sale-had-to-be.html | SOVIET LOAN 'OVER-SOLD'; Moscow Says $7,500,000,000 Bond Sale Had to Be Stopped | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/truck-rate-rise-allowed-i-c-c-approves-increase-of-6-for.html | TRUCK RATE RISE ALLOWED; I. C. C. Approves Increase of 6% for Transcontinental Lines | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/adenauer-hopeful-on-bonnwest-pact-begins-crucial-talks-today-with.html | ADENAUER HOPEFUL ON BONN-WEST PACT; Begins Crucial Talks Today With Coalitionists -- Finance Minister Threatens to Quit | True | By Drew Middletonspecial To New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/thomas-j-weyl.html | THOMAS J. WEYL | True | Sptal to "'I w YOR 'Ik. | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/sales-in-westchester-larchmont-and-pelham-manor-homes-in-new.html | SALES IN WESTCHESTER; Larchmont and Pelham Manor Homes in New Ownership | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/giuliani-triumphs-in-williams-bout-marks-twentieth-birthday-by.html | GIULIANI TRIUMPHS IN WILLIAMS BOUT; Marks Twentieth Birthday by Stopping Foe at St. Nicks -- Esqueda Halts Drouin | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/vermont-u-elects-head-dr-borgmann-nebraska-dean-is-choice-for.html | VERMONT U. ELECTS HEAD; Dr. Borgmann, Nebraska Dean, Is Choice for President | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/joins-citys-art-commission.html | Joins City's Art Commission | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/robinsonkessler.html | RobinsonKessler | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/gift-from-manila-white-house-table-manila-presents-table-to-truman.html | Gift From Manila: White House Table; MANILA PRESENTS TABLE TO TRUMAN ONE OF THE OLD 'HERD' AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/builder-gets-cash-for-apartments-h-axelrod-sells-house-on-west-end.html | BUILDER GETS CASH FOR APARTMENTS H. Axelrod Sells House on West End Ave. He Erected in 1926 -- Other Deals | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/50-of-delegates-for-him-taft-says-senator-on-visit-to-national.html | 50% OF DELEGATES FOR HIM, TAFT SAYS; Senator, on Visit to National Citizens Group Here, Cites Estimates on Strength | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mother-denies-she-killed-son.html | Mother Denies She Killed Son | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/failing-red-weekly-suspends-in-france.html | FAILING RED WEEKLY SUSPENDS IN FRANCE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/same-rank-asked-for-joy-truman-seeks-to-continue-him-as-vice.html | SAME RANK ASKED FOR JOY; Truman Seeks to Continue Him as Vice Admiral at Annapolis | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/1951s-tobacco-crop-worth-1190920000.html | 1951'S TOBACCO CROP WORTH $1,190,920,000 | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/egyptian-peasant-seeks-better-life-rockefeller-study-proves-he-is.html | EGYPTIAN PEASANT SEEKS BETTER LIFE; Rockefeller Study Proves He Is Not the Unfeeling Animal He Has Been Pictured | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/wont-campaign-general-says.html | Won't Campaign, General Says | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/greece-denies-albanian-charge.html | Greece Denies Albanian Charge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/country-fair-held-by-brooklyn-college.html | COUNTRY FAIR HELD BY BROOKLYN COLLEGE | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/medina-considers-wider-trust-suit-hints-he-will-permit-change-that.html | MEDINA CONSIDERS WIDER TRUST SUIT; Hints He Will Permit Charge That Underwriting Pacts Are Illegal in Themselves GOVERNMENT IS CAUTIONED Judge Says U.S. Must So Word Motion That It Cannot Accuse Defense of Responsibility | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/game-will-be-replayed-tigersenator-contest-called-in-eleventh-not.html | GAME WILL BE REPLAYED; Tiger-Senator Contest Called in Eleventh, Not Suspended | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/senate-passes-veteran-bills.html | Senate Passes Veteran Bills | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/white-house-pace-kept-in-child-aid-chairman-tells-the-midcentury.html | WHITE HOUSE PACE KEPT IN CHILD AID; Chairman Tells the Midcentury Group of National Gains Since 1950 Conference | True | By Dorothy Barclay | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/lawyer-made-secretary-of-the-radio-corporation.html | Lawyer Made Secretary Of the Radio Corporation | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/news-pleases-eisenhower.html | News Pleases Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/seixas-in-3-finals-in-bermuda-tennis-mrs-todd-also-reaches-last.html | SEIXAS IN 3 FINALS IN BERMUDA TENNIS; Mrs. Todd Also Reaches Last Round in Trio of Events -- Miss Fry Victor Abroad | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-backs-korea-on-pact-reportedly-holds-that-japans-damage-claim.html | U. S. BACKS KOREA ON PACT; Reportedly Holds That Japan's Damage Claim Is Invalid | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/railway-unions-ask-rise.html | Railway Unions Ask Rise | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/state-bankers-nominate-e-h-watson-named-to-head-slate-of.html | STATE BANKERS NOMINATE; E. H. Watson Named to Head Slate of Association Officers | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/malik-is-warned-west-wont-split-frenchman-tells-soviet-u-n-delegate.html | MALIK IS WARNED WEST WON'T SPLIT; Frenchman Tells Soviet U. N. Delegate Pact Puts End to 'Military Promenades' Malik Told in U. N. West Is Strong, Able to Halt 'Military Promenades' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/elizabeth-receives-diplomats.html | Elizabeth Receives Diplomats | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/port-bodys-books-will-be-inspected-on-eve-of-house-investigation.html | PORT BODY'S BOOKS WILL BE INSPECTED; On Eve of House Investigation, Jersey City Is Allowed to Study Agency's Finances | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/canada-sends-dubois-out-official-says-writer-refused-to-be-examined.html | CANADA SENDS DUBOIS OUT; Official Says Writer Refused to Be Examined -- Later Denies It | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/laborite-victories-continue-in-britain.html | LABORITE VICTORIES CONTINUE IN BRITAIN | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/ismay-names-two-aides-nato-secretary-general-names-italian-and.html | ISMAY NAMES TWO AIDES; NATO Secretary General Names Italian and French Deputies | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/gharles-johnson-botany-president-head-of-worsted-mills-since-1929.html | GHARLES JOHNSON, BOTANY PRESIDENT; Head of Worsted Mills Since 1929 Dies in Passaic at 72 --Aided Army Relief Work | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/device-makes-steel-without-a-crucible.html | DEVICE MAKES STEEL WITHOUT A CRUCIBLE | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/utility-offers-plan-to-sell-securities.html | UTILITY OFFERS PLAN TO SELL SECURITIES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/air-force-men-find-peary-arctic-cache.html | AIR FORCE MEN FIND PEARY ARCTIC CACHE | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/heads-brooklyn-artists-group.html | Heads Brooklyn Artists' Group | True | | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/retty-joins-fenimore-mines.html | Retty Joins Fenimore Mines | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/new-german-drill-press.html | New German Drill Press | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/widow-seeks-250000-woman-whose-husband-died-in-plane-crash-sues.html | WIDOW SEEKS $250,000; Woman Whose Husband Died in Plane Crash Sues Government | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/new-silver-pattern-shown.html | New Silver Pattern Shown | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/bus-strikers-warned-to-return.html | Bus Strikers Warned to Return | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/senate-confirms-cowen-new-ambassador-to-belgium-succeeds-robert-d.html | SENATE CONFIRMS COWEN; New Ambassador to Belgium Succeeds Robert D. Murphy | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/marine-ave-housing-bought-in-brooklyn.html | MARINE AVE. HOUSING BOUGHT IN BROOKLYN | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/leicester-college-trustee.html | Leicester College Trustee | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-n-group-tells-of-german-failure-commission-on-unified-voting.html | U. N. GROUP TELLS OF GERMAN FAILURE; Commission on Unified Voting Reports East Regime Did Not Even Answer Letters | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/news-of-food-tips-on-rice-cafe-owner-advises-rubbing-with-damp.html | News of Food: Tips on Rice; Cafe Owner Advises Rubbing With Damp Towel Instead of Washing and Says Herbs for Spaghetti Sauce Should Be Crushed, Not Chopped | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/ryan-and-anastasia-settle-dispute-that-threatened-to-open-dock-war.html | Ryan and Anastasia Settle Dispute That Threatened to Open Dock War; Running of Union Left to Former, Who Will Listen to Brooklyn's Demands -- Meeting on Radio Program Sets Up Peace Talk | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/pepper-sees-south-changing-its-ways-says-kefauvers-race-in-the.html | PEPPER SEES SOUTH CHANGING ITS WAYS; Says Kefauver's Race in the Florida Primary Indicates a Swing From Sectionalism | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/russian-criticism-of-u-s-reds-cited-budenz-at-trial-of-16-party.html | RUSSIAN CRITICISM OF U. S. REDS CITED; Budenz at Trial of 16 Party Executives Tells of Letter Giving Manuilsky's View | True | By Harold Faber | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/documentary-film-barred-in-newark.html | DOCUMENTARY FILM BARRED IN NEWARK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/william-p-mimnagh.html | WILLIAM P. MIMNAGH | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/two-youths-demand-magazine-sales-pay.html | TWO YOUTHS DEMAND MAGAZINE SALES PAY | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/esther-c-campbell-affianced.html | Esther C. Campbell Affianced | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/settlement-of-disputes-compulsory-arbitration-considered.html | Settlement of Disputes; Compulsory Arbitration Considered Unacceptable in Our Government | True | HENRY MAYER | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/electrified-water-offers-protection-against-contaminated-atmosphere.html | Electrified Water Offers Protection Against Contaminated Atmosphere; New Patents Also Include Fission Indicator, Tuberculosis Combatant, Non-Radiating Mattress and Detachable Shoe Sole Electrified Water Offers Protection Against Contaminated Atmosphere | True | By Stacy V. Jonesspecial To The New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/gymnasium-dedicated-80000-wing-at-horace-mann-is-first-on-15year.html | GYMNASIUM DEDICATED; $80,000 Wing at Horace Mann Is First on 15-Year Program | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dam-bursts-levees-save-town.html | Dam Bursts, Levees Save Town | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/grain-rise-stops-on-profittaking-may-wheat-relatively-firm-but-corn.html | GRAIN RISE STOPS ON PROFIT-TAKING; May Wheat Relatively Firm But Corn, Oats and Soybeans Drop -- Rye Fluctuates | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/the-defense-of-europe.html | THE DEFENSE OF EUROPE | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/10-added-to-korea-casualty-list.html | 10 Added to Korea Casualty List | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/restored-woodlawn-opened-as-a-shrine.html | RESTORED WOODLAWN OPENED AS A SHRINE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/many-unemployed-in-yugoslav-cities-dismissed-by-factories-that-have.html | MANY UNEMPLOYED IN YUGOSLAV CITIES; Dismissed by Factories That Have Lost Subsidies -- Dearth of Raw Materials a Factor | True | By M. S. Handlerspecial To The New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/east-german-workers-to-train.html | East German Workers to Train | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/wire-talks-fail-again-telegraph-union-cuts-demand-to-18c-in-5week.html | WIRE TALKS FAIL AGAIN; Telegraph Union Cuts Demand to 18c in 5-Week Strike | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/plans-to-fight-famine.html | PLANS TO FIGHT FAMINE | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/tokyo-to-seek-1960-olympics.html | Tokyo to Seek 1960 Olympics | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/canada-cuts-supply-for-air.html | Canada Cuts Supply for Air | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/pitches-perfect-game-obrien-stars-for-gompers-nine-ahearn-peterson.html | PITCHES PERFECT GAME; O'Brien Stars for Gompers Nine -- Ahearn, Peterson Excel | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/wood-field-and-stream-waterfowlers-seek-easing-of-regulations-with.html | Wood, Field and Stream; Waterfowlers Seek Easing of Regulations With Abundance of Ducks in View | True | By Raymond R. Camp | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/loanstoprisoners-bill-voted.html | Loans-to-Prisoners Bill Voted | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/weeks-rise-is-01-in-primary-prices-at-1113-of-4749-average-index-is.html | WEEK'S RISE IS 0.1% IN PRIMARY PRICES; At 111.3% of '47-49 Average, Index Is 3.2% Below Level Set During January, '51 | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/youth-of-country-held-as-optimistic.html | YOUTH OF COUNTRY HELD AS OPTIMISTIC | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mrs-albert-a-cree.html | MRS. ALBERT A. CREE | True | Special to Tag NEW YOP TIMLg. | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/shuttleship-aid-given-emigrants-halifaxnew-york-lines-serve-aliens.html | SHUTTLE-SHIP AID GIVEN EMIGRANTS; Halifax-New York Lines Serve Aliens Barred From U. S. Under McCarran Act | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dr-paul-h-ringer.html | DR, PAUL H, RINGER | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/tb-drugs-win-first-case-woman-patient-discharged-new-tb-drugs-win.html | TB Drugs Win First Case; Woman Patient Discharged; NEW TB DRUGS WIN FIRST CASE | True | By Arthur Gelb | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/guard-presents-trophy-outstanding-west-point-cadet-unit-in-field.html | GUARD PRESENTS TROPHY; Outstanding West Point Cadet Unit in Field to Be Cited | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/wheat-estimate-is-third-largest-total-forecast-in-52-exceeds-last.html | WHEAT ESTIMATE IS THIRD LARGEST; Total Forecast in '52 Exceeds Last Year, 10-Year Average and Production Goal RYE HARVEST IS REDUCED Oats, Hay and Early Potatoes Are Improved in Outlook, Department Reports | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/olympians-reelect-prem.html | Olympians Re-elect Prem | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mrs-george-w-welsh.html | MRS. GEORGE W. WELSH | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/text-of-pact-giving-italy-more-authority-in-trieste.html | Text of Pact Giving Italy More Authority in Trieste | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/jersey-apartments-sold.html | Jersey Apartments Sold | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/shantz-athletics-tops-senators-93-halts-washington-streak-at-six.html | SHANTZ, ATHLETICS, TOPS SENATORS, 9-3; Halts Washington Streak at Six With Six-Hitter for His Fourth Mound Victory | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/president-rhee-honors-ridgway.html | President Rhee Honors Ridgway | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-time-corp-to-expand.html | U. S. Time Corp. to Expand | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/new-trieste-rule-satisfies-italians-de-gasperi-says-they-have.html | NEW TRIESTE RULE SATISFIES ITALIANS; De Gasperi Says They Have Attained Substantially All the Objectives Sought | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/american-optical-approved.html | American Optical Approved | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/south-africans-protest-union-asks-un-to-hold-election-for-peoples.html | SOUTH AFRICANS PROTEST; Union Asks U.N. to Hold Election for 'People's Government' | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/manchester-team-is-winner-by-40-english-champions-vanquish.html | MANCHESTER TEAM IS WINNER BY 4-0; English Champions Vanquish Scots-Portuguese Squad in Soccer Tour Opener | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/employes-get-stock-40564-indiana-standard-shares-worth-3189547-to.html | EMPLOYES GET STOCK; 40,564 Indiana Standard Shares Worth $3,189,547 to 24,922 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/senate-unit-votes-for-mgranery-84-nominee-for-attorney-general.html | SENATE UNIT VOTES FOR M'GRANERY, 8-4; Nominee for Attorney General Backed, but Ferguson Will Oppose Him on Floor SENATE UNIT VOTES FOR M'GRANERY, 8-4 | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mrs-john-c-weadock-has-child.html | Mrs. John C. Weadock Has Child | True | p<-lal tr) Th' NEw YORK TIlr.-. | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/jersey-garden-club-elects.html | Jersey Garden Club Elects | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/senate-textile-report.html | SENATE TEXTILE REPORT | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/uncle-moe-gets-a-noisy-farewell-bronx-grade-school-honors-patrolman.html | UNCLE' MOE GETS A NOISY FAREWELL; Bronx Grade School Honors Patrolman Who Has Guarded Intersection for 19 Years | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/slab-zinc-output-off-in-april.html | Slab Zinc Output Off in April | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/desert-oil-pact-signed-us-company-to-begin-research-in-somalia-side.html | DESERT OIL PACT SIGNED; U.S. Company to Begin Research in Somalia Side of Ogaden | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/st-louis-gains-full-rights.html | St. Louis Gains Full Rights | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/no-flying-on-armed-forces-day.html | No Flying on Armed Forces Day | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/barnard-victor-in-track-registers-42-12-points-in-private-schools.html | BARNARD VICTOR IN TRACK; Registers 42 1/2 Points in Private Schools' Meet -- Jardine Stars | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/europeans-initial-joint-army-plan-treaty-draft-now-goes-to-the.html | EUROPEANS INITIAL JOINT ARMY PLAN; Treaty Draft Now Goes to the Governments of 6 Powers -- Eisenhower in Oslo | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/taylor-in-campaign-job-troy-republican-heads-drive-to-elect-house.html | TAYLOR IN CAMPAIGN JOB; Troy Republican Heads Drive to Elect House Members | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rise-in-food-prices-called-imminent-ops-links-increase-to-cut-in.html | RISE IN FOOD PRICES CALLED IMMINENT; O.P.S. Links Increase to Cut in Grocer Profits -- Arnall Warns of Higher Living Costs | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mellon-fountain-is-given-to-nation-memorial-to-head-of-treasury-is.html | MELLON FOUNTAIN IS GIVEN TO NATION; Memorial to Head of Treasury Is Dedicated in Park in the National Capital | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/royal-air-force-affected.html | Royal Air Force Affected | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/copper-data-withheld-chile-announces-prices-and-sales-now-will-not.html | COPPER DATA WITHHELD; Chile Announces Prices and Sales Now Will Not Be Issued | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/17000000-rail-issue-fort-worth-denver-holders-authorize-invitation.html | $17,000,000 RAIL ISSUE; Fort Worth & Denver Holders Authorize Invitation to Bid | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/long-rest-ahead-for-derby-victor-hill-gail-out-of-belmont-as-well-a.html | LONG REST AHEAD FOR DERBY VICTOR; Hill Gail Out of Belmont as Well as Preakness Because of Growth on Ankle TWO OTHERS WITHDRAWN Comte de Grasse, Jet A Dandy to Miss Pimlico Fixture Army Conscript Scores | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/chemical-society-unit-names-new-chairman.html | Chemical Society Unit Names New Chairman | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/g-e-devoting-2-units-to-war-electronics.html | G. E. DEVOTING 2 UNITS TO WAR ELECTRONICS | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/school-league-reports-14th-loyalty-meeting-is-held-by-westchester.html | SCHOOL LEAGUE REPORTS; 14th Loyalty Meeting Is Held by Westchester Organization | True | | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/l-i-road-adds-1c-to-onetrip-fare-state-also-grants-2932c-more-on.html | L. I. ROAD ADDS 1C TO ONE-TRIP FARE; State Also Grants 29-32c More on Monthly Tickets and 8c on Weekly Commutation 5TH INCREASE SINCE 1947 Line Will Now Keep, Instead of Refunding, the Extra 10c for Fares Paid on Trains | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/elevens-in-southern-conference-limited-to-tengame-campaign-sept-17.html | Elevens in Southern Conference Limited to Ten-Game Campaign; Sept. 17 Start Fixed, With Ending Set First Saturday in December -- Southwest Loop Favors Athletic Scholarship Curb | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/potato-shipments-expected-in-3-weeks.html | POTATO SHIPMENTS EXPECTED IN 3 WEEKS | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/at-the-warner.html | At the Warner | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/lebanon-asks-change-in-2-pipeline-accords.html | LEBANON ASKS CHANGE IN 2 PIPELINE ACCORDS | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/cubs-sell-usher-to-los-angeles.html | Cubs Sell Usher to Los Angeles | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/indias-team-defeated-touring-cricket-squad-loses-to-surrey-by-141.html | INDIA'S TEAM DEFEATED; Touring Cricket Squad Loses to Surrey by 141 Runs | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/2-thugs-get-1200-men-wearing-army-uniforms-rob-usedcar-dealer.html | 2 THUGS GET $1,200; Men Wearing Army Uniforms Rob Used-Car Dealer | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/reds-trip-cards-83-with-7run-seventh.html | REDS TRIP CARDS, 8-3, WITH 7-RUN SEVENTH | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/human-milk-shows-new-health-boon-scientists-indicate-it-may-give.html | HUMAN MILK SHOWS NEW HEALTH BOON; Scientists Indicate It May Give Breast-Fed Infants Greater Resistance to Disease EFFECTS ON POLIO STUDIED U. of Pennsylvania Team Links Compound to 'Building Stone' Sugars Found in Blood | True | By William L. Laurence | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/new-fertilizer-plant-planned.html | New Fertilizer Plant Planned | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dr-william-handel.html | DR. WILLIAM HANDEL | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/girl-15-slain-in-34th-st-crowd-suitor-30-stabs-himself-in-flight.html | Girl, 15, Slain in 34th St. Crowd; Suitor, 30, Stabs Himself in Flight; GIRL, 15, IS SLAIN IN 34TH ST. CROWD | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/service-aid-is-set-for-industry-here-armed-forces-exhibit-will-be.html | SERVICE AID IS SET FOR INDUSTRY HERE; Armed Forces Exhibit Will Be Officially Opened by Mayor in City Hall Park Monday | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/boards-labor-members-irked.html | Board's Labor Members Irked | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/boys-club-gets-plaque.html | BOYS CLUB GETS PLAQUE | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/harriman-office-on-e-56th-st.html | Harriman Office on E. 56th St. | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/utility-ends-case-on-stamford-site-gardener-typifies-citys-concern.html | Utility Ends Case on Stamford Site; Gardener Typifies City's Concern | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/warren-assails-truman-on-steel-tells-oregon-he-would-have-used-any.html | WARREN ASSAILS TRUMAN ON STEEL; Tells Oregon He Would Have Used Any Law on Books or Asked Congress for One | True | By Lawrence E. Daviesspecial To the New York Times | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/carney-commands-turks-and-greeks-admiral-tells-of-appointment-in.html | CARNEY COMMANDS TURKS AND GREEKS; Admiral Tells of Appointment in Athens -- Montgomery Talk Differs With U. S. on Arms | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/patrolman-dismissed-had-refused-to-testify-before-staten-island.html | PATROLMAN DISMISSED; Had Refused to Testify Before Staten Island Rackets Jury | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/loft-sold-in-white-plains.html | Loft Sold in White Plains | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/murphy-presents-credentials.html | Murphy Presents Credentials | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/moran-is-rebuffed-in-bid-for-freedom-testimony-supports-role-in.html | MORAN IS REBUFFED IN BID FOR FREEDOM; Testimony Supports Role in $500,000 Fuel Shakedown, Justice Hecht Rules | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/inwood-continues-to-set-links-pace-but-long-island-leaders-bow-to.html | INWOOD CONTINUES TO SET LINKS PACE; But Long Island Leaders Bow to Cherry Valley in Team Event -- Montclair Wins | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mangrum-shares-first-with-bolt-matches-par-with-72-for-140-in.html | MANGRUM SHARES FIRST WITH BOLT; Matches Par With 72 for 140 in Mexico City Golf -- Burke and Martin Next at 142 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dodgers-conduct-censured-by-giles-league-president-complains-of.html | DODGERS' CONDUCT CENSURED BY GILES; League President Complains of Language During Game Against Reds Tuesday | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-offshore-aid-stymied-by-army-effort-to-buy-supplies-abroad.html | U. S. OFF-SHORE AID STYMIED BY ARMY; Effort to Buy Supplies Abroad Hindered by a System That Hauls U. S. Beer to Munich | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rackets-policeman-jailed-in-extortion.html | RACKETS POLICEMAN JAILED IN EXTORTION | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/changes-narrow-in-stock-market-days-volume-second-lowest-since.html | CHANGES NARROW IN STOCK MARKET; Day's Volume Second Lowest Since October, 1949 -- Price Average Is Up 0.38 Point | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/helen-wikarts-troth-yonkers-girl-will-be-married-to-kenneth-richard.html | HELEN $WIKART'S TROTH; Yonkers Girl Will Be Married to Kenneth Richard Pond ' | True | Special to TI Nv Yo.'< Tt,r,s. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/gross-held-short-on-income-taxes-williams-says-treasury-didnt-check.html | GROSS HELD SHORT ON INCOME TAXES; Williams Says Treasury Didn't Check Bookmaker's Returns or Act Against Him | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/britain-to-reship-meat-will-send-new-zealand-beef-here-for-canadian.html | BRITAIN TO RESHIP MEAT; Will Send New Zealand Beef Here for Canadian Produce | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/sisti-out-several-days.html | Sisti Out Several Days | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/june-hearing-set-to-determine-if-i-b-c-should-lose-licenses-state-c.html | June Hearing Set to Determine If I. B. C. Should Lose Licenses; State Commission Delays Consideration of Charges of Practices Detrimental to Boxing -- Expose Threat Fizzles | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/hong-kong-warehouses-full.html | Hong Kong Warehouses Full | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/both-supplemental-nominees.html | Both Supplemental Nominees | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/sitdown-strike-laid-to-u-s-aides-house-unit-urged-to-subpoena.html | SITDOWN STRIKE LAID TO U. S. AIDES; House Unit Urged to Subpoena Perlman and Tobin to Testify on Bill to Curb Walkouts | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/martin-e-smith.html | MARTIN E. SMITH | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/cancer-fund-case-must-be-retried-u-s-appeals-court-reverses-fraud.html | CANCER FUND CASE MUST BE RETRIED; U. S. Appeals Court Reverses Fraud Verdict Because Judge Took Prosecutor's Role | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/cherry-neu-galletta-f-strafaci-gain-quartet-advances-in-richardson.html | Cherry, Neu, Galletta, F. Strafaci Gain; QUARTET ADVANCES IN RICHARDSON GOLF Cherry Gains Semi-Finals by Defeating Tom Strafaci on 19th and Humm, 2 and 1 NEU PUTS OUT STOTT, 1 UP Galletta Halts Casey, 2 and 1 -- F. Strafaci Beats Mikrut by 2 Up at Hewlett | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dress-industry-warned-halley-says-racketeers-seek-to-find-gravy-to.html | DRESS INDUSTRY WARNED; Halley Says Racketeers Seek to Find 'Gravy' to Worker's Cost | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/kelvinator-cuts-prices.html | Kelvinator Cuts Prices | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/jewish-labor-group-opens-its-new-home.html | JEWISH LABOR GROUP OPENS ITS NEW HOME | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/cahada-lee-actor-on-stage-screen-former-boxer-8and-leader-jockey.html | CAHADA LEE, ACTOR ON STAGE, SCREEN; Former Boxer, 8and Leader, Jockey Dies---Scored First Success in 'Native Son' | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/ives-to-speak-at-hospital.html | Ives to Speak at Hospital | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/japan-to-police-some-un-units.html | Japan to Police Some U.N. Units | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/richfields-profit-shows-a-decline-net-income-in-first-quarter-is.html | RICHFIELD'S PROFIT SHOWS A DECLINE; Net Income in First Quarter Is $5,689,359, Compared With $6,938,967 a Year Ago | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/west-berlin-on-alert-for-a-new-blockade-west-berlin-alert-for-new.html | West Berlin on Alert For a New Blockade; WEST BERLIN ALERT FOR NEW BLOCKADE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/australia-cuts-u-s-imports.html | Australia Cuts U. S. Imports | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mrs-e-w-hotchkiss.html | MRS. E. W. HOTCHKISS | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/british-jet-airliner-on-2d-run.html | British Jet Airliner on 2d Run | True | | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rule-codification-asked-benton-calls-for-commission-to-study-senate.html | RULE CODIFICATION ASKED; Benton Calls for Commission to Study Senate Procedures | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-aid-for-southern-italy.html | U. S. Aid for Southern Italy | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mdonald-defends-office-and-jurors-in-police-inquiry-says-mere.html | M'DONALD DEFENDS OFFICE AND JURORS IN POLICE INQUIRY; Says Mere Naming of Person by Gross as Graft Taker Does Not Warrant an Indictment PROSECUTION RESTS CASE Bookie Reiterates That He Told Jury of Paying 3 Officials -- Faces Tax Investigation AT THE POLICE TRIAL YESTERDAY M'DONALD DEFENDS OFFICE AND JURORS | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rail-issue-withdrawn-rio-grande-drops-40000000-bond-application.html | RAIL ISSUE WITHDRAWN; Rio Grande Drops $40,000,000 Bond Application | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/bradley-acheson-oppose-cut-in-aid-testify-at-hearing-in-senate.html | BRADLEY, ACHESON OPPOSE CUT IN AID; Testify at Hearing -- In Senate, Wiley Scores Taft Demand for Slash of 2d Billion | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/heads-quaker-state-oil.html | Heads Quaker State Oil | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/miss-elizabeth-hall.html | MISS ELIZABETH HALL | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/shell-oil-to-drill-225-wells.html | Shell Oil to Drill 225 Wells | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/perlmans-driver-admits-grafting-department-official-rejects.html | PERLMAN'S DRIVER ADMITS GRAFTING; Department Official Rejects Fireman's Excuse That He Was Acting Under Orders | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rev-a-r-baer.html | REV. A. R. BAER | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/st-johns-editor-named.html | St. John's Editor Named | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/child-age-factor-disturbs-parent-anniversary-of-own-disaster-upsets.html | CHILD AGE FACTOR DISTURBS PARENT; Anniversary of Own Disaster Upsets Mind by Reliving It, Psychoanalysts Are Told | True | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/honoring-king-cotton.html | HONORING KING COTTON | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/miss-helen-guest.html | MISS HELEN GUEST | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/british-movie-studio-closes.html | British Movie Studio Closes | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-pianist-ignores-fire.html | U. S. Pianist Ignores Fire | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/lafayette-tops-penn-41-owen-hurls-threehitter-and-connects-for-two.html | LAFAYETTE TOPS PENN, 4-1; Owen Hurls Three-Hitter and Connects for two Blows | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/is-this-trip-necessary.html | Is This Trip Necessary! | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/fires-in-palisades-park-force-closing-of-trails.html | Fires in Palisades Park Force Closing of Trails | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/artists-display-studio-portraits-salpeter-members-and-guests.html | ARTISTS DISPLAY STUDIO PORTRAITS; Salpeter Members and Guests Exhibit Paintings of What They Saw in Own Rooms | True | S. P. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dr-virginius-b-hirst.html | DR. VIRGINIUS B. HIRST | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/uncertainties-of-the-rubber-situation-spur-creation-of-global.html | Uncertainties of the Rubber Situation Spur Creation of Global Plan-Making Committee | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/daughter-to-mrs-thomas-cox-jr.html | Daughter to Mrs. Thomas Cox Jr. | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/vision-elects-officers-the-spanishlanguage-magazine-names-two-vice.html | VISION' ELECTS OFFICERS; The Spanish-Language Magazine Names Two Vice Presidents | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/strike-yields-to-prayer-settling-of-stamford-dispute-follows.html | STRIKE YIELDS TO PRAYER; Settling of Stamford Dispute Follows Invocations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/benefit-funds-disbursed-20000-raised-by-the-paris-ball-distributed.html | BENEFIT FUNDS DISBURSED; $20,000 Raised by the Paris Ball Distributed by Committee | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/hubbard-on-alouettes-roster.html | Hubbard on Alouettes' Roster | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/norma-wickes-a-bride-married-to-philip-o-mulvany-in-port-chester.html | NORMA WICKES A BRIDE; Married to Philip O. Mulvany in Port Chester Church | True | SpeclaJ tO T /ˈ | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/lillian-mkim-married-bride-of-herbert-pulitzer-jr-at-ceremony-in.html | LILLIAN M'KIM MARRIED; -Bride of Herbert Pulitzer Jr. at Ceremony in Baltimore | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/pupils-bookmaker-voices-guilty-plea-magistrate-is-taken-aback-as.html | PUPIL'S BOOKMAKER VOICES GUILTY PLEA; Magistrate Is Taken Aback as 19-Year-Old Admits Serving Grade School Gamblers | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/roberts-joins-ottawa-eleven.html | Roberts Joins Ottawa Eleven | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/the-outline-of-a-dream.html | THE OUTLINE OF A DREAM | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/more-car-tires-shipped-but-truck-and-bus-casings-fell-1009-in-march.html | MORE CAR TIRES SHIPPED; But Truck and Bus Casings Fell 10.09% in March | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/city-blood-donors-active-outside-groups-help-make-the-days-total.html | CITY BLOOD DONORS ACTIVE; Outside Groups Help Make the Day's Total 1,365 Pints | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/mexico-accord-extended-migratory-labor-pact-in-force-for-2d.html | MEXICO ACCORD EXTENDED; Migratory Labor Pact in Force for 2d Three-Month Period | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/recruits-gain-93-in-new-pay-setup-gross-increase-for-general-and.html | RECRUITS GAIN 9.3% IN NEW PAY SET-UP; Gross Increase for General and Flag Officers Is 5.7% -- Allowance Rates Vary | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/moves-irregular-in-cotton-market-trading-in-futures-here-ends.html | MOVES IRREGULAR IN COTTON MARKET; Trading in Futures Here Ends Barely Steady, Off 25 Points to 10 Above Thursday | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/proposed-military-pay-table.html | Proposed Military Pay Table | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/abroad-the-time-for-hesitation-is-past.html | Abroad; The Time for Hesitation Is Past | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/miss-jackson-n-y-u-exstudent-engaged-to-charles-carson-jr-a.html | Miss Jackson, N. Y. U. Ex-Student, Engaged To Charles Carson Jr., a Princeton Senior | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/bonds-and-shares-on-london-market-stocks-are-inactive-with-only.html | BONDS AND SHARES ON LONDON MARKET; Stocks Are Inactive, With Only South African Gold Mines Showing a Better Tone | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/reshevsky-downs-najdorf-in-chess-new-yorker-adds-to-margin-after.html | RESHEVSKY DOWNS NAJDORF IN CHESS; New Yorker Adds to Margin After Clinching a Victory Over Argentine Master | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/canada-decorates-navy-men.html | Canada Decorates Navy Men | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/halsey-stuart-opposes-atlantic-coast-line-plans-to-issue-new-bonds.html | Halsey, Stuart Opposes Atlantic Coast Line Plans to Issue New Bonds Without Bidding | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/commodity-prices-up-index-rises-2967-on-may-8-from-2963-on-may-7.html | COMMODITY PRICES UP; Index Rises 296.7 on May 8 From 296.3 on May 7 | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/indians-disappointed-delegation-found-moscow-parley-little.html | INDIANS DISAPPOINTED; Delegation Found Moscow Parley Little Interested in Asia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/fechteler-quoted-as-seeing-war-with-soviet-by-1960-denies-report-le.html | Fechteler, Quoted as Seeing War With Soviet by 1960, Denies Report; Le Monde Says Naval Chief Told Top U. S. Security Group That Europe Might Be Overrun Within Three Days | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rev-e-c-phillips-74-jesuit-astronomer.html | REV. E. C. PHILLIPS, 74, JESUIT ASTRONOMER | True | Specls1 to T'I:t:z I'a YORK TIMI | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/m-i-t-dean-cleared-in-students-ruckus.html | M. I. T. DEAN CLEARED IN STUDENTS' RUCKUS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/israel-and-u-s-sign-aid-pact.html | Israel and U. S. Sign Aid Pact | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/negro-church-gets-white-pastor.html | Negro Church Gets White Pastor | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/united-jewish-appeal.html | UNITED JEWISH APPEAL | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/7-get-safety-awards-hoover-f-b-i-chief-presents-honors-to-school.html | 7 GET SAFETY AWARDS; Hoover, F. B. I. Chief, Presents Honors to School Group | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/flowers-are-theme-of-carvens-showing.html | FLOWERS ARE THEME OF CARVEN'S SHOWING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/housing-for-birds-springs-up-in-park-5-new-homes-are-hoisted-into.html | HOUSING FOR BIRDS SPRINGS UP IN PARK; 5 New Homes Are Hoisted Into Trees as Schoolboy Donors Make Presentation | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/at-loews-theatres.html | At Loew's Theatres | True | H. H. T. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/swiss-talks-collapse-u-s-refusal-to-release-assets-cited-in-german.html | SWISS TALKS COLLAPSE; U. S. Refusal to Release Assets Cited in German Debt Move | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-note-disputes-plevens-dollar-plea.html | U. S. NOTE DISPUTES PLEVEN'S DOLLAR PLEA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/forced-assimilation-of-indians-decried.html | FORCED ASSIMILATION OF INDIANS DECRIED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/five-newcomers-begin-runs-a-womanhating-killer-taxes-police.html | FIVE NEWCOMERS BEGIN RUNS; A Woman-Hating Killer Taxes Police Resources in 'The Sniper' at Criterion ' San Francisco Story' Arrives at Warner -- Loew's Houses Present a Double Bill | True | By Bosley Crowther | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/james-s-watson-civil-service-head-president-of-commission-here.html | JAMES S. WATSON, CIVIL SERVICE HEAD; ! President of Commission Here Since 1950 DiesPreviously Municipal Court Justice | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/reds-say-allies-plan-a-massacre-to-liberate-dodd-on-koje-island.html | Reds Say Allies Plan a Massacre To Liberate Dodd on Koje Island; Admiral Joy Retorts at Truce Conference That Charge of Threat to Kill Captives Is 'Totally Unfounded on Fact' | True | By Lindesay Parrottspecial to the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/conway-has-operation-associate-judge-of-state-court-of-appeals-in.html | CONWAY HAS OPERATION; Associate Judge of State Court of Appeals in Brooklyn Hospital | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/police-to-honor-chaplain-frank.html | Police to Honor Chaplain Frank | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/malay-traders-seek-end-of-rubber-curbs.html | MALAY TRADERS SEEK END OF RUBBER CURBS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/barbara-purple-engaged-mount-holyoke-senior-will-be-wed-to-harry-la.html | BARBARA PURPLE ENGAGED; Mount Holyoke Senior Will Be Wed to Harry La Viers Jr. | True | pevial to T . ,' YOtK TIM | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/british-union-asks-for-5power-peace-amalgamated-engineers-voice.html | BRITISH UNION ASKS FOR 5-POWER PEACE; Amalgamated Engineers Voice Concern at Rearming Burden -- Views Lean to Bevanism | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/manuel-setting-up-new-film-company-literary-agent-is-organizing.html | MANUEL SETTING UP NEW FILM COMPANY; Literary Agent Is Organizing Production Unit in London With British Financing | True | By Thomas M. Pryorspecial to the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/korea-ammunition-is-held-adequate-pace-gears-report-to-current.html | KOREA AMMUNITION IS HELD ADEQUATE; Pace Gears Report to Current Operations -- He Replies to Texas' Senator Johnson | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/senators-hold-up-alien-bill-debate-mccarran-balks-at-addressing.html | SENATORS HOLD UP ALIEN BILL DEBATE; McCarran Balks at Addressing Empty Chamber as Foes Set Drive for Rival Measure SENATORS HOLD UP ALIEN BILL DEBATE | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/honors-for-sea-heroes-24-coast-guard-men-to-get-storm-rescue-awards.html | HONORS FOR SEA HEROES; 24 Coast Guard Men to Get Storm Rescue Awards | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/wheat-parley-snags-end-soon-predicted.html | WHEAT PARLEY SNAGS; END SOON PREDICTED | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/parenthood-leader-reelected.html | Parenthood Leader Re-elected | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/churches-to-honor-u-s-hymn-society-protestants-roman-catholics-plan.html | CHURCHES TO HONOR U. S. HYMN SOCIETY; Protestants, Roman Catholics Plan Celebrations Marking Unit's 30th Anniversary | True | By Preston King Sheldon | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/soviet-zone-editor-flees-west.html | Soviet Zone Editor Flees West | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/son-to-mrs-richard-goodman.html | Son to Mrs. Richard Goodman | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/karras-joins-pro-cards-illinois-allamerica-signs-with-chicago.html | KARRAS JOINS PRO CARDS; Illinois All-America Signs With Chicago Eleven | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/indonesia-to-soften-arms-pledge-to-u-s.html | INDONESIA TO SOFTEN ARMS PLEDGE TO U. S. | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/fred-f-krisch.html | FRED F. KRISCH | True | Special to TI Ngw Yor | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/missouri-u-presents-journalism-medals.html | MISSOURI U. PRESENTS JOURNALISM MEDALS | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-holds-statue-tagged-at-1000000-for-proof-its-a-genuine.html | U. S. Holds Statue Tagged at $1,000,000 For Proof It's a Genuine Michelangelo | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/union-housing.html | UNION HOUSING | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/tuna-tariff-bill-gains-housepassed-measure-cleared-by-senate-group.html | TUNA TARIFF BILL GAINS; House-Passed Measure Cleared by Senate Group, 8 to 5 | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/kefauver-candidacy-favored.html | Kefauver Candidacy Favored | True | MYRON HARRIS Jr. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/jacob-menkes.html | JACOB MENKES | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/keene-rides-3-winners-but-trails-in-suffolk-feature-taken-by-classy.html | KEENE RIDES 3 WINNERS; But Trails in Suffolk Feature, Taken by Classy Chance | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/coast-double-pays-1230.html | Coast Double Pays $1,230 | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/abbott-may-direct-comedy-next-fall-ponders-post-in-only-human.html | ABBOTT MAY DIRECT COMEDY NEXT FALL; Ponders Post in 'Only Human,' Garson-Beloin Script About Movie Actor in Italy | True | By Louis Calta | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/reno-jolted-by-earthquake.html | Reno Jolted by Earthquake | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/6000000-loans-for-federated.html | $6,000,000 Loans for Federated | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/czechs-show-arms-in-prague-parade-demonstration-called-largest-in.html | CZECHS SHOW ARMS IN PRAGUE PARADE; Demonstration Called Largest in Nation's History Believed Answer to the Yugoslavs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/white-sox-turn-back-tigers-85-with-3-in-16th-of-4-12hour-game-34.html | White Sox Turn Back Tigers, 8-5, With 3 in 16th of 4 1/2-Hour Game; 34 Players See Action in Detroit Contest -- Lipon's Error Paves Way for Chicago Victory -- Dorish Gains Triumph | True | | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/tips-to-be-arbitrated-court-refers-waiters-suit-for-gratuities.html | TIPS TO BE ARBITRATED; Court Refers Waiters' Suit for Gratuities 'Withheld' by Hotel | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/general-believed-unhurt.html | General Believed Unhurt | True | By Murray Schumachspecial To the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/klan-flogging-case-nears-jury-in-south.html | KLAN FLOGGING CASE NEARS JURY IN SOUTH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/chile-is-assailed-on-new-trade-ban-commerce-group-here-files.html | CHILE IS ASSAILED ON NEW TRADE BAN; Commerce Group Here Files Protest Against Invalidation of Letters of Credit CHILE IS ASSAILED ON NEW TRADE BAN | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-n-railraiders-hit-near-the-yalu-f80s-battle-red-mig-group-in.html | U. N. RAIL-RAIDERS HIT NEAR THE YALU; F-80's Battle Red MIG Group in Allied Strike Almost to Korea's River Border | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/telephone-co-net-declines-463756-13953265-in-first-quarter-income.html | TELEPHONE CO. NET DECLINES $463,756; $13,953,265 in First Quarter Income Compared With $14,417,021 Last Year | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/futures-traders-ignore-spot-sugar-market-closes-mixed-rubber.html | FUTURES TRADERS IGNORE SPOT SUGAR; Market Closes Mixed, Rubber Continues Decline, Cocoa and Wool Are Strong | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/yugoslavia-scores-pact.html | Yugoslavia Scores Pact | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/9000000-suit-filed-for-blast-in-jersey.html | $9,000,000 SUIT FILED FOR BLAST IN JERSEY | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/bea-mwane-gains-final-defeats-miss-faulk-on-savannah-links-miss.html | BEA M'WANE GAINS FINAL; Defeats Miss Faulk on Savannah Links -- Miss McKinnon Wins | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/coal-production-eases.html | Coal Production Eases | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/urges-f-e-p-c-plebiscite-russell-however-doesnt-think-people-would.html | URGES F. E. P. C. PLEBISCITE; Russell, However, Doesn't Think People Would Adopt It | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/glee-club-in-concert-choral-group-of-friendly-sons-of-st-patrick.html | GLEE CLUB IN CONCERT; Choral Group of Friendly Sons of St. Patrick Gives Program | True | J. B. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/hobson-survivor-says-commander-changed-course-just-before-crash.html | Hobson Survivor Says Commander Changed Course Just Before Crash; HOBSON SURVIVOR DESCRIBES CRASH | True | By Richard H. Parkespecial To the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/dr-a-b-newman-cchy-professor-p-chemical-engineer-exdean-of.html | DR. A. B. NEWMAN, C.C.H.Y. PROFESSOR P; Chemical Engineer, Ex-Dean of Technology School, Dies --Held Federal Posts | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/rockford-papers-resume.html | Rockford Papers Resume | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/sydney-dock-strike-ended.html | Sydney Dock Strike Ended | True | | 1980-05-22 | RE0000058587 | B00000355562 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/manhattan-leads-metropolitan-meet-dillons-9-points-pace-jasper.html | Manhattan Leads Metropolitan Meet; DILLON'S 9 POINTS PACE JASPER SQUAD Manhattan Ace Sets Hammer Throw Mark, Takes 2d in Discus to Thompson N. Y. U. GAINS 9 TALLIES Trails Track Leaders by 4 Markers -- Columbia Is 3d and St. John's Is 4th | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/miss-clarke-fiancee-of-frederic-l-chapin.html | MISS CLARKE FIANCEE OF FREDERIC L. CHAPIN | True | Specla! to THZ N:v,' Yo,'{ TIM.ms. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/sawyer-is-urged-to-halt-controls-his-business-advisory-council.html | SAWYER IS URGED TO HALT CONTROLS; His Business Advisory Council Tells the Secretary Ceilings No Longer Are Needed He Avers Steel Case Handling Meant Beginning of End for Stabilization Plan | True | LAW 'DEAD,' SAYS WILSON | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/seniors-at-hunter-win-honors-at-sing-flappers-daddies-and-gin-of.html | SENIORS AT HUNTER WIN HONORS AT SING; Flappers, 'Daddies' and Gin of 'Roaring Twenties' Earn Plaudits of Audience | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/lumber-production-off-17-drop-is-reported-in-week-compared-with.html | LUMBER PRODUCTION OFF; 17% Drop Is Reported in Week, Compared With Year Ago | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/lakeland-drops-rip-sewell.html | Lakeland Drops Rip Sewell | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/claims-to-trieste.html | Claims to Trieste | True | FRANK GABRENYA. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/western-big-3-prod-soviet-for-short-austrian-treaty-west-prods.html | Western Big 3 Prod Soviet For Short Austrian Treaty; WEST PRODS SOVIET ON AUSTRIA TREATY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/u-s-housing-called-step-to-communism.html | U. S. HOUSING CALLED 'STEP TO COMMUNISM' | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/at-the-cinema-verdi.html | At the Cinema Verdi | True | O. A. G. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/lodolce-charges-bias-in-o-s-s-case-asserts-army-discloses-files-on.html | LODOLCE CHARGES BIAS IN O. S. S. CASE; Asserts Army Discloses Files on Slaying to Italy, but Not to Him, a U. S. Citizen | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/danish-progress-praised.html | Danish Progress Praised | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/queens-train-added-subway-service-from-corona-parking-lot-to-be.html | QUEENS TRAIN ADDED; Subway Service From Corona Parking Lot to Be Expanded | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-10 | 1952-05-10 | https://www.nytimes.com/1952/05/10/archives/yugoslavs-protest-sofia-arrest.html | Yugoslavs Protest Sofia Arrest | True | | 1980-05-22 | RE0000058587 | B00000355562 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mcgoldrickroberts.html | McGoldrickRoberts | True | Sledal to THE ilIV YOIK Tr | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/pioneer-in-tungsten-use-to-receive-k-c-li-medal.html | Pioneer in Tungsten Use To Receive K. C. Li Medal | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 - No Title | True | Special to TI NEw Yo Tndns. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dr-doris-zenger-to-wedi-east-hampton-pediatrician-willl-be-bride-of.html | DR. DORIS ZENGER TO WEDI /; East Hampton Pediatrician Willl Be Bride of Edwin Sherrill Jr. | True | Special to THZ NEW Yo TL!:S. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sally-gorton-brown-betrothed.html | Sally Gorton Brown Betrothed | True | Special so TF= 5;Z-YOZ TnZS. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/evenings-freeforall-among-the-modernists.html | EVENINGS FREE-FOR-ALL AMONG THE MODERNISTS | True | By Harold C. Schonberg | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/edward-dinkel-aide-of-company-74-years.html | EDWARD DINKEL, AIDE OF COMPANY 74 YEARS | True | Special to THX lzw YORK | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dr-wiy-e-wi-wed-at-her-hoe.html | DR. WIY E. WI WED AT HER HOE | True | Pediatrician and Instructor Bride of Nathaniel Samuels, Mutual Security Adviser | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/patrols-raid-red-lines-one-allied-unit-pursues-enemy-in-clash-near.html | PATROLS RAID RED LINES; One Allied Unit Pursues Enemy in Clash Near Pukhan River | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/son-to-mrs-richard-kerner.html | Son to Mrs. Richard Kerner | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/color-tv-series-to-show-surgery-program-will-be-a-feature-of-state.html | COLOR TV SERIES TO SHOW SURGERY; Program Will Be a Feature of State Medical Society's Parley Opening Today | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/i-johnsons-rites-set-for-tuesday.html | I Johnson's Rites Set for Tuesday | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/more-carpet-mills-cut-prices.html | More Carpet Mills Cut Prices | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to THu NgW YORK TI.IS. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/all-in-a.html | ALL IN A | True | By Virginia Pope | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/three-convicted-in-klan-floggings-draw-twoyear-jail-terms-in-north.html | THREE CONVICTED IN KLAN FLOGGINGS; Draw Two-Year Jail Terms in North Carolina Trial -- Two Others Freed | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/business-opposes-rise-in-steel-pay-leaders-warn-sawyer-against-new.html | BUSINESS OPPOSES RISE IN STEEL PAY; Leaders Warn Sawyer Against New Round of Increases, Ask End of Controls | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/heartlung-machine-is-used-successfully-for-the-first-time-in-a.html | Heart-Lung Machine Is Used Successfully For the First Time in a Medical Case | True | By Waldemar Kaempffert | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/marriage-announcement-1-no-title-mildred-t-maddock-of-astoria.html | Marriage Announcement 1 - No Title; MILDRED T. MADDOCK OF ASTORIA ENGAGED | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/earnings-fall-off-for-briggs-mfg-co-2255474-cleared-in-quarter.html | EARNINGS FALL OFF FOR BRIGGS MFG. CO.; $2,255,474 Cleared in Quarter Compares With $2,909,016 in the 1951 Period | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mt-holyoke-gives-poetry-prize.html | Mt. Holyoke Gives Poetry Prize | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bhop-hendrik-lamiroyi.html | !B!.HOP HENDRIK LAMIROYi | True | Special to TI Nv YOiK TIiZ.S. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/maralyn-benel-to-be-married.html | .Maralyn Benel to Be Married | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wagner-tops-upsala-1-0.html | Wagner Tops Upsala, 1 -- 0 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/navy-shell-scores-in-adams-cup-race-penn-next-and-harvard-third-on.html | NAVY SHELL SCORES IN ADAMS CUP RACE; Penn Next and Harvard Third on Charles -- Middie Jayvees and Crimson Cubs Win | True | By Michael Strauss | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/columbia-downs-penn-twice-in-ivy-league-baseball-cornell-also-takes.html | Columbia Downs Penn Twice in Ivy League Baseball; Cornell Also Takes Pair; LIONS NINE BEATS QUAKERS, 3-1, 4-1 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/pinay-gains-prestige-in-fight-for-economy-assembly-meeting-again.html | PINAY GAINS PRESTIGE IN FIGHT FOR ECONOMY; Assembly, Meeting Again Next Week, Is Expected to Continue Its Support | True | By Lansing Warren | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/communist-china-builds-a-vast-military-machine-peiping-since-the.html | COMMUNIST CHINA BUILDS A VAST MILITARY MACHINE; Peiping, Since the Korean Intervention, Seems to Be Preparing for More War | True | By Henry R. Lieberman | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/in-the-other-americas-the-problem-is-dictatorship-the-state-of.html | In the Other Americas, the Problem Is Dictatorship; THE STATE OF LATIN AMERICA. By German Arciniegas. Translated from the Spanish by Harriet de Onis. 416 pp. New York: Alfred A. Knopf. $4.50. | True | By Milton Bracker | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/war-cited-to-save-full-far-east-aid-house-members-show-concern-over.html | WAR CITED TO SAVE FULL FAR EAST AID; House Members Show Concern Over Indo-China Status Despite Senate Slash | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/blending-old-and-new.html | Blending Old and New | True | By Betty Pepis | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/british-voters-critical-of-tories-rule-to-date-local-elections.html | BRITISH VOTERS CRITICAL OF TORIES' RULE TO DATE; Local Elections Reflect Discontent, But Churchill Holds to His Course | True | By Raymond Daniell | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/burl-ives-packs-london-hall.html | Burl Ives Packs London Hall | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/renegades.html | RENEGADES | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/joan-h-kifflberlyi-coltlibgtiglt-bridei.html | JOA-N' H. KifflBERLYi COltll'BGTIGltT BRIDEI | True | First Congregational Church,I Norwalk, Scene of Wedding-I | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/foreignaid-appraisal.html | FOREIGN-AID APPRAISAL | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/spacemens-realm-five-science-fiction-novels-edited-by-martin.html | Spacemen's Realm; FIVE SCIENCE FICTION NOVELS. Edited by Martin Greenberg. 382 pp. New York: Gnome Press. $3.50. | True | By Basil Davenport | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/son-to-mrs-carroll-cavanagh.html | Son to Mrs. Carroll Cavanagh | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/koje-fantastic.html | KOJE FANTASTIC | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/emperor-gives-fete-for-ridgways.html | Emperor Gives Fete for Ridgways | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/stones-from-shrines-will-go-into-church.html | STONES FROM SHRINES WILL GO INTO CHURCH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/woman-is-accused-of-wage-law-plot.html | WOMAN IS ACCUSED OF WAGE LAW PLOT | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/to-extend-jewish-aid-joint-distribution-unit-plans-help-for-200000.html | TO EXTEND JEWISH AID; Joint Distribution Unit Plans Help for 200,000 in '52 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hopeful-on-mgranery-senate-democrats-look-for-his-confirmation-this.html | HOPEFUL ON M'GRANERY; Senate Democrats Look for His Confirmation This Week | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gossip-of-the-rialto-some-background-notes-on-the-winner-of-a.html | GOSSIP OF THE RIALTO; Some Background Notes on the Winner Of a Pulitzer Prize -- Other Items | True | By Lewis Funke | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hollywood-report-metro-prepares-to-grapple-with-julius-caesar-red.html | HOLLYWOOD REPORT; Metro Prepares to Grapple With 'Julius Caesar' -- Red Tape in Nippon -- Addenda | True | By Thomas M. Pryor | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/n-i-kola-maksimov.html | N I KOLA'! MAKSIMOV | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/taft-general-split-4-in-missouri.html | Taft, General Split 4 in Missouri | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/scandurra-is-first-in-coast-marathon-new-yorker-easily-triumphs.html | SCANDURRA IS FIRST IN COAST MARATHON; New Yorker Easily Triumphs -- Dixon Wins High Hurdles in Fast Time at Fresno | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/two-pilots-hurt-at-indianapolis-levrett-and-ball-are-injured-as.html | TWO PILOTS HURT AT INDIANAPOLIS; Levrett and Ball Are Injured as Cars Crash in Practice for 500-Mile Contest | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/2-alumnae-of-1878-view-hunter-film-former-teachers-are-oldest.html | 2 ALUMNAE OF 1878 VIEW HUNTER FILM; Former Teachers Are Oldest Graduates at Reunion Here Attended by 300 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/barbara-p-hyde-to-be-bride.html | Barbara P. Hyde to Be Bride | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/to-cure-a-deficit.html | To Cure a Deficit | True | By J. Leone. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/yale-educator-to-direct-u-s-information-group.html | Yale Educator to Direct U. S. Information Group | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/st-johns-and-manhattan-nines-win-to-maintain-tie-for-conference.html | St. John's and Manhattan Nines Win to Maintain Tie for Conference Lead; REDMEN TOP N. Y. U. IN THE 14TH BY 5-4 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/admirals-son-jet-crash-victim.html | Admiral's Son Jet Crash Victim | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/acqueline-p-frost-smith-senior-to-wed.html | SACQUELINE P. FROST, SMITH SENIOR, TO WED | True | Spec. ial to Tm NL'w YoP- Trzs. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-connolly-in-final-beats-mrs-perez-in-southern-california.html | MISS CONNOLLY IN FINAL; Beats Mrs. Perez in Southern California Tennis | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 - No Title | True | Special to Tm NEW YOP. K 'lazs. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/safety-council-cites-2-bethlehem-yards.html | SAFETY COUNCIL CITES 2 BETHLEHEM YARDS | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/camera-notes-a-ruzicka-retrospective-show-about-new-york.html | CAMERA NOTES; A Ruzicka Retrospective Show About New York | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/steel-case-the-legal-aspects.html | STEEL CASE -- THE LEGAL ASPECTS | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/judge-waring-cited-for-rights.html | Judge Waring Cited for Rights | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hofstra-music-festival-set.html | Hofstra Music Festival Set | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/in-actual-locales-commenting-on-an-asset-of-some-recent-films.html | IN ACTUAL LOCALES; Commenting on an Asset Of Some Recent Films | True | By Bosley Crowther | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/problems-of-improving-school-administration-are-discussed-in-a.html | Problems of Improving School Administration Are Discussed in a Regional Conference | True | By Benjamin Fine | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/blaustein-urges-move-in-germany-head-of-the-american-jewish.html | BLAUSTEIN URGES MOVE IN GERMANY; Head of the American Jewish Committee Notes 'Reaction, Chauvinism and Racialism' | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/foe-charges-u-s-bars-korea-truce-peiping-allegs-washington.html | FOE CHARGES U. S. BARS KOREA TRUCE; Peiping Alleges Washington Inspires 'Sitdown Strike' to Prevent Cease-Fire Accord | True | By Lindesay Parrott | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/florida-backers-split.html | Florida Backers Split | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/marriage-announcement-5-no-title.html | Marriage Announcement 5 - No Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/princeton-scores-in-lacrosse.html | Princeton Scores in Lacrosse | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/welcome-invaders.html | WELCOME INVADERS | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/easing-of-installmentbuying-curb-sets-off-battle-among-merchants.html | Easing of Installment-Buying Curb Sets Off Battle Among Merchants; Some Argue That Only the 'Years to Pay' Approach Will Move Goods, Whereas Opponents Stick to Limited Credit | True | By Alfred R. Zipser Jr. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/kansas-club-drinks-illegal.html | Kansas Club Drinks Illegal | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mrs-martin-c-ebe_.html | MRS. MARTIN C. EBE!_ | True | Special to Zo]. T"r-,"_ | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/major-sports-news.html | Major Sports News | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/victory-at-sea-view.html | VICTORY AT SEA VIEW | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/child-to-mrs-j-e-schipper-jri.html | Child to Mrs. J. E. Schipper Jr.I | True | Special t THE NE,V YORK TIMES | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/of-thee-i-sing-another-production-from-the-past-is-better-than-most.html | OF THEE I SING'; Another Production From the Past Is Better Than Most of the New Ones | True | By Brooks Atkinson | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/setting-the-record-straight.html | Setting the Record Straight | True | FRANCIS MAYVILLE | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/kennan-meets-vishinsky-chat-at-soviet-foreign-office-lasts-for-15.html | KENNAN MEETS VISHINSKY; Chat at Soviet Foreign Office Lasts for 15 Minutes | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/front-page-2-no-title.html | Front Page 2 — No Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wire-service-increase-reported.html | Wire Service Increase Reported | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/peiping-assails-britain-charges-provocative-acts-against-chinese-in.html | PEIPING ASSAILS BRITAIN; Charges 'Provocative Acts' Against Chinese in Hong Kong | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/italys-press-is-approving.html | Italy's Press Is Approving | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/city-college-in-front.html | City College in Front | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/blatzkane.html | Blatz----Kane | True | pedal to lcw Yo. . | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/singapore.html | SINGAPORE | True | SIDNEY KORETZ | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/utah-democrats-pick-20-delegates-candidates-for-12vote-slate.html | UTAH DEMOCRATS PICK 20 DELEGATES; Candidates for 12-Vote Slate Noncommittal on Choice -- Kefauver Is Keynoter | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/oklahoma-legion-post-enters-the-steel-fight.html | Oklahoma Legion Post Enters the Steel Fight | True | By the United Press. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/care-and-training-of-espalier-fruit-trees.html | CARE AND TRAINING OF ESPALIER FRUIT TREES | True | By James B. Jack | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bolivars-lovely-lady-the-four-seasons-of-manuei-the-love-stow-of.html | Bolivar's Lovely Lady; THE FOUR SEASONS OF MANUEL... The Love Stow of Manuele S&enz end Smon Bojiver. By Victor W. Yon Hagen in col)aboration with Chrlsilno ,,'on Heslen. 320 pp. New York and Boston: Duell, Slo,,n & Pedrce and Little, Brown & Co. $5. | True | By Virginia Lee Warren | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/e-leitz-inc-sale-is-expected-soon-former-german-concern-has-become.html | E. LEITZ, INC., SALE IS EXPECTED SOON; Former German Concern Has Become Highly Successful Under U. S. Management | True | By Burton Crane | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/harbor-is-target-of-smoke-control-if-bureau-can-borrow-a-boat-its.html | HARBOR IS TARGET OF SMOKE CONTROL; If Bureau Can Borrow a Boat Its Inspectors Will Trail the Maritime Offenders | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/child-to-mrs-frank-harder.html | Child to Mrs. Frank Harder | True | Special to NzW YOEX Tnlrs. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/treasure-island-video-version-of-stevensons-classic-is-presented-by.html | TREASURE ISLAND; Video Version of Stevenson's Classic Is Presented by 'Studio One' | True | By Jack Gould | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dying-thug-gets-2000-in-hospital-six-roosevelt-employes-cowed-by.html | DYING' THUG GETS $2,000 IN HOSPITAL; Six Roosevelt Employes Cowed by Defiant Robber With 'Three Months to Live' | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-serious-harmonica-instrument-can-serve-good-music-adler-says.html | THE SERIOUS HARMONICA; Instrument Can Serve Good Music. Adler Says | True | By Howard Taubman | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/daughter-to-mrs-wa-oougherf-yi.html | Daughter to Mrs. W.A. Oougherf. y1 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/carolyn-taylor-engaged-daughter-of-seminary-dean-toi-be-wed-to.html | CAROLYN TAYLOR, ENGAGED; Daughter of Seminary Dean tol Be Wed to Donald--. Farrow | True | Special to Nv Yo: J | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/fordham-winner-by-235.html | Fordham Winner by 23-5 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/education-council-elects.html | Education Council Elects | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/girls-clubs-seek-members.html | Girls Clubs Seek Members | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/argentine-arena-crash-kills-25.html | Argentine Arena Crash Kills 25 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/newark-field-due-to-reopen-nov-1-if-new-runway-is-completed-then.html | Newark Field Due to Reopen Nov. 1 If New Runway Is Completed Then; NEWARK REOPENING SLATED FOR NOV. 1 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cornell-conquers-princeton-74-to-65-big-red-wins-nine-events-and.html | CORNELL CONQUERS PRINCETON, 74 TO 65; Big Red Wins Nine Events and Ties in Tenth -- Four Marks Set in Dual Track Meet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/reds-said-to-kill-mig-pilot.html | Reds Said to Kill MIG Pilot | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hamburg-reds-demonstrate.html | Hamburg Reds Demonstrate | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ruth-judds-sentence-commuted.html | Ruth Judd's Sentence Commuted | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hockey-group-to-decide-baron-status-this-week.html | Hockey Group to Decide Baron Status This Week | True | By the United Press. | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/general-clark-takes-over-a-hard-threefold-task-war-in-korea-stalled.html | GENERAL CLARK TAKES OVER A HARD THREE-FOLD TASK; War in Korea, Stalled Truce Negotiations And Army in Japan Are His Problems | True | By Lindesay Parrott | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/little-bozo-the-clown-dies.html | Little Bozo, the Clown, Dies' | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-dance-opera-a-glance-at-solovs-first-season-at-the-met.html | THE DANCE: OPERA; A Glance at Solov's First Season at the 'Met' | True | By John Martin | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/commissioner-of-pilots-named-to-2year-term.html | Commissioner of Pilots Named to 2-Year Term | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bombers-get-11-runs-in-7th-and-crush-red-sox-18-to-3-yankees-19.html | Bombers Get 11 Runs in 7th And Crush Red Sox, 18 to 3; YANKEES' 19 BLOWS ROUT RED SOX, 18-3 | True | By James P. Dawson | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/whats-cooking.html | WHAT'S COOKING?' | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/survey-of-the-near-east-a-training-for-specialists.html | Survey of the Near East A Training for Specialists | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-nation.html | THE NATION | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/lights-in-the-dark-misuse-of-technical-stagecraft-called-weakness.html | LIGHTS IN THE DARK; Misuse of Technical Stagecraft Called Weakness in American Productions | True | By Wolfe Kaufman | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/town-and-country-tours-other-events.html | TOWN AND COUNTRY TOURS -- OTHER EVENTS | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-birches.html | THE BIRCHES | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/migrants-on-way-from-puerto-rico-20000-to-fly-to-the-u-s-for-farm.html | MIGRANTS ON WAY FROM PUERTO RICO; 20,000 to Fly to the U. S. for Farm Work by August - Many Others Seek City Jobs | True | By Stanley Levey | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/thoracic-surgery-group-elects.html | Thoracic Surgery Group Elects | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/devil-ridden-naked-to-mine-enemies-by-susan-yorke-254-pp-nay-york.html | Devil Ridden; NAKED TO MINE ENEMIES. By Susan Yorke. 254 pp. Nay, York: Harcourt, Brace & Co. $3. | True | V. L. W. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/church-and-state-in-spain-cardinals-attacks-on-the-franco-regime.html | CHURCH AND STATE IN SPAIN; Cardinal's Attacks on the Franco Regime Are Not Supported by Clergy Generally | True | By Camille M. Cianfarra | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ragland-posts-149-and-takes-medal-princeton-golfer-repeats-1951.html | RAGLAND POSTS 149 AND TAKES MEDAL; Princeton Golfer Repeats 1951 Feat but Virginia Captures East College Team Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/medicos-vs-malaria-in-the-ancient-curse.html | MEDICOS VS. MALARIA IN 'THE ANCIENT CURSE' | True | By Milton Levenson | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/phosphate-reserves.html | Phosphate Reserves | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/child-to-mrsw-prendergast.html | Child to Mrs,'W. Prendergast | True | 3d Special to THE NEW YORK Tzr.s. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/14-jersey-centers-to-vote-tuesday-atlantic-city-among-units-to.html | 14 JERSEY CENTERS TO VOTE TUESDAY; Atlantic City Among Units to Choose Officials in Regular or Special Elections | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/white-sox-win-63-as-kennedy-helps-relief-hurler-enables-dobson-to.html | WHITE SOX WIN, 6-3, AS KENNEDY HELPS; Relief Hurler Enables Dobson to Defeat Tigers for No. 4 -- Umpire Ousts Richards | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/israels-broadcasting-services.html | ISRAEL'S BROADCASTING SERVICES | True | By Sidney Feldman | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/prisoners-play-vital-role-in-scientific-experiments-recent-riots.html | Prisoners Play Vital Role In Scientific Experiments; Recent Riots Have Overshadowed Inmates' Contributions to Medical Research | True | By Howard A. Rusk, M. D. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gilmaninger.html | Gilman--inger | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/promotion-items-sought-in-market-special-values-are-requested-by.html | PROMOTION ITEMS SOUGHT IN MARKET; Special Values Are Requested by Wholesale Buyers -- Many Dress Orders Are Placed | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hoekstevenson.html | Hoek--Stevenson | True | Special to NEW YOP. K Til!. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/nation-to-salute-merchant-marine-ceremonies-on-maritime-day-may-22.html | NATION TO SALUTE MERCHANT MARINE; Ceremonies on Maritime Day, May 22, in Big Ports Will Honor Fleet's Services | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/u-s-munich-voice-to-talk-in-russian-broadcasts-to-soviet-people-to.html | U. S. MUNICH 'VOICE TO TALK IN RUSSIAN; Broadcasts to Soviet People to Start Soon -- Defections Said Not to Be the Goal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-will-to-live-brave-interval-by-elizabeth-yates-246-pp-new-york.html | The Will To Live; BRAVE INTERVAL. By Elizabeth Yates. 246 pp. New York: Coward-McCann. $3. | | LOUISE ANDERSON. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/john-udy-dies-at-67-noted-city-managert.html | !JOHN uDY DIES AT 67; ] NOTED CITY MANAGERt | | oecfzl N TOZ.E ] | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/realty-auctions-are-set-by-city-first-of-five-sales-involving-571.html | REALTY AUCTIONS ARE SET BY CITY; First of Five Sales Involving 571 Parcels Tomorrow -4-Inch 'Sliver' Up | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-chemical-vistas-from-hydrogenation.html | NEW CHEMICAL VISTAS FROM HYDROGENATION | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/on-to-mrs-herbert-j-brown.html | on to Mrs. Herbert J. Brown | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/right-in-french.html | RIGHT, IN FRENCH | True | JOEL COLTON | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/prices-of-grains-drop-moderately-decline-is-attributed-mainly-to.html | PRICES OF GRAINS DROP MODERATELY; Decline Is Attributed Mainly to Splendid Forecasts Made for Year's Harvests | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/history-group-visits-10-greenwich-homes.html | HISTORY GROUP VISITS 10 GREENWICH HOMES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/department-stores-find-march-sales-off.html | DEPARTMENT STORES FIND MARCH SALES OFF | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/automatic-secretary-2-vancouver-men-invent-device-to-receive-phone.html | AUTOMATIC SECRETARY; 2 Vancouver Men Invent Device to Receive Phone Messages | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/when-time-is-a-dream-the-blind-bull-by-george-williams-469-pp-new.html | When Time Is a Dream; THE BLIND BULL. By George Williams. 469 pp. New York: The Abelard Press. $3.50. | True | LEWIS NORDYKE. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mighty-headland-called-cape-cod-the-cape-two-months-a-year.html | Mighty Headland' Called Cape Cod; THE CAPE: TWO MONTHS A YEAR | True | Christened 350 years ago, it remains a realm of many moods to beguile visitors. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mollie-fwalton-t-ed-in-larchont.html | MOLLIE F.'WALTON t ED IN LARCHONT! | True | Married to Norman A. Perry: Jr. in St. John's Church by Tile Rev. Francis Coffin | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/20th-century-art-programs-in-paris-stress-accomplishments-of.html | 20TH CENTURY ART; Programs in Paris Stress Accomplishments Of Western World in Past Fifty Years | True | By Olin Downes | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/52-mother-to-attend-church.html | 52 Mother to Attend Church | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/navigation-test-is-set-for-july-12-105mile-predicted-log-race-for.html | NAVIGATION TEST IS SET FOR JULY 12; 105-Mile Predicted Log Race for Power Cruisers Likely to Attract Record Fleet | True | By Clarence E. Lovejoy | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/tax-rule-clarified-on-stock-dividend-court-finds-such-distribution.html | TAX RULE CLARIFIED ON STOCK DIVIDEND; Court Finds Such Distribution of Preferred to Common Holders Liable Under Law | True | By Godfrey N. Nelson | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mcarthy-praises-day-care-centers.html | M'CARTHY PRAISES DAY CARE CENTERS | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/poverty-is-blamed-in-egyptian-slump-effort-is-suggested-to-double.html | POVERTY IS BLAMED IN EGYPTIAN SLUMP; Effort Is Suggested to Double Peasant's Income, Now at $60 to $75 a Year | True | By Albion Ross | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/house-group-ends-sea-bill-hearings-admiral-cochrane-reiterates.html | HOUSE GROUP ENDS SEA BILL HEARINGS; Admiral Cochrane Reiterates White House Opposition to Aiding the Unsubsidized | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cinema-saga.html | CINEMA SAGA | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/death-beats-ship-to-seaman.html | Death Beats Ship to Seaman | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gloria-iean-robins-is-wed-to-physician.html | GLORIA ,IEAN ROBINS IS WED TO PHYSICIAN | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ijean-edgerton-____s-troth-east-hampton-teacher-fiancee-of-george.html | IJEAN EDGERTON.; ____'S TROTH East Hampton Teacher Fiancee of George Holden Winch | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cities-in-germany-lose-wars-scars-visitors-to-western-area-sec.html | CITIES IN GERMANY LOSE WAR'S SCARS; Visitors to Western Area See Clean New Buildings Where Rubble Heaps Stood | True | By Jack Raymond | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/son-born-to-the-sidney-millmans.html | Son Born to the. Sidney Millmans | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/g-e-cutting-appliances-output.html | G. E. Cutting Appliances Output | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bulgarian-schism-vexes-cominform-penetration-of-nations-party-by.html | BULGARIAN SCHISM VEXES COMINFORM; Penetration of Nation's Party by 'Enemies' Revealed in Account of Purge. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/danbury-pay-fight-may-go-to-courts-citizens-taxpayer-group-to.html | DANBURY PAY FIGHT MAY GO TO COURTS; Citizens - Taxpayer Group to Challenge Validity of New Contracts for Teachers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/welles-wins-film-honor-his-othello-shares-top-prize-at-cannes-movie.html | WELLES WINS FILM HONOR; His 'Othello' Shares Top Prize at Cannes Movie Festival | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-ammonia-plant-operating.html | New Ammonia Plant Operating | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/skipper-is-blamed-for-hobson-sinking-destroyers-senior-surviving-of.html | SKIPPER IS BLAMED FOR HOBSON SINKING; Destroyer's Senior Surviving Officer Says He Warned His Superior of Course Shift | True | By Richard H. Parke | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bowling-leaders-intact.html | Bowling Leaders Intact | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/douglas-p-maxwell.html | DOUGLAS P. MAXWELL | True | St=eclat to Tx NEw YoPJ TI14r. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-mkinnon-wins-2-up-rallies-to-beat-miss-mcwane-in-southern-golf.html | MISS M'KINNON WINS, 2 UP; Rallies to Beat Miss McWane in Southern Golf Final | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/four-artists-give-music-by-laparra-offer-work-at-town-hall-of.html | FOUR ARTISTS GIVE MUSIC BY LAPARRA; Offer Work at Town Hall of French Composer Killed in Bombing Raid on Paris | True | H. C. S. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/conservation-flood-control-plans-disaster-on-the-missouri-revives.html | CONSERVATION: FLOOD CONTROL PLANS; Disaster on the Missouri Revives Controversy Over Unification | True | By John Oakes | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/savings-banks-here-are-inclined-to-shift-investments-from-equities.html | Savings Banks Here Are Inclined to Shift Investments From Equities to Preferred; SAVINGS BANK SHIFT TO PREFERRED SEEN | True | By George A. Mooney | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/la-salle-repeats-in-dad-vail-rowing-beats-rollins-crew-by-eight.html | LA SALLE REPEATS IN DAD VAIL ROWING; Beats Rollins Crew by Eight Feet in 7:05 Over Henley Distance on Charles | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wellesley-trustee-named.html | Wellesley Trustee Named | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/june-p-dangladb-r-l-peight-wed-bride-is-attended-by-three-at.html | JUNE P. DANGLADB, , R. L. 'SPEIGHT WED; Bride is Attended by Three at Marriage to North' Carolina Graduate. | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mrs-thelma-goza.html | MRS. THELMA GOZA | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cubs-release-two-players.html | Cubs Release Two Players | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mrs-d-emil-klein-to-be-honored.html | Mrs. D. Emil Klein to Be Honored | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/rival-briefs-filed-on-steel-seizure-in-supreme-court-government.html | RIVAL BRIEFS FILED ON STEEL SEIZURE IN SUPREME COURT; Government Says Constitution Must Be Adaptable to Need of the Nation in Crises | True | By Charles E. Egan | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hoover-28-years-head-of-fbi.html | Hoover 28 Years Head of F.B.I. | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/brazils-tea-sales-rise.html | Brazil's Tea Sales Rise | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/g-i-held-in-death-of-wife.html | G. I. Held in Death of Wife | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/byroade-quits-cairo-for-jidda.html | Byroade Quits Cairo for Jidda | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/son-to-the-seymour-udells.html | Son to the Seymour Udells | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-myth-of-the-shrinking-violet.html | THE MYTH OF THE 'SHRINKING VIOLET' | True | By R. R. Thosson | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/troth-made-known-of-miss-lila-r-almy.html | TROTH MADE KNOWN ! OF MISS LILA R. ALMY] | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/tour-of-3-bstaes-i-to-aid-wllesley-annual-visit-to-not-ed-nassau.html | TOUR OF 3 BSTAES I TO AID WLLESLEY; Annual Visit to Not. ed Nassau Gardens on Thursday Will Raise Funds for Scholarships] | True | Special to ZILv No . | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-world-of-the-spirit-religious-faith-and-world-culture-a.html | The World Of the Spirit; RELIGIOUS FAITH AND WORLD CULTURE. A symposium edited by A. William Loos. 294 pp. New York: Prentice-Hall. $5. | True | By James A. Pike | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/tulips-and-lilacs-dominate-scene.html | TULIPS AND LILACS DOMINATE SCENE | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/showdown-nears-on-import-curbs-issue-is-coming-to-head-this-week.html | SHOWDOWN NEARS ON IMPORT CURBS; Issue Is Coming to Head This Week When Hearings Open Before House Group | True | By Brendan M. Jones | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/notes-on-science-plastic-film-linked-to-cancer-this-years-technion.html | NOTES ON SCIENCE; Plastic Film Linked to Cancer -- This Year's Technion | True | W. K. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/rebirth-of-school-is-hailed-in-bronx-brotherhood-in-action-cited-as.html | REBIRTH OF SCHOOL IS HAILED IN BRONX; Brotherhood in Action Cited as Having Aided Morris, Which Was Dying in '46 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/jacobscllaney.html | Jacobs---ClLaney | True | SPecial to Tx NEW YO.K Tmg | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/haw-haw-haw-oops.html | HAW -- HAW -- HAW! OOPS!' | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/two-minor-bulbs-tall-scilla-and-camassia-flower-this-month.html | TWO MINOR BULBS; Tall Scilla and Camassia Flower This Month | True | M. C. W. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/album-page-the-richer-harvest-by-elizabeth-corbett-254-pp.html | Album Page; THE RICHER HARVEST. By Elizabeth Corbett. 254 pp. Philadelphia: J. B. Lippincott Company. $3. | True | ANN F. WOLFE. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cruising-englands-canals-and-rivers.html | CRUISING ENGLAND'S CANALS AND RIVERS | True | By Barbara Wace | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/piano-roundup-rubinstein-and-goldsand-are-heard-in-chopin.html | PIANO ROUNDUP; Rubinstein and Goldsand Are Heard in Chopin | True | H. C. S. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/window-box-planting-for-sun-or-shade.html | WINDOW BOX PLANTING FOR SUN OR SHADE | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/standard-poodle-is-best-puttencoves-blakeen-bali-hai-wins-at.html | STANDARD POODLE IS BEST; Puttencove's Blakeen Bali Ha'i Wins at Springfield | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/police-entertainment-scheduled.html | Police Entertainment Scheduled | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/jet-sets-mark-to-australia.html | Jet Sets Mark to Australia | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/talk-with-mr-nathan.html | Talk With Mr. Nathan | True | By Harvey Breit | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/maryland-art-show-set-eastern-shore-center-to-open-exhibition-in.html | MARYLAND ART SHOW SET; Eastern Shore Center to Open Exhibition in Easton May 18 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/moscow-reveals-wealth-in-timber-first-data-in-15-years-show-supply.html | MOSCOW REVEALS WEALTH IN TIMBER; First Data in 15 Years Show Supply Is World's Biggest, but There Is 'Shortage' | True | By Harry Schwartz | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/britain-will-reduce-price-of-newsprint.html | BRITAIN WILL REDUCE PRICE OF NEWSPRINT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/reds-said-to-seize-two-hunting-van-fleets-son.html | Reds Said to Seize Two Hunting Van Fleet's Son | True | By the United Press. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/canoeing-tryouts-june-1415.html | Canoeing Tryouts June 14-15 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/patricia-lee-cullins-to-be-dentists-bride.html | PATRICIA LEE CULLINS TO BE DENTIST'S BRIDE | True | Salt':No.J | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/grantlacombe.html | Grant--Lacombe | True | gecial to Ngw No. 7kar/ | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dean-of-cornell-faculty-will-retire-on-june-30.html | Dean of Cornell Faculty Will Retire on June 30 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-england-set-for-3-conventions-republicans-meet-this-week-in.html | NEW ENGLAND SET FOR 3 CONVENTIONS; Republicans Meet This Week in Rhode Island, Vermont -Democrats in Latter State | True | By John H. Fenton | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/korean-truce-impasse-holds-grim-prospects-but-indications-are-that.html | KOREAN TRUCE IMPASSE HOLDS GRIM PROSPECTS; But Indications Are That Renewal Of Full-Scale War Is Unlikely | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hahnel-wins-sail-in-international-scores-in-elsalan-in-sound.html | HAHNEL WINS SAIL IN INTERNATIONAL; Scores in Elsalan in Sound Yachting — Corning and Becker Also Triumph | True | By James Robbins | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-basingstokes-friends-the-famtly-that-grew-and-grey-by-mergre-j.html | Miss Basingstoke's Friends; THE FAMtLY THAT GREW AND GREY'. By Mergre J. lcer. Illustrated by Nora S. Unwin. 121 pp. New YorE: Whittlesey House. $2.25 | True | E. L. B. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-world.html | THE WORLD | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/british-local-polls-continue.html | British Local Polls Continue | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/katy-revenues-show-gain-net-1788591-noted-in-quarter-against.html | KATY REVENUES SHOW GAIN; Net $1,788,591 Noted in Quarter Against $1,243,000 Year Ago | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wests-plan-for-germany-at-critical-stage-attacks-by-russia-german.html | WEST'S PLAN FOR GERMANY AT CRITICAL STAGE; Attacks by Russia, German and Allied Critics Threaten Delay or Defeat | True | By Drew Middleton | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ford-motors-first-scores-at-yonkers-22935-see-favorite-defeat-my.html | FORD MOTOR'S FIRST SCORES AT YONKERS; 22,935 See Favorite Defeat My Horse by 6 1/2 Lengths -- $1,152,974 Is Bet | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/calling-all-new-pupils-registration-opening-tomorrow-for.html | CALLING ALL NEW PUPILS; Registration Opening Tomorrow for Kindergarten, First Grade | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/betsy-rawls-gains-tie-for-links-lead-she-gets-70-for-365-to-draw.html | BETSY RAWLS GAINS TIE FOR LINKS LEAD; She Gets 70 for 365 to Draw Even With Mrs. Zaharias in Weathervane Play | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/thomas-j-vecchio.html | THOMAS J. VECCHIO | True | Special to 1 yOltK JMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/arthur-s-knox.html | ARTHUR S. KNOX | True | Special to Tm L'w You Tr,z | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/rival-czech-groups-in-u-s-are-reunited.html | RIVAL CZECH GROUPS IN U. S. ARE REUNITED | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/elizabeth-bryan-to-web-charleston-s-c-girl-engaged-to-christopher-s.html | ELIZABETH BRYAN TO WEB; Charleston (S. C.) Girl Engaged to Christopher Sims | True | Special to THZ NEW YORK TUdZS. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-economic-strains-alter-industrial-scene-conditions-favorable-to.html | NEW ECONOMIC STRAINS ALTER INDUSTRIAL SCENE; Conditions Favorable to Bargaining -- And Strikes -- Are Returning | True | By Joseph A. Loftus | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/warren-wins-in-oberlin-college-mock-convention-picks-own-candidates.html | Warren Wins -- In Oberlin; College mock convention picks own candidates for the G. O. P. | True | By Herbert Mitgang | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/jury-will-get-data-on-student-killing.html | JURY WILL GET DATA ON STUDENT KILLING | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/charles-a-sterling.html | CHARLES A. STERLING | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bethlehem-steel-gets-awards.html | Bethlehem Steel Gets Awards | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/figl-bids-west-keep-vienna-council-going.html | FIGL BIDS WEST KEEP VIENNA COUNCIL GOING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mr-low-on-the-soviet-overtures-to-germany.html | MR. LOW ON THE SOVIET OVERTURES TO GERMANY | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/senators-2-in-9th-trip-athletics-31-shea-wins-in-box-on-jensens.html | SENATORS 2 IN 9TH TRIP ATHLETICS, 3-1; Shea Wins in Box on Jensen's Single With Bases Full -- Muff by Fain Costly | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/big-vote-expected-in-panama-today-close-race-is-forecast-with.html | BIG VOTE EXPECTED IN PANAMA TODAY; Close Race Is Forecast, With Prospects Pointing to Quiet Presidential Election | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/it-pays-to-shake-hands-lets-go-into-politics-by-raymond-e-baldwin.html | It Pays to Shake Hands'; LET'S GO INTO POLITICS. By Raymond E. Baldwin. 179 pp. New York: The Macmillan Company. $2.75. | True | By Eliot Jane9'Ay | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mizrachi-names-director-of-jubilee-publications.html | Mizrachi Names Director Of Jubilee Publications | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cambodian-issues-put-off-by-french-letourneau-devotes-his-visit-to.html | CAMBODIAN ISSUES PUT OFF BY FRENCH; Letourneau Devotes His Visit to Bid to Create a Better Atmosphere for Parley | True | By Tillman Durdin | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gods-and-heroes-the-trojan-ar-by-olivia-e-coolidse-illustrated-by-e.html | Gods and Heroes; THE TROJAN /AR. By Olivia E. Coolidse. Illustrated by Edouard Sandoz. 244 pp. Boston: Houghton Mifflin Company. S3. | True | For Ages 12 to 16. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/all-the-roses.html | ALL THE ROSES | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/daughter-to-mrs-marvin-davisi.html | .Daughter to Mrs. Marvin Davisl | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/to-prevent-national-emergency-strikes-some-of-the-fundamentals-of.html | To Prevent 'National Emergency' Strikes; Some of the fundamentals of labor strife are explored and the possible solutions analyzed. | True | By A. H. Raskin | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/soviet-chess-star-honored.html | Soviet Chess Star Honored | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/jane-agendorphen6agei-to-wed-senior-at-radcliffe-college-48.html | JANE SAGENDORPHEN6AGEI) TO WED; Senior at Radcliffe College, '48 Debutante, Prospective Bride of Russell C. Germond Jr. | True | Special to TH Nv Nom TlMgS. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/portrait-of-the-durable-dietrich-twentyone-years-of-campaigning-at.html | PORTRAIT OF THE DURABLE DIETRICH; Twenty-one Years of Campaigning at the Same Stand Has Not Dimmed Inimitable Sparkle of Star of 'Rancho Notorious' | True | By Helen Gould | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/europe-asks-questions-on-u-s-foreign-policy-seeks-for-example-the-a.html | EUROPE ASKS QUESTIONS ON U. S. FOREIGN POLICY; Seeks, for Example, the Alternative If Present Plans Based on German Integration Should Prove a Failure | True | By C. L. Sulzberger | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/5-japanese-envoys-confirmed.html | 5 Japanese Envoys Confirmed | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/nicholas-schortje.html | NICHOLAS SCHORTJE | True | Special to THE NEW YolX 'rL'[ES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ichild-to-the-haydock-millers.html | iChild to the Haydock Millers | True | Jr. Special to TI NL'W YOP TII!. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mister-baseball-starts-his-second-career-rogers-hornsby-long-a.html | ' Mister Baseball' Starts His Second Career; Rogers Hornsby, long a deposed monarch of the game, is making a strong comeback. | True | By Harvey Breit | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/iss-hall-narried-to-george-pickard-z-daughter-of-retired-colonel-s.html | ISS HALL nARRIED, TO GEORGE PICKARD Z'; Daughter of Retired Colonel !s Bride in-Fort Mye'Ohapel of Radio Free-Europe Aide | True | Spect..t to m= N=w Nomt el'zaL | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/park-series-urged-for-niagara-river-25000000-plan-is-proposed-for.html | PARK SERIES URGED FOR NIAGARA RIVER; $25,000,000 Plan Is Proposed for Developing U. S. Side From Erie to Ontario | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hope-trumbull-engaged-oxford-student-will-be-bride-ofi-i-john.html | HOPE TRUMBULL ENGAGED; Oxford Student Will Be Bride ofl i John Loft_. ell Mo_____ore Jr. ,. | True | 4pectat to T.-Iu NV YORK TIM1ES. ] | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/consuming-newsprint-rise-in-price-is-attributed-to-rate-of-united.html | Consuming Newsprint; Rise in Price Is Attributed to Rate of United States' Imports | True | ALF SCHIOTTZ-CHRISTENSEN | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/pay-rise-demands-mount-in-britain-6-million-of-8-million-union-men.html | PAY RISE DEMANDS MOUNT IN BRITAIN; 6 Million of 8 Million Union Men Are Involved -- Butler Plans Plea for Restraint | True | By Raymond Dantell | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/londons-busboys-driving-across-the-states-they-make-friends-and.html | LONDON'S BUSBOYS; Driving Across the States, They Make Friends and Influence People | True | By Gladwin Hill | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/kilgore-fighting-to-stay-in-senate-faces-threat-in-west-virginia.html | KILGORE FIGHTING TO STAY IN SENATE; Faces Threat in West Virginia Primary Tuesday -- State G.O.P. Leadership at Stake | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/homes-in-city-far-too-few-for-middleincome-renters-city-homes.html | Homes in City Far Too Few For Middle-Income Renters; CITY HOMES SCARCE FOR MIDDLE INCOME | True | By Charles Grutzner | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/pekskill-nuptials-i-ro-ss-buchanani.html | PEKSKILL NUPTIALS I rO ,SS BUCHANANI | True | Spectra to Nw YORK TEMr ] | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/citizens-union-sifts-legislative-record.html | CITIZENS UNION SIFTS LEGISLATIVE RECORD | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-dorothy-maher-wed-to-william-muir.html | MISS DOROTHY MAHER WED TO WILLIAM MUIR: | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sea-trip-for-motorists.html | SEA TRIP FOR MOTORISTS | True | By Joseph Ryan | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/up-for-reelection-salmanowitz-is-nominated-for-produce-exchange.html | UP FOR RE-ELECTION; Salmanowitz Is Nominated for Produce Exchange Presidency | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/british-give-egypt-suez-exit-offer-cairo-paper-says-plan-carries.html | BRITISH GIVE EGYPT SUEZ EXIT OFFER; Cairo Paper Says Plan Carries Reoccupation Clause in War -- London Firm on Sudan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/picturing-an-eclipse-full-data-for-recording-phases-of-the-moon.html | PICTURING AN ECLIPSE; Full Data for Recording Phases of the Moon | True | By Jacob Deschin | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/embroidery-defies-trend-only-branch-of-textile-industry-working-at.html | EMBROIDERY DEFIES TREND; Only Branch of Textile Industry Working at Full Capacity | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/n-y-a-c-eight-triumphs-beats-columbia-by-three-feet-in-combination.html | N. Y. A. C. EIGHT TRIUMPHS; Beats Columbia by Three Feet in Combination Crew Race | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/some-friends-of-the-family-doting-by-herny-green-248-pp-new-york-the.html | Some Friends Of the Family; DOTING. By Herny Green. 248 pp. New York: The Vikin9 Press. $3. | True | By John Nerber | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/yugoslav-vice-premier-iii.html | Yugoslav Vice Premier III | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/50-years-of-babies-to-greet-doctor-74.html | 50 YEARS OF BABIES TO GREET DOCTOR, 74 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/vira-nals-for-louise-lewis-shyis-escorted-by-father-at-wedding-in.html | -VIRA NALS FOR LOUISE LEWIS; Shy'Is Escorted by Father at Wedding in Richmond Church to Ensign Zach | True | Toms Jr.. Spec Nzw Yo. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/track-honors-gained-by-wagners-team.html | TRACK HONORS GAINED BY WAGNER'S TEAM | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/city-to-be-alerted-on-defense-perils-week-of-parades-and-exhibits.html | CITY TO BE ALERTED ON DEFENSE PERILS; Week of Parades and Exhibits Will Seek Enlistment of Host of Volunteers | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/steel-case-the-effects.html | STEEL CASE -- THE EFFECTS | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mystery-land-boom-in-southwest-ontario-linked-to-reports-of-iron.html | Mystery Land Boom in Southwest Ontario Linked to Reports of Iron Ore Deposits | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/eagles-list-willey-huxhold.html | Eagles List Willey, Huxhold | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/madras-chief-warns-reds-of-his-enmity.html | MADRAS CHIEF WARNS REDS OF HIS ENMITY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mother-held-in-beating-her-daughter-5-is-in-serious-condition-in.html | MOTHER HELD IN BEATING; Her Daughter, 5, Is in Serious Condition in Hospital | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/treatment-of-tb-acth-and-streptomycin-are-tried-alone-and-in.html | Treatment of TB; ACTH and Streptomycin Are Tried Alone and in Combination | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-financial-week-securities-markets-are-steady-in-limited.html | THE FINANCIAL WEEK; Securities Markets Are Steady in Limited Activity As Traders Await Outcome of Steel, Oil Disputes | True | T. E. M. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/jsnnontr-osei.html | .JSnnontr, osé'i | True | pec.lml to '-' Yo.m T'xal'. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/butter-makes-things-better.html | Butter Makes Things Better | True | By Jane Nickerson | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/learned-foreigners.html | LEARNED FOREIGNERS | True | HENRY WALTER BRANN | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mrs-harry-e-waldron.html | MRS. HARRY E. WALDRON | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/queen-mary-goes-for-drive.html | Queen Mary Goes for Drive | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-world-of-music-puccinis-early-mass-what-is-claimed-to-be-his.html | THE WORLD OF MUSIC: PUCCINI'S EARLY MASS; What Is Claimed to Be His Work Will Be Performed in Premiere Under Antonini | True | By Ross Parmenter | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/iss-anne-klutena-delaw-bride-married-in-wilmington-church-to.html | ISS ANNE KLUTENA DELAW BRIDE; Married in Wilmington Church to Lawrence Aquadro-- Couple Attended by -16 | True | Special to v o | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/parentteacher-rolls-rise.html | Parent-Teacher Rolls Rise | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/they-want-to-be-on-broadway.html | They Want to Be on Broadway | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/senator-wiley-plans-to-marry-mrs-kydd.html | SENATOR WILEY PLANS .TO MARRY MRS. KYDD | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/women-declared-able-to-end-war-rabbi-polish-also-extols-the-power.html | WOMEN DECLARED ABLE TO END WAR; Rabbi Polish Also Extols the Power of Mothers to Shape Characters of Children | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-york-skipper-second.html | New York Skipper Second | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/france-concedes-berlin-air-breach-reports-plane-protested-by-soviet.html | FRANCE CONCEDES BERLIN AIR BREACH; Reports Plane Protested by Soviet Swerved 'Briefly' From the Corridor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hoppe-rubin-in-cue-match.html | Hoppe, Rubin in Cue Match | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/rise-in-gas-rates-opposed-by-mayor.html | RISE IN GAS RATES OPPOSED BY MAYOR | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/australian-eight-upset.html | Australian Eight Upset | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/navajo-program-urged-condition-of-tribe-described-in-questioning.html | Navajo Program Urged; Condition of Tribe Described in Questioning Budget Cut | True | OLIVER LA FARGE | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/elizabeth-smith-is-fiancee.html | Elizabeth Smith Is Fiancee | True | Special to 11'w Yov. Tkl,t. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/big-thruway-section-to-be-open-next-year.html | BIG THRUWAY SECTION TO BE OPEN NEXT YEAR | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/2-guardis-bring-15500-landscapes-bought-at-auction-here-by-private.html | 2 GUARDIS BRING $15,500; Landscapes Bought at Auction Here by Private Collector | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/margaret-andrus-wed-married-in-bronxville-church-to-frederick-john.html | MARGARET ANDRUS WED; Married in Bronxville Church to Frederick John Henry Jr. | True | Special to The New York Times. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/maine-short-of-potatoes.html | Maine Short of Potatoes | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-june-hughes-i-becomes-fiancee-exstudent-at-westminster-choir.html | MISS JUNE HUGHES I BECOMES FIANCEE; Ex-Student at Westminster Choir College Betrothed to William K, Cooper 2d | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/andrewskellogg.html | Andrews--Kellogg | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-york.html | New York | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/london-letter-critics-divided-on-play-about-villon-guinness-hailed.html | LONDON LETTER; Critics Divided on Play About Villon -- Guinness Hailed in Spewack Drama | True | By W. A. Darlington | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/israeli-police-kill-4-arabs.html | Israeli Police Kill 4 Arabs | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/kefauver-draws-applause.html | Kefauver Draws Applause | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/maryhollaman-engaged-to-flier-sarah-lawrence-alumna-the-fiancee-of.html | MARY-HOLLAMAN ENGAGED TO FLIER; Sarah Lawrence Alumna the Fiancee of Lieut. Charles H, Welling Jr. of the Navy | True | Special to T= NEW Yolt | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/3-columbia-eights-triumph-on-harlem-columbia-sweepswingers-winning.html | 3 Columbia Eights Triumph on Harlem; COLUMBIA SWEEPSWINGERS WINNING VARSITY RACE ON THE HARLEM YESTERDAY | True | By John Rendel | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/france-sets-back-norway-at-tennis-gains-davis-cup-second-round.html | FRANCE SETS BACK NORWAY AT TENNIS; Gains Davis Cup Second Round Abroad -- Yugoslavia Wins From Finland, 3 to 2 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/would-testify-in-bribe-case.html | Would Testify in Bribe Case | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bonnie-prince-charlie-cron-vithout-sceptre-by-vaughan-ilins-308-pp.html | Bonnie Prince Charlie; CRO'N VITHOUT SCEPTRE. By Vaughan ,'il[,ins. 308 pp. New Yolk: The Mccmilln Company. $3.50. | True | RICHARD MATCH. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/home-tasks-for-the-very-young.html | Home Tasks for the Very Young | True | By Dorothy Barclay | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/libraries-events-of-week-listed-new-printing-developments-talk-and.html | LIBRARIES EVENTS OF WEEK LISTED; New Printing Developments Talk and Recorded Concert Scheduled -- Other Projects | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mcloy-lists-aims-to-german-people-pending-pact-ties-with-west-will.html | M'CLOY LISTS AIMS TO GERMAN PEOPLE; Pending Pact Ties With West Will Balance Their Burdens With Gains, He Declares | True | By Drew Middleton | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/straw-hat-success-story-history-of-fourposter-in-summer-theatres.html | STRAW HAT SUCCESS STORY; History of 'Fourposter' In Summer Theatres Told by Manager | True | By Theron Bamberger | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/utility-reports.html | UTILITY REPORTS | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dr-fannie-yro-obstetriciah-die5-gynecologist-here-got-degree-at.html | DR. FANNIE Y/RO, OBSTETRICIAH, DIE5; Gynecologist Here Got Degree at Kharkov--In the Russian Army in World War I | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/flood-insurance-scheme-faces-practical-obstacles-missouri-basin.html | FLOOD INSURANCE SCHEME FACES PRACTICAL OBSTACLES; Missouri Basin Communities, Counting Their Losses, Would Rather Have Protection | True | By William M. Blair | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/rebuilding-the-broken-children-in-trouble-an-experiment-in.html | Rebuilding The Broken; CHILDREN IN TROUBLE: An Experiment in Institutional Child Care. By Frank J. Cohen. Edited By Hermine I. Popper. 249 pp. New York: W. W. Norton & Co. $3.50. | True | By Margaret Naumburg | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/false-ideas-cited-in-child-rearing-parents-misuse-of-principles-may.html | FALSE IDEAS CITED IN CHILD REARING; Parents' Misuse of Principles May Distort Young Lives, Psychoanalyst Warns | True | By Lucy Freeman | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bolt-in-south-is-threat-mississippi-democrats-to-act-on-civil.html | BOLT IN SOUTH IS THREAT; Mississippi Democrats to Act on Civil Rights Plank | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ivargaret-turner-iviai-to-ensign-becomes-bride-of-francis-w-lee-of-.html | IV[ARGARET TURNER .IVIAI TO ENSIGN; Becomes Bride of Francis W. Lee of Navy in St. Thomas Church, ' | True | Washington SPecial to NEW YO];U; 3r-: | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/fragrant-heliotrope-two-distinct-kinds-make-specific-contributions.html | FRAGRANT HELIOTROPE; Two Distinct Kinds Make Specific Contributions | True | By Martha Pratt Haislip | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/chutists-near-wreck-15-jump-into-brazilian-jungle-to-reach-airliner.html | CHUTISTS NEAR WRECK; 15 Jump Into Brazilian Jungle to Reach Airliner | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wertz-of-tigers-injured-again.html | Wertz of Tigers Injured Again | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-global-survey-un-will-report-on-plan-pests-and-diseases.html | A GLOBAL SURVEY; U.N. Will Report on Plan Pests and Diseases | True | HARRY FOX. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/jerseys-second-toll-highway-change-in-plans-to-speed-work-on-the.html | JERSEY'S SECOND TOLL HIGHWAY; Change in Plans to Speed Work on the Garden State Parkway | True | By James S. Y. Lawrence | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cyril-tries-his-luck-on-broadway-angel-cake-by-p-g-godehouse-222-pp.html | Cyril Tries His Luck on Broadway; ANGEL CAKE. By P. G. godehouse. 222 pp. New YorE: Doubleday & Co. $2.7B. | True | By Ted Robinson Jr. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ormandy-to-visit-europe-will-conduct-in-4-nations-this-summer.html | ORMANDY TO VISIT EUROPE; Will Conduct in 4 Nations This Summer -- Invited to Paris | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/u-s-jet-planes-given-to-italy-at-ceremony.html | U. S. JET PLANES GIVEN TO ITALY AT CEREMONY | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ren-ellih6ton-brib-in-norotoh-lj-attendants-at-marriage-to-egn.html | :REN ELLIH6TON BRIIJB IN NOROTOH .HJ; Attendants at Marriage .. to E/!gn Anthony Wldmann, an Amnus. of Princeto | True | n | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/city-ballet-bows-at-paris-festival-performs-swan-lake-valse-and-the.html | CITY BALLET BOWS AT PARIS FESTIVAL; Performs 'Swan Lake,' 'Valse' and 'The Cage' on Opera Stage Before Capacity House | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/offshore-oil-claims-again-capital-issue-congress-will-pass-states.html | OFFSHORE OIL CLAIMS AGAIN CAPITAL ISSUE; Congress Will Pass States' Bill Which Truman Is Expected to Veto Again | True | By John D. Morris | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/indians-option-restelli-outfielder-goes-to-indianapolis-of-american.html | INDIANS OPTION RESTELLI; Outfielder Goes to Indianapolis of American Association | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/tax-legislation-drafted-house-agents-seek-to-force-listing-of-all.html | TAX LEGISLATION DRAFTED; House Agents Seek to Force Listing of All Income Sources | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-york-93369987.html | NEW YORK | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-brenda-pape-waterbury-bride-granddaughter-of-publisher-married.html | MISS BRENDA PAPE WATERBURY BRIDE; Granddaughter of Publisher Married in St. Margaret's to Charles E. Poindexter 2d | True | Special to Tllg NEW YORK TIME._q. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wisconsin-victor-over-m-i-t-eight-triumphs-by-five-lengths-in-9395.html | WISCONSIN VICTOR OVER M. I. T. EIGHT; Triumphs by Five Lengths in 9:39.5 for Mile and Three- Quarters on Lake Monona | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gulf-oil-honors-84-employes.html | Gulf Oil Honors 84 Employes | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/tanker-crewman-found-hanged.html | Tanker Crewman Found Hanged | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/36th-division-reunion-set.html | 36th Division Reunion Set | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mao-is-held-likely-to-be-stalin-heir-british-exenvoy-to-soviet.html | MAO IS HELD LIKELY TO BE STALIN 'HEIR'; British Ex-Envoy to Soviet Thinks Chinese May Be Arbiter on Doctrine | True | By Sir David Kelly | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/research-at-emory-selected-faculty-and-graduate-activity-in-new.html | Research at Emory; Selected Faculty and Graduate Activity in New Program | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/elaine-ilckan-prospective-bride-50-wellesley-alumna-fiancee-of-dr.html | ELAINE I.:L&CKAN PROSPECTIVE BRIDE; ' 50 Wellesley Alumna Fiancee of Dr.. Howard Allan Smith, a Massachusetts Veterin ari an | True | Special to THE NI;V yORK TI[. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/laboratory-wizards-profile-of-science-by-ritchie-calder-326-pp-new.html | Laboratory Wizards; PROFILE OF SCIENCE. By Ritchie Calder. 326 pp. New Yor: The Macmillan Company. $3.75. By MICHAEL AMRINE | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/nevada-gop-seen-favoring-taft-72-3-delegates-uncommitted-at-state.html | NEVADA G.O.P. SEEN FAVORING TAFT, 7-2; 3 Delegates Uncommitted at State Party Convention - Democrats Are Unpledgud | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wddg-jerseyi-for-jhe-fouhta-sje-is-gowned-in-white-tattetal-for.html | WDDG JERSEYI FOR JHE FOUHTA; SIe is Gowned in White TaTTetal for Marriage to Rufius H. Hale in Alleniurst Church SI t | True | ,=w "o '. | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mary-e-newbold-and-john-strong-wed-in-st-james-by-dr-kinsolving.html | Mary E. Newbold and John Strong Wed in St. James' by Dr. Kinsolving | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bowling-green-university-installs-fourth-president.html | Bowling Green University Installs Fourth President | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/presidential-powers-history-has-generally-supported-their-extension.html | Presidential Powers; History has generally supported their extension, but will the Supreme Court support Mr. Truman? | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hospital-asks-aid-in-naming-officials.html | HOSPITAL ASKS AID IN NAMING OFFICIALS | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/news-of-tv-and-radio-summer-replacements-other-studio-items.html | NEWS OF TV AND RADIO; Summer Replacements -- Other Studio Items | True | By Sidney Lohman | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/haitian-art-has-its-own-vision-religious-murals-draw-on-life-and.html | HAITIAN ART HAS ITS OWN VISION; Religious Murals Draw On Life and Scenes Of the Country | True | By Aline B. Louchheim | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/named-trust-officer-of-bank.html | Named Trust Officer of Bank | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/i-pieper-bride-of-w-vl-ry-ierfiith-they-are-wed-in-round-hill-church.html | ISS PIEPER BRIDE OF W. [vl. rYIERFITH; They Are Wed in Round Hill, Church in Greenwich, Conn. Plan Bermuda Trip y | True | Special to THE uW YonK TIMrs. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/betty-lanin-fiancee-of-navy-lieutenant.html | BETTY LANIN FIANCEE OF NAVY LIEUTENANT | True | Specll to Nw YORK Tms. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dont-take-profit-out-the-wild-wheel-by-garet-garrett-220-pp-new.html | Don't Take Profit Out'; THE WILD WHEEL By Garet Garrett. 220 pp. New York: Pantheon Books. $2.75. | True | By Samuel T. Williamson | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/elizabeth-bacon-officers-fiancee-ibetrothal-of-juilliard-student-i.html | ELIZABETH BACON OFFICER'S FIANCEE; IBetrothal of Jui!liard Student I to Ensign D. S. Anderson of I Coast Guard Announced | True | Special to THN NSW YORK TIMF.. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/manhattan-keeps-laurels-in-track-scores-85-12-points-for-third.html | MANHATTAN KEEPS LAURELS IN TRACK; Scores 85 1/2 Points for Third Metropolitan Title in Row -- Columbia Team Second | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/joan-a-lunz-betrothed-she-plans-wedding-in-autumn-to-cecil-wilson.html | JOAN A. LUNZ BETROTHED; She Plans Wedding in Autumn to Cecil Wilson, Ex-Officer. | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/notre-dame-professor-put-in-interfaith-post.html | Notre Dame Professor Put in Interfaith Post | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/adelphi-victor-over-iona.html | Adelphi Victor Over Iona | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/norway-plans-squad-of-119.html | Norway Plans Squad of 119 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/inflations-impact-on-teaching.html | Inflation's Impact on Teaching | True | B. F. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/automobiles-checkup-summer-vacation-season-is-time-to-look-under.html | AUTOMOBILES: CHECK-UP; Summer Vacation Season Is Time to Look Under the Hood for Deficiencies | True | By Bert Pierce | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/diamonds-trickle-from-huge-hoard-end-of-world-sales-contract-brings.html | DIAMONDS TRICKLE FROM HUGE HOARD; End of World Sales Contract Brings First of Williamson Gems Into London Market | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/listless-market-closes-day-mixed-session-is-dullest-narrowest-since.html | LISTLESS MARKET CLOSES DAY MIXED; Session Is Dullest, Narrowest Since Oct. 1, '49, With Volume of Only 310,000 Shares | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/perils-of-the-jungle-the-bengal-tiger-a-tale-of-india-by-hall.html | Perils of the Jungle; THE BENGAL TIGER: A Tale of India. By Hall Hunter. 320 pp. New York: Doubleday & Co. $3.50. | True | CHARLES LEE. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-rugged-annual-heat-and-dry-soil-suit-coneflower-to-a-t.html | A RUGGED ANNUAL; Heat and Dry Soil Suit Coneflower to a 'T' | True | By George Taloumis | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/air-defense-aid-pledged-aircoach-transport-group-offers-fleets-to-u.html | AIR DEFENSE AID PLEDGED; Aircoach Transport Group Offers Fleets to U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/child-foster-care-shows-state-drop-decrease-of-17-in-number-of.html | CHILD FOSTER CARE SHOWS STATE DROP; Decrease of 17% in Number of Cases in 1940-51 Period Reported by Welfare Unit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/iss-nan-nranken-is-bride-at-home-wears-ivory-satin-gown-for-wedding.html | ISS NAN NRANKEN IS BRIDE AT HOME; Wears Ivory Satin Gown for Wedding to Robert Adams Harris in Orange, N. J. | True | Special to NV Yo. Tnar. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/six-rider-pitchers-team-for-one-nohit-game.html | Six Rider Pitchers Team For One No-Hit Game | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/records-new-works-music-of-french-writers-shows-ballet-influence.html | RECORDS: NEW WORKS; Music of French Writers Shows Ballet Influence | True | By John Briggs | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/brooks-conquered-by-phillies-40-81-drews-pitches-a-2hitter-and.html | BROOKS CONQUERED BY PHILLIES, 4-0, 8-1; Drews Pitches a 2-Hitter and Roberts Yields 4 Blows to Dodgers Before 31,777 | True | By Louis Effrat | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/vote-set-on-stock-acquisition.html | Vote Set on Stock Acquisition | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/floating-arsenal-of-rescue-ready-salvage-ship-at-staten-island.html | FLOATING ARSENAL OF RESCUE READY; Salvage Ship at Staten Island Answers Distress Calls of Vessels on the Atlantic | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/oardihaliolesi-die-at-age-of-80-archbishop-of-naples-28-years.html | OARDIHAL/iO/LESI DIE AT AGE OF '* 80; Archbishop of Naples 28 Years Received His Red Hat at 44 Ill Since Last February | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/what-does-the-fund-do.html | What Does the Fund Do? | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/alabama-senators-back-russells-bid-hillsparkman-announcement-comes.html | ALABAMA SENATORS BACK RUSSELL'S BID; Hill-Sparkman Announcement Comes From Liberal Wing Sought by Kefauver | True | By John D. Morris | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/u-s-ready-to-aid-nations-abroad-on-knowhow-of-plastic-finishes.html | U. S. Ready to Aid Nations Abroad On Know-How of Plastic Finishes; PLASTICS AID GOING TO NATIONS ABROAD | True | By Herbert Koshetz | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/chaprackalmn.html | ChaprackAlmn | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/nehru-gives-pledge-on-free-enterprise.html | NEHRU GIVES PLEDGE ON FREE ENTERPRISE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-dream-was-liberty-miranda-world-citizen-by-joseph-f-thorning.html | The Dream Was Liberty; MIRANDA: WORLD CITIZEN. By Joseph F. Thorning. Introduction by Galc Plaza Lasso. Foreword by Sumner Welles. Illustrated. 316 pp. Gainesville, Fla.: University of Rorida Press. $$. | True | By German Arciniegas | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/jersey-reserve-officers-elect.html | Jersey Reserve Officers Elect | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/plane-spurs-ship-repair-turbine-rotor-is-flown-from-teterboro-to.html | PLANE SPURS SHIP REPAIR; Turbine Rotor Is Flown From Teterboro to Galveston | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/driscoll-to-speak-at-dinner.html | Driscoll to Speak at Dinner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sara-lmtsoh-to-stepheh-hzper-church-of-resurrection-herg-ene-of.html | SARA ,LMtSOH TO STEPHEH HZPER; Church of Resurrection* HerG ene of MarriThey Plan West Indies Trip | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/more-opportunity-urged-for-indians-conference-gets-3point-plan-for.html | MORE OPPORTUNITY URGED FOR INDIANS; Conference Gets 3-Point Plan for Greater Freedom in Handling Own Affairs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/buck-is-resigning-republican-post-staten-island-leader-lists-iii.html | BUCK IS RESIGNING REPUBLICAN POST; Staten Island Leader Lists III Health as Reason -- Took Job After Ruppeil Quit | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-g-i-aid-predicted-house-bill-of-800-million-yearly-for-korea.html | NEW G. I. AID PREDICTED; House Bill of 800 Million Yearly for Korea Veterans Is Seen | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/eisenhower-2d-choice-urged.html | Eisenhower '2d Choice' Urged | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cubs-using-rush-down-pirates-31-righthander-hurls-a-4hitter-for-3d.html | CUBS, USING RUSH, DOWN PIRATES, 3-1; Right-Hander Hurls a 4-Hitter for 3d Victory -- Jackson Clouts 5th Home Run | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/27000-youth-in-safety-parade.html | 27,000 Youth in Safety Parade | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/kicky-was-on-his-own-the-young-george-du-maurier-a-sdecton-of-his.html | Kicky Was on His Own; THE YOUNG GEORGE DU MAURIER: A Sdecton of His Letters, 1860-67. Edited by Daphne du Maurer. /th ablographic, el appendiz by Derek Pepys %V/hteley. Ilius'aatlons from contemporary drawings by clu Maurier. 307 pp. New York: Doubleday & Co. $4.50. | True | By Carlos Baker | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/eisenhower-doubts-authenticity.html | Eisenhower Doubts Authenticity | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/made-executive-secretary-of-state-mediation-board.html | Made Executive Secretary Of State Mediation Board | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/one-count-is-next-cain-hoys-armageddon-registers-first-1952-victory.html | ONE COUNT IS NEXT; Cain Hoy's Armageddon Registers First 1952 Victory in Withers | True | By James Roach | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mrs-melvin-schneider-has-son.html | Mrs. Melvin Schneider Has Son | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-maiden-denied-love-is-a-wound-by-worth-tuttle-hedden-467-pp-new.html | A Maiden Denied; LOVE IS A WOUND. By Worth Tuttle Hedden. 467 pp. New York: Crown Publishers. $3.75. | True | By Frances Gaither | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-weather-throughout-the-nation.html | THE WEATHER THROUGHOUT THE NATION | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/teasing-boy-11-slain-shotgun-fired-accidentally-in-scuffle-at.html | TEASING BOY, 11, SLAIN; Shotgun Fired Accidentally in Scuffle at Jersey Home | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/denial-doesnt-end-fechteler-report-paris-dispatch-widely-printed.html | DENIAL DOESN'T END FECHTELER 'REPORT'; Paris Dispatch Widely Printed, Reaction Mixed -- Le Monde Writer Quits in Protest | True | By Harold Callender | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/imrs-robert-tre-vorrow-i.html | IMRS. ROBERT TRE VORROW i | True | pectal to NL'W Yow- . ! | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/helenjo-amendola-affianced.html | Helen-Jo Amendola Affianced | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/harvard-defeats-yales-trackmen-varsity-gains-second-victory-in-row.html | HARVARD DEFEATS YALE'S TRACKMEN; Varsity Gains Second Victory in Row, 83-57, as Twitchell Stars -- Eli Cubs Score | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/daughter-to-d-h-glebermans.html | Daughter to d. H. Glebermans | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/j-lester-burnett.html | J. LESTER BURNETT | True | Special to TI Ngw YORK TtMrs. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/carpet-of-foliage-ajuga-gives-quick-cover-on-difficult-sites.html | CARPET OF FOLIAGE; Ajuga Gives Quick Cover On Difficult Sites | True | M. C. S. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/james-mcusker.html | JAMES M'CUSKER | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/john-a-murphy.html | JOHN A. MURPHY | True | ectt te " Yolk.t[ 'rxKs. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/floral-dividends-lilac-time-is-reminder-of-big-rewards-in-return.html | FLORAL DIVIDENDS; Lilac Time Is Reminder of Big Rewards In Return for Minimum Annual Care | True | By John C. Wister | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/retirement-is-announced-from-ionas-presidency.html | Retirement Is Announced From Iona's Presidency | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gloria-rena-kimmel-physicians-fiancee.html | GLORIA RENA KIMMEL PHYSICIAN'S FIANCEE | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/forrestal-center-will-be-dedicated-lovett-to-speak-at-princeton.html | FORRESTAL CENTER WILL BE DEDICATED; Lovett to Speak at Princeton Saturday at Formal Opening of Research Laboratories | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/excursions-by-train-five-trips-for-rail-fans-are-scheduled-by.html | EXCURSIONS BY TRAIN; Five Trips for Rail Fans Are Scheduled By Eastern Roads in May and June | True | By Ward Allan Howe | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/browns-triumph-behind-byrne-checking-indians-5game-winning-streak.html | Browns Triumph Behind Byrne, Checking Indians' 5-Game Winning Streak; SOUTHPAW SCORES AT CLEVELAND, 6-4 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/east-anglia-county-the-brackenford-story-by-michael-home-278-pp-new.html | East Anglia County; THE BRACKENFORD STORY. By Michael Home. 278 pp. New York: The Macmillan Company. $3.50. | True | NANCIE MATTHEWS. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ousted-fraternity-backs-negro.html | Ousted Fraternity Backs Negro | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-fires-are-still-burning-the-price-of-revolution-by-d-w-brogan.html | The Fires Are Still Burning; THE PRICE OF REVOLUTION. By D. W. Brogan. 280 pp. New York: Harper & Bros. $3.50. | True | By Saul K. Padover | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cards-drop-benson-collum.html | Cards Drop Benson, Collum | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/prof-mikhail-morozov.html | PROF. MIKHAIL MOROZOV | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/troth-of-ann-e_w-harvey-hartford-girl-will-be-marriedj-to-john-j.html | TROTH OF ANN E. W. HARVEY; Hartford Girl Will Be MarriedJ to John J. Kulak Jr, | True | I I : Special to NE Yo: I | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mcarthy-demands-lustron-deal-proof.html | M'CARTHY DEMANDS LUSTRON DEAL PROOF | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/son-born-to-mrs-jerald-lacy.html | Son .Born to Mrs. Jerald Lacy | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/schmidtcraig.html | Schmidt--Craig | True | Special to THE NEV YORK TI,,fgS. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/camp-mystery-copperhead-hollov-by-gerald-raftery-185-pp-new-york.html | Camp Mystery; COPPERHEAD HOLLOV/. By Gerald Raftery. 185 pp. New York: X/illiam Morrow & Co. S2. | True | HOWARD BOSTON. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-local-screen-scene-independent-producers-plans-for-sea-story-in.html | THE LOCAL SCREEN SCENE; Independent Producer's Plans for Sea Story in West Indies -- Other Items | True | By Howard Thompson | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-cameron-to-be-wed-syracuse-graduate-is-fiancee.html | MISS CAMERON TO BE wED; Syracuse Graduate Is Fiancee{ | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/richardson-golf-goes-to-strafaci-he-defeats-cherry-5-and-4-in-final.html | RICHARDSON GOLF GOES TO STRAFACI; He Defeats Cherry, 5 and 4, in Final at Seawane Harbor -- Takes Semi-Final, 4 and 2 | True | By Lincoln A. Werden | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/shigemitsu-heads-tokyo-party.html | Shigemitsu Heads Tokyo Party | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/pelletier-again-at-n-b-c-leads-symphony-in-sorcerers-apprentice.html | PELLETIER AGAIN AT N. B. C.; Leads Symphony in 'Sorcerer's Apprentice,' Schubert Work | True | R. P. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hole-in-admirals-pants-gains-him-purple-heart.html | Hole in Admiral's Pants Gains Him 'Purple Heart' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/golden-era-with-bix.html | GOLDEN ERA WITH BIX | True | By John J. Maloney | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/clair-meizner-to-marryi-wellesley-sophomore-engaged-to-donald-c.html | CLAIR MEIZNER TO MARRYi; Wellesley Sophomore Engaged/ to Donald C. Wyner, U. S. A. | True | { Special to Nv YO.E T''l_a J | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/divide-in-double-header.html | Divide in Double Header | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/rio-mayor-leaves-for-u-s.html | Rio Mayor Leaves for U. S. | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/college-sees-success-in-business-courses.html | COLLEGE SEES SUCCESS IN BUSINESS COURSES | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/lights-up-beats-intent-scores-in-golden-gate-fields-handicap-in.html | LIGHTS UP BEATS INTENT; Scores in Golden Gate Fields Handicap in Photo Finish | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/2-women-saved-at-niagara.html | 2 Women Saved at Niagara | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gregoireperl.html | Gregoire---Perl. | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bolt-and-mangrum-are-still-tied-for-lead-after-54-holes-of-mexican.html | Bolt and Mangrum Are Still Tied for Lead After 54 Holes of Mexican Open; PROS IN DEADLOCK WITH CARDS OF 210 | True | By Sydney Gruson | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/towlegeiger.html | Towle--Geiger | True | Special to Tin= Nw NoPJ | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/-such-a-beautiful-day-think-ill-walk.html | 'SUCH A BEAUTIFUL DAY -- THINK I'LL WALK' | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-bridge-opened-in-virginia-span-over-york-river-cuts-travel-time.html | NEW BRIDGE OPENED IN VIRGINIA; Span Over York River Cuts Travel Time For Motorists | True | By James C. Elliott | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/commission-is-set-for-lake-dispute-canada-accepts-us-proposal-for-a.html | COMMISSION IS SET FOR LAKE DISPUTE; Canada Accepts U.S. Proposal for a Joint Solution of Ontario's Water Level | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/colchicine-tests-poisonous-plant-drug-found-to-collect-in-tumor.html | Colchicine Tests; Poisonous Plant Drug Found To Collect in Tumor | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wood-field-and-stream-party-boat-owners-propose-amendments-to.html | Wood, Field and Stream; Party Boat Owners Propose Amendments to Strengthen Safety Code | True | By Raymond R. Camp | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/icelanders-pick-3-candidates.html | Icelanders Pick 3 Candidates | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ostrom-199-takes-honors-at-traps-baldwin-mrs-battersby-and-gardner.html | OSTROM 199 TAKES HONORS AT TRAPS; Baldwin, Mrs. Battersby and Gardner Also Gain Titles -- McKinley Triumphs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/news-courses-offered-years-resident-fellowships-open-to.html | NEWS COURSES OFFERED; Year's Resident Fellowships Open to Correspondents | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/teenage-problem-two-and-the-town-by-hen-gregor-felsen-275-pp-new.html | Teen-Age Problem; TWO AND THE TOWN. By Hen Gregor F'elsen. 275 pp. New York: Chades Scrfbners Sons. $2.S0. | True | ELLEN LEWIS BUELL | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/garet-wolter-wed-in-wiyl-married-in-a-bethesda-church-to-ernest.html | GARET WOLTER WED IN WIYL; Married in a Bethesda Church to Ernest Winder Smoot Jr., Late Senator's Grandso | True | n | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/army-tops-brown-before-losing-53-takes-opener-of-league-twin-bill.html | ARMY TOPS BROWN BEFORE LOSING, 5-3; Takes Opener of League Twin Bill, 4-1 -- Cadet Trackmen Beat Penn State Easily | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/two-3hitters-pitched.html | Two 3-Hitters Pitched | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/real-delight-captures-25000-added-blackeyed-susan-stakes-at-pimlico.html | Real Delight Captures $25,000 Added Black-Eyed Susan Stakes at Pimlico; 3-T0-10 FAVORITE BEATS DINEWISELY | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ulio-mello-marries-patricia-a-hermann.html | SULIO MELLO MARRIES PATRICIA A. HERMANN | True | Special to NEW Yo Ti.S. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/senate-bid-divides-connecticut-g-o-p-convention-struggle-expected.html | SENATE BID DIVIDES CONNECTICUT G. O. P.; Convention Struggle Expected -- Harriman Tie Said to Hurt Bush in Race With Purtell | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/fights-free-from-electric-chair.html | Fights Free From Electric Chair | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/road-damage-laid-to-big-truck-loads-findings-in-major-tests-show.html | ROAD DAMAGE LAID TO BIG TRUCK LOADS; Findings in Major Tests Show Doubled Weight Does More Than Double Destruction | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/iissbl-lllos-ehgtged-to-warry-jovelists-daughter-is-fiancee-of.html | IISSB/L ll/IOS EHGtGED TO W[ARRY; Jovelist's Daughter Is Fiancee :of ,David Lawrence--Both Seniors at Stanford U. | True | F=pecIal to Tg gw YoP. Tz | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/r-l-harley-deo-i-film-_-distribotori-vice-president-of-20thcentury.html | r. L. HARLEY DEO; I FILM. _DISTRIBOTORI; Vice President of 20thCentury-/ Fox International Was 57--] 26 Years With Company | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-topsyturvy-farm-the-clean-pig-by-leonard-wejsgard-illustrated.html | The Topsy-Turvy Farm; THE CLEAN PiG. By Leonard WeJsgard. Illustrated by the author. 32 pp. New YorE: Charles ScHbner's Sons. $2. | True | E. L. B. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-first-harvest-of-spring.html | THE FIRST HARVEST OF SPRING | True | E. G. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/john-g-coughlin.html | JOHN G. COUGHLIN | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/why-fear-and-hate-shadow-our-prisons-obsolete-plants-and-methods.html | Why Fear and Hate Shadow Our Prisons; Obsolete plants and methods, and paradoxes in our penal system, underlie recent riots. | True | By James V. Bennett | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/report-from-a-flying-tourist-aircoach-he-concludes-after-a-weekend.html | REPORT FROM A FLYING TOURIST; Air-Coach, He Concludes After a Week-End Jaunt to Paris, Is A Good Buy for Traveler Who Is Spending His Own Money | True | By Paul J. C. Friedlander | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-old-testament-the-bible-story-for-boys-and-girls-old-testament.html | The Old Testament; THE BIBLE STORY: For Boys and Girls. Old Testament. By Valter Russell Bowie. Illustrated. 224 pp. New York: Abingdon-Cokesbury Press. $3.50. | True | NASH K. BURGER. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/r-c-a-to-build-plant-in-moorestown-n-j.html | R. C. A. TO BUILD PLANT IN MOORESTOWN, N. J. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/florist-on-wheels-horsedrawn-flower-cart-caters-to-city-gardener.html | FLORIST ON WHEELS; Horse-Drawn Flower Cart Caters to City Gardener | True | By Sarah Elder Stevenson | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/antioch-restates-policy-college-reaffirms-adherence-to-free-inquiry.html | ANTIOCH RESTATES POLICY; College Reaffirms Adherence to Free Inquiry and Speech | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/scott-sees-eisenhower-in-lead.html | Scott Sees Eisenhower in Lead | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/authors-query.html | Author's Query | True | EMMET F. HORINE | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/news-cheers-his-wife-mrs-dodd-in-texas-now-waits-for-phone-call.html | NEWS CHEERS HIS WIFE; Mrs. Dodd, in Texas, Now Waits for Phone Call From General | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/enemy-ships-were-missing-battle-report-vol-vi-the-yar-in-korea.html | Enemy Ships Were Missing; BATTLE REPORT. Vol VI. The %Y'ar in Korea. Prepared From Official Sources by CapL Valter Karlg, U. S. N. R.; Comdr. Malcolm'. Cagle, U. S. N., and LieuL Comdr. Frank A. Manson, U. S. N. I[lusbated. S20 pp. New York: Rinehart & Co. S6. | True | By David Dempsey | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bewitched-bothered-bewildered-industry-revises-earnings-outlook.html | Bewitched, Bothered, Bewildered, Industry Revises Earnings Outlook; Bewitched, Bothered, Bewildered, Industry Revises Earnings Outlook | True | By Clare M. Reckert | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/primerisk-market-to-bear-watching-financial-community-is-seen-going.html | PRIME-RISK MARKET TO BEAR WATCHING; Financial Community Is Seen Going Through Experience With No Ready Parallel | True | By Paul Heffernan | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/it-inspired-mark-twain-exploration-of-the-valley-of-the-amazon-by.html | It Inspired Mark Twain; EXPLORATION OF THE VALLEY OF THE AMAZON. By Villiam Lewis Hctndon. Edited and ,,,,,ith an introducon by Hamilton Basso. Illustrated. 201 pp. New York: McGraw-Hill Book Company. $3.75. | True | By Charles Wagley | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ounce-of-prevention-spraying-now-will-lessen-insect-hordes-later.html | OUNCE OF PREVENTION; Spraying Now Will Lessen Insect Hordes Later | True | By Paul F. Frese | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-beaches-for-huntington.html | New Beaches for Huntington | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dual-threat-seen-in-liquor-industry-lbi-head-cites-bootlegging.html | DUAL THREAT SEEN IN LIQUOR INDUSTRY; L.B.I. Head Cites Bootlegging, Possibility of Prohibition -- To Give Facts to Public | True | By Greg MacGregor | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/atom-accelerator-is-shown-to-public-cosmotron-is-star-of-annual.html | ATOM ACCELERATOR IS SHOWN TO PUBLIC; Cosmotron Is Star of Annual Brookhaven Visitors' Day -- 1,500 Look It Over | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/two-chores-take-precedence-this-month-thinning-and-transplanting.html | TWO CHORES TAKE PRECEDENCE THIS MONTH; Thinning and Transplanting Seedlings Are Essential to Proper Growth | True | By Olive E. Allen | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/f-d-r-gets-the-blame-back-door-to-war-the-roosevelt-foreign-policy.html | F. D. R. Gets the Blame; BACK DOOR TO WAR: The Roosevelt Foreign Policy, 1933-1941. By Charles Callan Tansill. 690 pp. Chicago: Henry Regnery Company. $6.50. | True | By Dexter Perkins | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/funds-for-home-sought-work-stopped-on-odd-fellows-institution-for.html | FUNDS FOR HOME SOUGHT; Work Stopped on Odd Fellows Institution for Aged in Bronx | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/traffic-in-narcotics-is-flourishing-un-commission-told-communist.html | TRAFFIC IN NARCOTICS IS FLOURISHING; U.N. Commission Told Communist China Is Biggest Offender | True | By Kathleen McLaughlin | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/what-a-tour-of-the-new-white-house-includes-now-the-taxpayers-can.html | WHAT A TOUR OF THE NEW WHITE HOUSE INCLUDES; Now the Taxpayers Can See What Can Be Done With $5,832,000 and Some Paint | True | By Bess Furman | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/democrats-favor-russell.html | Democrats Favor Russell | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-quaker-and-the-prince-of-japan-mrs-vining-tells-of-her-unique.html | A QUAKER AND THE PRINCE OF JAPAN; Mrs. Vining Tells of Her Unique Mission As Teacher to a Boy Who Will Be Emperor | True | By John Gunther | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sermons-will-mark-armed-forces-week.html | SERMONS WILL' MARK ARMED FORCES WEEK | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/elizabeth-a-haller-engaged-to-officer.html | ELIZABETH A. HALLER ENGAGED TO OFFICER | True | Special to -'w NoP-. TL-S. / | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/taft-and-eisenhower-join-one-clear-issue-the-senator-advocates-a.html | TAFT AND EISENHOWER JOIN ONE CLEAR ISSUE; The Senator Advocates a Large Cut In Foreign Aid Which the General Says Would Endanger Security | True | By Arthur Krock | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/text-of-ridgway-farewell.html | TEXT OF RIDGWAY FAREWELL | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/college-to-open-office-in-athens.html | College to Open Office in Athens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/old-store-defies-glittering-rival-woodbury-l-i-man-runs-his.html | OLD STORE DEFIES GLITTERING RIVAL; Woodbury, L. I., Man Runs His Business Much as He Did at Start 65 Years Ago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/how-life-began-a-chance-chemical-union-which-could-not-occur-again.html | How Life Began; A Chance Chemical Union Which Could Not Occur Again | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/editorial-cartoon-3-no-title.html | Editorial Cartoon 3 --- No Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/carswelldonlan.html | Carswell--Donlan | True | Special to TH v YoP. I TrMZ.S. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/tree-of-distinction-paulownia-is-noteworthy-for-unusual-bloom.html | TREE OF DISTINCTION; Paulownia Is Noteworthy For Unusual Bloom | True | R. P. KORBOBO. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/truman-vs-the-steel-industry-as-a-foreign-cartoonist-sees-it.html | TRUMAN VS. THE STEEL INDUSTRY AS A FOREIGN CARTOONIST SEES IT | True | | | | |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/from-far-and-near-europe-furnishes-themes-in-several-shows.html | FROM FAR AND NEAR; Europe Furnishes Themes In Several Shows | True | By Stuart Preston | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/kefauver-wins-votes-but-not-party-leaders-in-the-confused.html | KEFAUVER WINS VOTES BUT NOT PARTY LEADERS; In the Confused Democratic Race They Base Their Hopes on Stevenson | True | By W. H. Lawrence | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/gen-dodd-is-freed-by-koje-captives-unhurt-and-happy-reds-yield.html | GEN. DODD IS FREED BY KOJE CAPTIVES UNHURT AND HAPPY; Reds Yield Following Parleys Among Themselves in Their Barbed-Wire Stockade | True | By Murray Schumach | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/clark-hull-dies-psychologist-67-sterling-professor-at-yale-was.html | ,CLARK HULL DIES; PSYCHOLOGIST, 67; Sterling Professor at. Yale Was Known for His Work on Systematizing Behavior | True | Special to Tm N'w YoP. x'mms. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/jersey-sets-up-fund-to-pay-auto-victims-jersey-votes-fund-for-auto.html | Jersey Sets Up Fund To Pay Auto Victims; JERSEY VOTES FUND FOR AUTO VICTIMS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/brush-fire-darkens-staten-island-skies.html | BRUSH FIRE DARKENS STATEN ISLAND SKIES | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/aviation-more-jets-british-craft-to-compete-with-u-s-service.html | AVIATION: MORE JETS; British Craft to Compete With U. S. Service Between New York and Bermuda | True | By Frederick Graham | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dr-g-wathouse-of-m-i-t-is-dead-retired-metallurgy-professor-was.html | DR. G. WATHOUSE OF M. I. T. IS DEAD; Retired Metallurgy Professor Was Industrial Consultant --- Served Federal Boards | True | Slectat to Tn YoP.. Txs | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/laws-to-avoid-strikes-basis-for-dealing-with-national-emergency.html | Laws to Avoid Strikes; Basis for Dealing With National Emergency Disputes Discussed | True | RICHARD A. LESTER. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/skirts.html | SKIRTS | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-acel-is-fencing-victor.html | Miss Acel Is Fencing Victor | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/automobile-insurance-rates-rise-while-state-plans-a-new-survey.html | AUTOMOBILE INSURANCE; Rates Rise While State Plans a New Survey | True | By Paul Heffernan | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bill-offers-help-to-selfemployed-sponsors-say-tax-deferment-would.html | BILL OFFERS HELP TO SELF-EMPLOYED; Sponsors Say Tax Deferment Would Enable Them to Plan For Security in Old Age | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/heila-j-mgrath-married-on-coast-becomes-bride-in-los-angeles-of.html | SHEILA J. M'GRATH MARRIED ON COAST; Becomes Bride in Los Angeles of Duncan Walz-- Both Doing 'Advertising Work There | True | l Special to THS NSW YORK TLE.S. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/john-j-orr.html | JOHN J. ORR | True | SpeclU. to NgW YO . | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/raftery-triple-helps.html | Raftery Triple Helps | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mrs-herbert-bacher-has-childi.html | Mrs. Herbert Bacher Has Childl | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/comte-richard-de-c-oud-enhovek-al-er-gz-marries-comtesse-alix-de.html | Comte Richard de ' ' C oud enhove.K al er gz Marries Comtesse Alix de Ciele-Bally | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/roots-in-the-soil-vines-in-the-air.html | ROOTS IN THE SOIL, VINES IN THE AIR | True | By D. F. Jones | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/for-a-free-austria.html | FOR A FREE AUSTRIA | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/david-goldberg.html | DAVID GOLDBERG | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/6000-students-stranded-in-u-s-resist-red-lures-to-return-to-china.html | 6,000 Students, Stranded in U. S., Resist Red Lures to Return to China; CHINESE SCHOLARS STRANDED IN U. S. | True | By Benjamin Fine | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bus-strikers-get-ultimatum.html | Bus Strikers Get Ultimatum | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/college-i-in-st-paul-mrs-peter-ivadonia-has-son.html | College i in St. Paul Mrs. Peter IVadonia Has Son | True | Special to THE NEW YORK 'riMr. s. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/claytonneefus.html | ClaytonNeefus | True | Special to T.u NEW YOiK Tt,xdlk,. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/imiss-van-hyning-i-greehwlch-bridei-escorted-t-by-father-at.html | iMISS VAN HYNING I GREEHWICH BRIDEI; Escorted t by Father at Wedding to Richard P, Plunkett in' Sl,l/ Mary's Catholic Church | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/u-s-britain-appeal-to-world-to-save-air-fuel-in-strike-london.html | U. S., BRITAIN APPEAL TO WORLD TO SAVE AIR FUEL IN STRIKE; London Ministry Expects Wide Curbs on All Civil Aviation -- Army Acts in Germany | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/3000-women-due-at-convention.html | 3,000 Women Due at Convention | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/taft-and-eisenhower-win-2-each.html | Taft and Eisenhower Win 2 Each | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/de-gasperi-scored-on-trieste-by-tito-yugoslav-premier-rejects-the.html | DE GASPERI SCORED ON TRIESTE BY TITO; Yugoslav Premier Rejects the London Agreement to Give Italy More Authority | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/40-michigan-votes-given-to-williams-but-governor-will-hold-them-for.html | 40 MICHIGAN VOTES GIVEN TO WILLIAMS; But Governor Will Hold Them for Some Other Democrat -- 12 Join at Large Slate | True | By Elie Abel | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/page-released-outright-by-blues-in-kansas-city.html | Page Released Outright By Blues in Kansas City | True | By the United Press. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/free-pig-roast-planned-it-will-mark-opening-tomorrow-of-brooklyn.html | FREE PIG ROAST PLANNED; It Will Mark Opening Tomorrow of Brooklyn Week for Blind | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/marine-recruiters-cited.html | Marine Recruiters Cited | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/flood-research-asked.html | Flood Research Asked | True | ALBERT V. BAEZ | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cotton-ends-week-with-modest-gain-prices-are-up-26-to-63-points.html | COTTON ENDS WEEK WITH MODEST GAIN; Prices Are Up 26 to 63 Points, With Best Advance Shown by Near-By Deliveries | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/events-of-interest-in-shipping-world-port-newark-to-get-cargo-and.html | EVENTS OF INTEREST IN SHIPPING WORLD; Port Newark to Get Cargo and Fumigation Building Expected to Increase Ship Traffic | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-dutch-canal-linking-amsterdam-and-the-rhine-it-will-be-a-boon.html | NEW DUTCH CANAL; Linking Amsterdam and the Rhine, It Will Be a Boon to Trade and Tourist Travel | True | By George H. Copeland | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/camp-aides-are-sought.html | Camp Aides Are Sought | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/oil-strikes-effect-depends-on-length-extended-tieup-could-mean-gas.html | OIL STRIKE'S EFFECT DEPENDS ON LENGTH; Extended Tie-Up Could Mean 'Gas' Shortage -- Pay and Premiums Top Issues | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/unnotchable-iron.html | UN-NOTCHABLE IRON | | EDMUND MEYWALD | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/galleries-to-sell-an-empress-tiara-marie-louises-1000diamond-diadem.html | GALLERIES TO SELL AN EMPRESS' TIARA; Marie Louise's 1,000-Diamond Diadem, Fashioned in 1816, Valued at $10,000 to $15,000 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mary-m-fairbanks-becomes-betrothed.html | MARY M. FAIRBANKS BECOMES BETROTHED | | SpeCial to THE NEW YORK TIZZIES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/wigan-takes-rugby-final.html | Wigan Takes Rugby Final | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Waldemar Kaempffert | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/louise-irons-wed-to-dw-f-peck-cntral-presbyterian-church-scone-of.html | LOUISE IRONS WED TO DW F. PECK; Cntral 'Presbyterian Church Scone of 'Their NuptialsReception at Sherry's ,' | | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/indiana-u-girl-wins-25000-music-award.html | INDIANA U. GIRL WINS $25,000 MUSIC AWARD | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/eisenhower-seen-victor-in-oregon-everywhere-word-is-general-cant.html | EISENHOWER SEEN VICTOR IN OREGON; Everywhere, Word Is General 'Can't Lose' in Preference Primary on Friday | True | By Lawrence E. Davies | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cuba-sets-up-one-agency-to-sell-52-sugar-quota.html | Cuba Sets Up One Agency To Sell '52 Sugar Quota | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/chilean-strike-ending-copper-miners-return-tuesday-u-s-price-parley.html | CHILEAN STRIKE ENDING; Copper Miners Return Tuesday -- U. S. Price Parley Indicated | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-haunting-monster-wild-men-in-the-middle-ages-a-study-in-art.html | The Haunting Monster; WILD MEN IN THE MIDDLE AGES: A Study in Art, Sentiment and Democracy. By Richard Bernheimer. Illustrated. 224 pp. Cambridge, Mass.: Howard Unlvrslt V Press. $4. | True | By Thomas Caldecot Chubb | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/chapel-weddihg-formrs-lippert-widow-of-german-vice-consul-married.html | CHAPEL WEDDIHG FOR*MRS. LIPPERT; Widow of German Vice Consul Married to Arthhr B. Schoen, Production Authority Aide | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/by-contemporaries-recent-acquisitions-at-the-modern-art-americans.html | BY CONTEMPORARIES; Recent Acquisitions at the Modern Art -- Americans by Group and Singly | True | By Howard Devree | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mcgrath-always-true-to-you.html | McGrath "Always True to You" | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-span-opened-at-atlantic-beach-6lane-7000000-structure-will-bc.html | NEW SPAN OPENED AT ATLANTIC BEACH; 6-Lane, $7,000,000 Structure Will Be Able to Speed Cars at Rate of 7,000 an Hour By | True | PETER KIHSS | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/there-was-a-lot-of-wit-in-omar-khayyam-a-new-verslon-based.html | There was a Lot of Wit in Omar; OMAR KHAYYAM. A New Verslon Based Upon Recent Discoveries. By Arthur J. Arber,. 159 pp. New Haven: Yale Univei Press. $3.50. | True | By John D. Yohannan | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/joanne-c-leigh-betrothed.html | Joanne C. Leigh Betrothed | True | Special to THE NEW YoP TIs. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/on-the-democratic-side.html | ON THE DEMOCRATIC SIDE | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/adelphi-captures-kings-point-meet-leads-host-school-in-small.html | ADELPHI CAPTURES KINGS POINT MEET; Leads Host School in Small College Track Competition - - Hazenkamp Top Scorer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/no-task-for-a-bucket-brigade.html | NO TASK FOR A BUCKET BRIGADE? | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/water-aplenty-for-detroit.html | Water a-Plenty for Detroit | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/fordham-manor-church-will-install-new-minister.html | Fordham Manor Church Will Install New Minister | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hawaii-plans-a-busy-season-tropical-islands-feature-native-events.html | HAWAII PLANS A BUSY SEASON; Tropical Islands Feature Native Events to Keep The Tourists Happy | True | By Richard F. MacMillan | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-bei-ising-wed-to-alexmitchell-tufts-college-alurna-is-the.html | MISS BEI, ISING WED TO ALEX,MITCHELL; Tufts College Alurna Is the Bride of Army Veteran in Christ 'Church,. Methodist | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/saints-and-sinners-reelect-head.html | Saints and Sinners Re-elect Head | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/clyde-third-lanark-draw.html | Clyde, Third Lanark Draw | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/argentine-radicals-deny-plot.html | Argentine Radicals Deny Plot | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/industrial-supply-men-to-meet.html | Industrial Supply Men to Meet | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bolivia-has-fiscal-woes-finance-chief-says-3-previous-regimes.html | BOLIVIA HAS FISCAL WOES; Finance Chief Says 3 Previous Regimes Wasted $32,000,000 | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bibliographical-group-elects.html | Bibliographical Group Elects | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/clinics-to-take-recess.html | Clinics to Take Recess | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/jersey-church-buys-estate.html | Jersey Church Buys Estate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/death-of-a-salesman-he-age-of-light-by-donald-vezol-315-pp-new-york.html | Death of a Salesman; HE AGE OF LIGHT. 'By Donald Vezol. 315 pp. New York: Clown Publlsher. $3.50. | True | ROBERT LOWRY. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/max-lachmuth.html | MAX LACHMUTH | True | Special to I'fw YOP. K TLl.J. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/claire-a-werner-prospective-brid-st-louis-girls-troth-to-pvt-h-f.html | CLAIRE A. WERNER 'PROSPECTI-VE BRID; St. Louis Girl's Troth to Pvt H. F. Henriques Jr. of Army Is Announced at Party | | Special,to Ti NgW NOiK '3L. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/jack-gross-beaten-herwitz-menaced-on-trial-of-police-gamblers.html | JACK GROSS BEATEN, HERWITZ MENACED ON TRIAL OF POLICE; Gambler's Brother Is Injured a Few Hours Before Graft Prosecutor Gets Threat | True | By William R. Conklin | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/james-marshall-to-get-award.html | James Marshall to Get Award | True | TLl.J. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/u-s-helps-israel-to-create-skills-point-four-is-tackling-what-some.html | U. S. HELPS ISRAEL TO CREATE SKILLS; Point Four Is Tackling What Some Observers Regard as Her Fundamental Problem | True | By Dana Adams Schmidt | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/princeton-crew-beats-yale-and-cornell-in-cup-test-princeton-crew.html | Princeton Crew Beats Yale And Cornell in Cup Test; PRINCETON CREW TAKES CUP TEST | True | By Allison Danzig | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/fred-a-goebler.html | FRED A. GOEBLER | True | secal to T'l N,ZW Yolu | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/bridge-reverse-dummy-plays-ruffing-with-declarers-trumps-an.html | BRIDGE: REVERSE DUMMY PLAYS; Ruffing With Declarer's Trumps an Exception To an Old Rule | True | By Albert H. Morehead | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/radford-leaves-formosa-admiral-wants-to-reach-hawaii-in-time-to.html | RADFORD LEAVES FORMOSA; Admiral Wants to Reach Hawaii in Time to Greet Ridgway | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ideas-wanted.html | IDEAS WANTED | True | HOWARD HANSON | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ny-owearei-oabd-toy1-student-at-vassar-betrothed4-topaul-grew.html | nYOW.EAREI .OABD TOY1; Student at Vassar Betrothed4 toPaul Grew Birdsall, '50 Graduate of Harvard | | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-rubberlike-synthetic.html | New Rubber-Like Synthetic | True | W. K. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-j-goldman-to-wed-i-carolyn-l-wiseman.html | A. J. GOLDMAN TO WED i CAROLYN L. WISEMAN | | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/first-aid.html | FIRST AID | | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/adenauer-and-germany-at-a-turning-point-alliance-with-the-west-is.html | Adenauer, and Germany, at a Turning Point; Alliance with the West is the Chancellor's life work, but it may lead to his downfall. | True | By Drew Middleton | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/russell-kefauver-gain.html | Russell, Kefauver Gain | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/normal-schooley-wed-to-lieutenant.html | NORMAL SCHOOLEY WED TO LIEUTENANT | True | Spe.al to Zv Yo Tz. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/evelyn-rogers-married-in-bedford-church-to-bronson-chanler-alumnus.html | Evelyn Rogers Married in Bedford Church To Bronson Chanler, Alumnus of Harvard | True | Special to THI IEw YOltK TI,aF.S. | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hearn-takes-no-3-giant-star-yields-only-3-hits-in-defeating-the.html | HEARN TAKES NO. 3; Giant Star Yields Only 3 Hits in Defeating the Braves, 4 to 2 | True | By John Drebinger | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/r-o-t-c-to-hold-open-house.html | R. O. T. C. to Hold Open House | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cards-topple-reds-53-del-rice-drives-in-3-runs-as-losing-string.html | CARDS TOPPLE REDS, 5-3; Del Rice Drives in 3 Runs as Losing String Ends at 3 | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/heat-seen-spurring-machine-efficiency.html | HEAT SEEN SPURRING MACHINE EFFICIENCY | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/shoe-show-opens-in-2-hotels-today-600-exhibitors-expect-5000-retail.html | SHOE SHOW OPENS IN 2 HOTELS TODAY; 600 Exhibitors Expect 5,000 Retail Buyers at Eighth Event to Last Through Thursday | True | By George Auerbach | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sculpture-unveiling-set-anthony-and-paine-busts-will-be-installed.html | SCULPTURE UNVEILING SET; Anthony and Paine Busts Will Be Installed in Hall of Fame | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/canadian-dimes-in-slot-return-a-profit-to-city.html | Canadian Dimes in Slot Return a Profit to City | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/oakley-everitt-fiancee-u-of-virginia-student-to-be-wed-to-pelham.html | OAKLEY EVERITT FIANCEE; U. of Virginia Student to Be Wed to Pelham McClellan Jr. | True | Spiral to N-w T'o. Tiaras. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/truman-feels-people-support-him-on-steel-his-mood-is-based-on.html | TRUMAN FEELS PEOPLE SUPPORT HIM ON STEEL; His Mood Is Based on Confidence as He Awaits the High Court's Decision | True | By Anthony Leviero | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/new-deadlock.html | New Deadlock | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sports-of-the-times-the-reluctant-dragon.html | Sports of The Times; The Reluctant Dragon | True | By Arthur Daley | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/april-savings-bank-deposits-up.html | April Savings Bank Deposits Up | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/spartan-valor-under-130-pounds-sets-garden-state-mark-in-stake.html | Spartan Valor, Under 130 Pounds, Sets Garden State Mark in Stake; CAMDEN MARK SET BY SPARTAN VALOR | True | By the United Press. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/venizelos-favors-idea-of-army-cut-montgomerys-view-greece.html | VENIZELOS FAVORS IDEA OF ARMY CUT; Montgomery's View Greece Over-Budgets for Forces Cited by Acting Premier | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/miss-redman-to-be-bride-graduate-of-mary-ashington-engaged-to-r-a.html | MISS REDMAN TO BE BRIDE; Graduate of Mary !ashington{ Engaged to R. A. Whittier | True | Special to TI! NEN-' XZOK TIME. I | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/family-planners-go-to-india.html | Family Planners Go to India | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/chandler-u-swallow.html | CHANDLER u. SWALLOW | True | Specla] to Z, Yozx T'D. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/planned-with-care-wild-flower-scenes-are-staged-by-garden-clubs.html | PLANNED WITH CARE; Wild Flower Scenes Are Staged by Garden Clubs | True | By Helen S. Hull | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/woodwinds-too.html | WOODWINDS, TOO | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/guided-tours-of-u-n-arranged.html | Guided Tours of U. N. Arranged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mountbatten-carney-confer.html | Mountbatten, Carney Confer | True | | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/geraniums-in-pots-provide-summer-color-four-months-of-bloom-more.html | GERANIUMS IN POTS PROVIDE SUMMER COLOR; Four Months of Bloom More Than Repay Initial Cost and Annual Upkeep | True | By Elie T. Loizeaux | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/mrs-kenneth-e-rose-has-son-l.html | Mrs. Kenneth E. Rose Has Son l | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/iyvee-m-leres-married-il-boston-to-robert-j-m-wilson-son-of.html | iYVEE M', L/ERES ', MARRIED I1 BOSTON; to Robert J. M. Wilson, Son of Greenwich Recto | True | r | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/honors-for-81-agriculture-aides.html | Honors for 81 Agriculture Aides | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/takes-8-wickets-for-28-lancashires-tattersall-stars-in-english.html | TAKES 8 WICKETS FOR 28; Lancashire's Tattersall Stars in English County Cricket | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/more-than-72500-deer-shot.html | More Than 72,500 Deer Shot | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/daughter-to-the-g-a-birrells.html | Daughter to the G. A. Birrells | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/garoline-hastin6s-becomes-fiancee-senior-at-wellesley-engaged-to.html | GAROLINE HASTIN6S BECOMES FIANCEE; Senior at Wellesley Engaged to Charles Goering, Graduate Student at Harvard | True | Special to NL'V YoPx. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/news-of-the-world-of-stamps-u-n-item-will-picture-site-where.html | NEWS OF THE WORLD OF STAMPS; U. N. Item Will Picture Site Where Charter Was Signed | True | By Kent B. Stiles | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/hill-teams-score-on-links-at-tennis-but-host-school-is-beaten-by.html | HILL TEAMS SCORE ON LINKS, AT TENNIS; But Host School Is Beaten by Lawrenceville, 7 to 0, in Baseball Contest | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-wacs-age-10-take-the-salute-the-womens-corps-gets-birthday.html | The WACs (Age 10) Take the Salute; The women's corps gets birthday honors from an Army grateful for jobs ably done. | True | By Gertrude Samuels | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/2-dead-in-tornadoes-20-persons-injured-as-winds-sweep-across-the.html | 2 DEAD IN TORNADOES; 20 Persons Injured as Winds Sweep Across the South | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/scandinavian-bid-to-students-universities-join-in-plan-for-lowcost.html | SCANDINAVIAN BID TO STUDENTS; Universities Join in Plan For Low-Cost Tours For Americans | True | By Rosalie Schwimmer | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-yankee-clipper-at-the-mike-joe-dimaggio-discusses-his-various.html | THE 'YANKEE CLIPPER' AT THE MIKE; Joe DiMaggio Discusses His Various Video Activities | True | By Val Adams | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/kings-of-the-cinema-kennels.html | KINGS OF THE CINEMA KENNELS | True | By John H. Rothwell | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cape-cod-diggers-find-norse-relics-amateur-archaeologists-report-to.html | CAPE COD DIGGERS FIND 'NORSE RELICS'; Amateur Archaeologists Report Tools May Prove Leif Sailed to America in 1000 A. D. | True | By Donald Allan | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/issues-of-seizure-rooted-in-history-steel-industry-recalls-english.html | ISSUES OF SEIZURE ROOTED IN HISTORY; Steel Industry Recalls English Kings -- Truman Reminded of Earlier Presidents | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/a-million-angels-the-womens-auxiliaries-of-americas-hospitals-are-a.html | A Million Angels; The Women's Auxiliaries of America's hospitals are a new and united force. | True | By Lucy Freeman | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/cecile-cronin-married-1-.html | CECILE CRONIN MARRIED 1 / | True | Bride in Lady Chapel of John/ Rogers, Graduate of Yale t | 1980-05-22 | RE0000058588 | B00000355563 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/good-allischalmers-report.html | Good Allis-Chalmers Report | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/adlerbast.html | Adler---Bast | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/men-of-52-roasted-by-gridiron-club-presidential-hopefuls-steel-and.html | MEN OF '52 ROASTED BY GRIDIRON CLUB; Presidential Hopefuls, Steel and Politics Are Butts at Annual Entertainment | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/ridgway-calls-lies-a-red-truce-tactic-ridgway-calls-lie-a-red-truce.html | Ridgway Calls Lies A Red Truce Tactic; RIDGWAY CALLS LIE A RED TRUCE TACTIC | True | By George Barrett | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/the-world-over-rile-golden-geography-a-chilcls-inroduccion-to-the.html | The World Over; rile GOLDEN GEOGRAPHY. A Chılcl's Inroduc'clon to the Y/orJd. By Elsa Jane Werner. Illustrated by Cornelius Deri'i. 9b pp. New York: Simon & Schuster. $3.96. | True | E. H. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/rose-staus-married-to-matrhw_-j-nn.html | ROSE STAUS MARRIED TO MATrHW_ J. NN | True | Sleal to TH Nv Nox g I | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/boat-trips-along-the-upper-delaware.html | BOAT TRIPS ALONG THE UPPER DELAWARE | True | By Winifred Luten | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/dies-under-stalled-auto-man-standing-behind-the-vehicle-is-struck.html | DIES UNDER STALLED AUTO; Man Standing Behind the Vehicle Is Struck by Oncoming Car | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/st-clares-hospital-benefit.html | St. Clare's Hospital Benefit | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/sea-law-changes-adopted-at-parley-nations-agree-on-revisions.html | SEA LAW CHANGES ADOPTED AT PARLEY; Nations Agree on Revisions Affecting Collision Suits and Arrest of Crewmen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/its-getting-late.html | IT'S GETTING LATE | True | | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-11 | 1952-05-11 | https://www.nytimes.com/1952/05/11/archives/g-l-jacob-marries-elizabeth-van-etten.html | G. L. JACOBS MARRIES ELIZABETH VAN ETTEN | True | special to qv YoaK TXMZS. | 1980-05-22 | RE0000058588 | B00000355563 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/france-sweeps-tennis-match.html | France Sweeps Tennis Match | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/auto-insurance-studied-new-rate-schedule-expected-to-be-ready-this.html | AUTO INSURANCE STUDIED; New Rate Schedule Expected to Be Ready This Month | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/u-s-envoy-is-hopeful-of-formosa-future.html | U. S. ENVOY IS HOPEFUL OF FORMOSA'S FUTURE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/11-injured-in-british-bus-accident.html | 11 Injured in British Bus Accident | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/buys-part-of-estate-sam-landau-gets-parcel-in-sands-point-l-i.html | BUYS PART OF ESTATE; Sam Landau Gets Parcel in Sands Point, L. I. | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/harold-r-warner.html | HAROLD R. WARNER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/free-institutions-on-trial-threat-to-democratic-experiment-seen-in.html | Free Institutions on Trial; Threat to Democratic Experiment Seen in Lack of Cooperation | True | EUGENE W. BURR. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/passport-is-denied-to-dr-linus-pauling-scientist-assails-action-as.html | Passport Is Denied to Dr. Linus Pauling; Scientist Assails Action as 'Interference' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/brazilians-are-impeded-by-sensationalism-in-efforts-to-reach-crash.html | Brazilians Are Impeded by Sensationalism In Efforts to Reach Crash of U. S. Airliner | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/foam-mattress-output-up.html | Foam Mattress Output Up | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-frederic-neumann.html | MRS. FREDERIC NEUMANN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-isabel-m-grunau.html | MRS. ISABEL M. GRUNAU | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/paris-hails-new-marshal-juin-is-cynosure-at-annual-rites-honoring.html | PARIS HAILS NEW MARSHAL; Juin Is Cynosure at Annual Rites Honoring Joan of Arc | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/walk-title-to-lamorte-wilson-is-second-in-10000meter-test-sjogren.html | WALK TITLE TO LAMORTE; Wilson Is Second in 10,000-Meter Test -- Sjogren Third | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/florida-power-net-up.html | Florida Power Net Up | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/auriban-first-at-longchamps.html | Auriban First at Longchamps | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/reds-perkowski-downs-cards-85-southpaw-yields-eight-hits-in-scoring.html | REDS' PERKOWSKI DOWNS CARDS, 8-5; Southpaw Yields Eight Hits in Scoring Third Victory -- 2 Homers for Adcock | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/syracuse-to-open-art-center.html | Syracuse to Open Art Center | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/news-of-food-lamb-a-traditional-food-in-springtime-is-less-a-luxury.html | News of Food; Lamb, a Traditional Food in Springtime, Is Less a Luxury Than for Some Time Past | True | By Jane Nickerson | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/gis-in-europe-aid-dimes-drive.html | G.I.'s in Europe Aid Dimes Drive | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/patterns-of-the-times-day-and-evening-dresses-both-are-offered-by.html | Patterns of The Times: Day and Evening Dresses; Both Are Offered by Versatile Designs of Classic Simplicity | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/wife-arrests-husband-as-thief.html | Wife Arrests Husband as Thief | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/2500-for-heart-research-fund.html | $2,500 for Heart Research Fund | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/oneyear-maturities-of-u-s-57440358276.html | ONE-YEAR MATURITIES OF U. S. $57,440,358,276 | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/gifts-to-schools-at-peak-51-colleges-receive-88235000-in-year-but.html | GIFTS TO SCHOOLS AT PEAK; 51 Colleges Receive $88,235,000 in Year, but Bequests Drop | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/30000-german-reds-riot-in-essen-against-bonn-pact-30000-reds-in.html | 30,000 German Reds Riot In Essen Against Bonn Pact; 30,000 REDS IN RIOT AGAINST BONN PACT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/new-hart-comedy-slated-for-fall-playwrights-brother-and-j-m-hyman.html | NEW HART COMEDY SLATED FOR FALL; Playwright's Brother and J. M. Hyman to Co-Produce Play of Mittelholzer Novel | True | By J. P. Shanley | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/acheson-criticized-for-tariff-stand-head-of-foreign-trade-group.html | ACHESON CRITICIZED FOR TARIFF STAND; Head of Foreign Trade Group Says Congress Sanctioned Pleas for Higher Levies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/schaefer-to-receive-citation.html | Schaefer to Receive Citation | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/hitlers-teahouse-to-be-hostel.html | Hitler's Teahouse to Be Hostel | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/news-on-gen-dodd-withheld-by-army-as-inquiry-starts-officer-freed.html | NEWS ON GEN. DODD WITHHELD BY ARMY AS INQUIRY STARTS; Officer Freed by Red Captives at Koje Reports to Van Fleet on His Incarceration TANK THREAT IS DESCRIBED News Man Who Visited Island Declares Massing of Armor Cowed the Prisoners ARMY HIDES NEWS ON D'ODD'S SEIZURE | True | By Murray Schumachspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/high-court-hears-argument-on-steel-seizure-right-today-john-w-davis.html | High Court Hears Argument On Steel Seizure Right Today; John W. Davis to Make Industry's Attack on Constitutionality and Perlman Will Reply in Sessions Ending Tomorrow HIGH COURT HEARS STEEL CASE TODAY | True | By Robert F. Whitneyspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/montgomery-arrives-in-turkey.html | Montgomery Arrives in Turkey | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/scots-drop-challenge-to-queen.html | Scots Drop Challenge to Queen | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/honors-for-dulles-leidesdorf.html | Honors for Dulles, Leidesdorf | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/c-greenough-dies-industrialist-72-former-treasurer-of-grand-union.html | C. GREENOUGH DIES; INDUSTRIALIST, 72; Former Treasurer of Grand Union Mining Had Headed Lewin Construction Co. | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/musicians-aid-school-heard-in-allgershwin-concert-for-st-charles.html | MUSICIANS AID SCHOOL; Heard in All-Gershwin Concert for St. Charles Fund | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/chandlerbanks.html | ChandlerBanks | True | Special to Tm NL'W Yomc Tnv.s. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/von-cramm-likely-to-play.html | Von Cramm Likely to Play | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/blasts-in-seattle-sky-a-meteor-is-indicated-explosions-in-sky-jar.html | Blasts in Seattle Sky; A Meteor Is Indicated; Explosions in Sky Jar Seattle Area; Meteor Blast Near Earth Indicated | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/bolivia-under-mnr-victory-is-attributed-to-popular-revolt-against.html | Bolivia Under M.N.R.; Victory Is Attributed to Popular Revolt Against Military Junta | True | CARLOS SALAMANCA. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/dog-saves-owner-dies-barking-animal-awakens-man-and-wife-in-jersey.html | DOG SAVES OWNER, DIES; Barking Animal Awakens Man and Wife in Jersey Fire | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/foe-warns-allies-to-spare-captives-peiping-says-truce-delegates.html | FOE WARNS ALLIES TO SPARE CAPTIVES; Peiping Says Truce Delegates Cautioned Against Harm to Men Who Seized Dodd PARLEYS REMAIN BOGGED Admiral Joy Declares Enemy Fears Result of Rescreening of Communist Prisoners | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mangrum-winner-in-mexican-golf-cards-69-for-279-to-defeat-bolt-by-6.html | MANGRUM WINNER IN MEXICAN GOLF; Cards 69 for 279 to Defeat Bolt by 6 Strokes -- Burke Is Third With a 287 | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/tenor-makes-his-debut-ivan-costello-sings-wellknown-numbers-at.html | TENOR MAKES HIS DEBUT; Ivan Costello Sings Well-Known Numbers at Local Bow | True | R.P. | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/succeeds-to-presidency-of-100year-association.html | Succeeds to Presidency Of 100-Year Association | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/brooklyn-boy-drowns-plunges-from-float-in-inlet-companions-try-to.html | BROOKLYN BOY DROWNS; Plunges From Float in Inlet -- Companions Try to Save Him | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/commerce-office-closed.html | Commerce Office Closed | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/heroic-policemen-cited-for-medals-city-will-honor-two-who-died-and.html | HEROIC POLICEMEN CITED FOR MEDALS; City Will Honor Two Who Died and One Survivor -- 25 Will Get Donated Awards | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/trieste-warning-is-sounded-by-tito-yugoslavia-will-defend-herself.html | TRIESTE WARNING IS SOUNDED BY TITO; Yugoslavia Will Defend Herself Against Wider Rule Given to Italy by West, He Says TRIESTE WARNING IS SOUNDED BY TITO | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/sports-of-the-times-filling-the-gap.html | Sports of The Times; Filling the Gap | True | By Arthur Daley | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/nations-bulwark-seen-in-the-home-mothers-day-sermons-here-warn.html | NATION'S BULWARK SEEN IN THE HOME; Mother's Day Sermons Here Warn Against Breakdown in Family Relationships | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-fred-miller.html | MRS. FRED MILLER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/war-dump-near-kiel-blows-up.html | War Dump Near Kiel Blows Up | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/clifton-s-brown-38-marshalls-stepson.html | CLIFTON S. BROWN, 38 MARSHALL'S STEPSON | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/fireball-astronomer-believes.html | Fireball, Astronomer Believes | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/sir-cecil-campbell.html | SIR CECIL CAMPBELL | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/tamara-jonas-married-bride-of-dr-lawrence-slobodkin-in-dwight.html | TAMARA JONAS MARRIED; Bride of Dr. Lawrence Slobodkin in Dwight Chapel at Yale | True | Spedal to 7Hx Nv NonK TIM=_S. I | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/malanism-absent-in-belgian-congo-natives-found-well-paid-and-happy.html | MALANISM ABSENT IN BELGIAN CONGO; Natives Found Well Paid and Happy Under Enlightened Colonial Administration RACE FRICTION HELD PERIL Mid-Continent Parley Called by U. S. Proposed to Seek Agreement on Policies | True | By William S. Whitespecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/miss-weir-engaged-a-to-navy-officer-new-rochelle-graduate-will-be.html | MISS WEIR ENGAGED A TO NAVY OFFICER; New Rochelle Graduate Will BE Bride of Lieut. John Robert Strachan on June 14 | True | Special to Ta Nzw Yo TLuS. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/tanks-massed-on-koje-correspondent-who-reached-island-tells-of.html | TANKS MASSED ON KOJE; Correspondent Who Reached Island Tells of Dodd's Captivity | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/l-f-deutzman-71-owned-weeklies-publisher-of-newspapers-on-long.html | L. F. DEUTZMAN, 71, OWNED WEEKLIES; Publisher of Newspapers on Long Island Dies -- Suffered Heart Attack in Church | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/trieste-pact-aids-de-gasperi-on-vote-yugoslav-protests-reassuring.html | TRIESTE PACT AIDS DE GASPERI ON VOTE; Yugoslav Protests Reassuring to Italians -- Reds May Gain by Center-Right Split | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/cubs-send-brinkopf-to-coast.html | Cubs Send Brinkopf to Coast | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/horton-craft-is-winner-takes-the-dragon-class-olympic-trials-foster.html | HORTON CRAFT IS WINNER; Takes the Dragon Class Olympic Trials -- Foster Boat Next | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mosbacher-yacht-winner-on-sound-international-susan-scores-in.html | MOSBACHER YACHT WINNER ON SOUND; International Susan Scores in Sparkman Trophy Race at Larchmont Y. C. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/barriers-in-the-caribbean.html | BARRIERS IN THE CARIBBEAN | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/telescopic-view-of-mars-is-offered-at-planetarium.html | Telescopic View of Mars Is Offered at Planetarium | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/4-die-in-kentucky-auto-crash.html | 4 Die in Kentucky Auto Crash | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/reuter-sees-hardships-warns-west-berlin-as-soviet-still-bars-allied.html | REUTER SEES HARDSHIPS; Warns West Berlin as Soviet Still Bars Allied Patrols | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/golfer-held-in-wifes-death.html | Golfer Held in Wife's Death | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/stocks-get-fillip-on-churchill-talk-but-advance-is-shortlived.html | STOCKS GET FILLIP ON CHURCHILL TALK; But Advance Is Short-Lived, Heaviness and Hesitation Setting in by Week-End BUYING SWITCH DEVELOPS Investors Turning to Gilt-Edge Issues, Fearing Trade Slump and Drop in Industrials STOCKS GET FILLIP ON CHURCHILL TALK | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/knights-templar-on-way-to-annual-service.html | KNIGHTS TEMPLAR ON WAY TO ANNUAL SERVICE | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/tide-water-to-honor-veterans.html | Tide Water to Honor Veterans | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/public-health-parley-slated.html | Public Health Parley Slated | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/union-to-suspend-retirement-rule-4-clothing-worker-officers-over-65.html | UNION TO SUSPEND RETIREMENT RULE; 4 Clothing Worker Officers, Over 65, Expected to Stay in Jobs to Talk Contract | True | By Stanley Leveyspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mandolin-unit-has-28th-concert.html | Mandolin Unit Has 28th Concert | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/indians-conquer-browns-10-31-for-twogame-edge-in-flag-race-lemon.html | Indians Conquer Browns, 1-0, 3-1, For Two-Game Edge in Flag Race; Lemon Pitches 2-Hitter in Beating Garver on Run in Ninth -- Garcia Scatters Eight Blows to Capture Fourth Triumph | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/jacintoschmitz-net-victors.html | Jacinto-Schmitz Net Victors | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/betsy-rawls-cards-a-69-for-139-to-beat-bauer-sisters-in-seattle.html | Betsy Rawls Cards a 69 for 139 To Beat Bauer Sisters in Seattle; Austin Golfer Takes Weathervane Lead on 434 Total -- Mrs. Zaharias, Penalized for Overlooking Stroke, Next With 443 | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/aide-leaving-heavenly-rest.html | Aide Leaving Heavenly Rest | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/foreign-exchange-rates-week-ended-may-9-1952.html | FOREIGN EXCHANGE RATES; Week Ended May 9, 1952 | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/new-radar-device-is-put-into-planes-unit-produced-for-military.html | NEW RADAR DEVICE IS PUT INTO PLANES; Unit, Produced for Military Craft, Sights Objects 200 Miles in Advance | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/dr-emanuel-hausman.html | DR. EMANUEL HAUSMAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/cardinal-will-dedicate-unit.html | Cardinal Will Dedicate Unit | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/stronghilos-gives-piano-recital-here.html | STRONGHILOS GIVES PIANO RECITAL HERE | True | H. C. S. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/klan-kidnap-trial-on-today.html | Klan Kidnap Trial On Today | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/wells-club-plans-fashion-show.html | Wells Club Plans Fashion Show | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/viennese-troupe-sings-in-brussels-company-that-gave-wozzeck-in.html | VIENNESE TROUPE SINGS IN BRUSSELS; Company That Gave 'Wozzeck' in Paris Presents Cycle of Operas by Mozart | True | By Olin Downesspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/dr-figl-here-bars-austriawest-pact-chancellor-arriving-for-visit.html | DR. FIGL, HERE, BARS AUSTRIA-WEST PACT; Chancellor, Arriving for Visit, Says Separate Treaty Would Result in Dismemberment | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/a-modern-touch-in-the-schoolroom.html | A MODERN TOUCH IN THE SCHOOLROOM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/sermon-deplores-selfcredit-habit-people-who-take-themselves-too.html | SERMON DEPLORES SELF-CREDIT HABIT; People Who 'Take Themselves Too Seriously' Also Rebuked by St. Patrick's Preacher | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/light-with-tv-urged-to-lessen-eyestrain.html | LIGHT WITH TV URGED TO LESSEN EYESTRAIN | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/u-s-gypsum-co-and-nine-other-concerns-are-accused-of-fixing-metal.html | U. S. Gypsum Co. and Nine Other Concerns Are Accused of Fixing Metal Lath Prices | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/red-rail-lines-pounded-eighty-cuts-made-in-roads-south-of-sunchon.html | RED RAIL LINES POUNDED; Eighty Cuts Made in Roads South of Sunchon in North Korea | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/cairo-reply-reported-shown-to-the-west.html | CAIRO REPLY REPORTED SHOWN TO THE WEST | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/biblical-precedent-in-the-draft.html | Biblical Precedent in the Draft | True | (Rev.) GEORGE RICHARD TIEBEL | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/very-rare-for-a-meteor.html | Very Rare' for a Meteor | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/chlorophyll-shoe-lining.html | Chlorophyll Shoe Lining | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mexicos-lottery-reveals-first-error-in-182-years.html | Mexico's Lottery Reveals First Error in 182 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mothers-day-calls-jam-lines-16-hours.html | MOTHER'S DAY CALLS JAM LINES 1-6 HOURS | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/highway-safety-meeting-called.html | Highway Safety Meeting Called | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/herring-in-ring-tonight.html | Herring in Ring Tonight | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/house-is-warmed-by-family-of-4000-the-engs-of-the-u-s-raise-din-in.html | HOUSE IS WARMED BY FAMILY OF 4,000; The Engs of the U. S. Raise Din in Mott Street as They Move Into New Home | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/n-a-s-d-membership-soars.html | N. A. S. D. Membership Soars | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/new-radar-saves-plane-navy-cites-incident-in-baring-lightweight.html | NEW RADAR SAVES PLANE; Navy Cites Incident in Baring Lightweight Aerial Set | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/production-down-in-mens-clothing-first-quarter-operations-put-at-77.html | PRODUCTION DOWN IN MEN'S CLOTHING; First Quarter Operations Put at 77% of Capacity Against 98% for 1951 Period | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/diamond-abrasives-may-rise.html | Diamond Abrasives May Rise | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/for-homemakers.html | For Homemakers | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/dr-wright-reports-city-college-record.html | DR. WRIGHT REPORTS CITY COLLEGE RECORD | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/hollissalathe.html | Hollis-----Salathe | True | Special to NEW Tom, | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/father-david-deer-born.html | Father David Deer Born | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/argentine-court-ties-up-whaler-appellate-tribunal-upholds-ban-on.html | ARGENTINE COURT TIES UP WHALER; Appellate Tribunal Upholds Ban on Use of World's Largest Factory Ship, Juan Peron | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/double-bill-in-boston-rained-out-giants-return-home-in-first-place.html | Double Bill in Boston Rained Out, Giants Return Home in First Place | True | By John Drebinger | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/safety-measures-at-newark-demanded-by-officials-gov-driscoll.html | Safety Measures at Newark Demanded by Officials -- Gov. Driscoll Criticized; FULL SERVICE DUE NOV. 1 C. A. A. Suggests Three Sites in State for Additional Field to Serve New York | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/john-s-edy.html | JOHN S. EDY | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/italian-driver-triumphs.html | Italian Driver Triumphs | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/susan-1-emmott-betrothed.html | Susan 1=. Emmott Betrothed | True | Speci& to THE NEW YOIC TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/auto-insurance-rates-protested.html | Auto Insurance Rates Protested | True | EDWARD F. CUMMERFORD. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/hard-and-good-job.html | HARD AND GOOD JOB | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/as-martin-on-disabled-list.html | A's Martin on Disabled List | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/4400-end-chair-duty-army-shifting-men-to-combat-after-congressional.html | 4,400 END CHAIR DUTY; Army Shifting Men to Combat After Congressional Fire | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/ragland-star-on-links-leads-advance-to-semifinals-in-eastern.html | RAGLAND STAR ON LINKS; Leads Advance to Semi-Finals in Eastern College Play | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/spanish-decry-u-s-catholic-view-religious-freedom-labeled-error-u-s.html | Spanish Decry U. S. Catholic View; Religious Freedom Labeled 'Error'; U. S. CATHOLIC VIEW CRITICIZED IN SPAIN | True | By Camille M. Cianfarraspecial to The New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/son-to-mrs-h-t-van-ingen-jr.html | Son to Mrs. H. T. Van Ingen Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/pirates-halt-cubs-after-82-setback-pittsburgh-triumphs-112-on-14.html | PIRATES HALT CUBS AFTER 8-2 SETBACK; Pittsburgh Triumphs, 11-2, on 14 Safeties -- Minner Takes Opener With 5-Hitter | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/senators-to-examine-federal-censorship.html | SENATORS TO EXAMINE FEDERAL 'CENSORSHIP' | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/u-s-participation-in-cartel-opposed-collyer-sees-ottawa-rubber-move.html | U. S. PARTICIPATION IN CARTEL OPPOSED; Collyer Sees Ottawa Rubber Move as Road to Socialism, Lower Living Standards WANTS COMPETITION FREE Firestone Says Progress Will Be Aided Best by Expanding Markets, Not Controls | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/could-have-wiped-out-city.html | Could Have Wiped Out City | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/fmiss-frothingham-i.html | FMISS FROTHINGHAM I | True | Special to Tar NBW YOIK TIMI:S. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/russians-seize-japanese-craft.html | Russians Seize Japanese Craft | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/zeal-of-former-gandhi-aide-fires-congress-interest-in-help-for.html | Zeal of Former Gandhi Aide Fires Congress Interest in Help for India; Head of Faridabad Development Bases Plea for Four-Year, Billion-Dollar Wheat Program on His Project's Success | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/strike-ends-in-west-on-pacific-greyhound.html | STRIKE ENDS IN WEST ON PACIFIC GREYHOUND | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/economics-and-finance-the-greeks-had-a-word-for-it.html | ECONOMICS AND FINANCE; The Greeks Had a Word For It | True | By Edward H. Collins | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/coast-net-honors-to-louise-brough-she-upsets-miss-connolly-by-67-62.html | COAST NET HONORS TO LOUISE BROUGH; She Upsets Miss Connolly by 6-7, 6-2, 6-3 -- Larsen Beats Tom Brown, 6-2, 6-4, 6-3 | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/senators-conquer-athletics-52-on-a-fielding-lapse-in-eleventh.html | Senators Conquer Athletics, 5-2, On a Fielding Lapse in Eleventh | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/bias-called-blasphemy-negro-in-st-pauls-london-talk-terms-it-a.html | BIAS CALLED 'BLASPHEMY'; Negro, in St. Paul's, London, Talk, Terms It a Major Issue | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/the-screen-in-review-wild-north-with-stewart-granger-makes-its-bow.html | THE SCREEN IN REVIEW; ' Wild North,' With Stewart Granger, Makes Its Bow -- 3 Other Movies Arrive | True | By Bosley Crowther | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/recovery-staged-by-dutch-stocks-gains-of-3-to-8-points-scored-with.html | RECOVERY STAGED BY DUTCH STOCKS; Gains of 3 to 8 Points Scored With Still Further Recovery of Prices Forecast | True | By Paul Catzspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/price-controls-debated-arnall-favors-stronger-laws-writer-asks.html | PRICE CONTROLS DEBATED; Arnall Favors Stronger Laws, Writer Asks Their Repeal | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/school-defense-urged-federal-pamphlet-advises-use-of-nonshatterable.html | SCHOOL DEFENSE URGED; Federal Pamphlet Advises Use of Nonshatterable Glass | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/horsemens-strike-at-chicago-is-settled-assuring-opening-of-lincoln.html | Horsemen's Strike at Chicago Is Settled, Assuring Opening of Lincoln Fields Today | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/30-in-bus-injured-in-italy.html | 30 in Bus Injured in Italy | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/carol-waldman-a-bribe-elizabeth-girl-is-married-herej-to-dr-sidney-.html | CAROL WALDMAN A BRIBE; Elizabeth Girl Is Married HereJ to Dr. Sidney G. Piness / | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/article-2-no-title-ushering-in-armed-forces-week-at-governors.html | Article 2 -- No Title; USHERING IN ARMED FORCES WEEK AT GOVERNORS ISLAND | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-frank-w-larom.html | MRS. FRANK W. LAROM | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/manchester-team-wins-beats-philadelphia-stars-40-for-second-u-s.html | MANCHESTER TEAM WINS; Beats Philadelphia Stars, 4-0, for Second U. S. Soccer Victory | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/darby-davis-gains-horse-show-title-jumper-trader-bedford-also.html | DARBY DAVIS GAINS HORSE SHOW TITLE; Jumper Trader Bedford Also Triumphs in the Oaks Hunt Fixture at Manhasset | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/strike-shuts-down-italian-press.html | Strike Shuts Down Italian Press | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/japanese-police-battle-koreans.html | Japanese Police Battle Koreans | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/soviet-scents-war-in-bonnwest-pact-press-warns-agreement-may-bring.html | SOVIET SCENTS WAR IN BONN-WEST PACT; Press Warns Agreement May Bring 'Maelstrom' of New Conflict to Germans | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/indian-parties-map-parliament-battle.html | INDIAN PARTIES MAP PARLIAMENT BATTLE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/wiesenbergbayes.html | WiesenbergBayes | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/steel-mills-back-on-comeback-trail-partial-recovery-of-31-points-to.html | STEEL MILLS BACK ON COMEBACK TRAIL; Partial Recovery of 31 Points to 81% of Capacity Chalked Up by Industry Last Week 2,500,000-TON LOSS SEEN Expected to Go Beyond That Figure Before Pre-Strike Level Again is Restored | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/french-worried-by-export-trade-pinay-and-advisers-studying-ways-of.html | FRENCH WORRIED BY EXPORT TRADE; Pinay and Advisers Studying Ways of Correcting Situation Without Devaluation FRENCH WORRIED BY EXPORT TRADE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/bonn-accuses-reds-in-east.html | Bonn Accuses Reds in East | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/stricken-dies-on-golf-course.html | Stricken, Dies on Golf Course | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/snead-repeats-in-greenbrier-open-by-shooting-fourth-subpar-round-in.html | Snead Repeats in Greenbrier Open by Shooting Fourth Sub-Par Round in Row; HOME PRO CLOSES WITH A 66 FOR 264 Snead Takes Second Straight Greenbrier Open by 6 Shots -- Oliver Is Runner-Up DOUGLAS THIRD ON 271 Ferrier, Clark Follow at 272 -- Fazio and William Ford Pro-Amateur Victors | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/slow-motion-on-smoke.html | SLOW MOTION ON SMOKE | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/nelson-land-split-again-italy-gives-650-families-2600-acres-of.html | NELSON LAND SPLIT AGAIN; Italy Gives 650 Families 2,600 Acres of Admiral's Estate | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/allstar-eleven-triumphs-7-to-2-routs-paterson-dover-in-test-match.html | ALL-STAR ELEVEN TRIUMPHS, 7 TO 2; Routs Paterson Dover in Test Match for Sunday's Contest With Manchester United | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/boy-9-to-get-a-citation-pal-to-honor-lad-for-getting-aid-at-boston.html | BOY, 9, TO GET A CITATION; P.A.L. to Honor Lad for Getting Aid at Boston Hotel Fire | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/protests-staged-in-belgrade.html | Protests Staged in Belgrade | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/when-in-rome-at-the-park-avenue.html | When in Rome' at the Park Avenue | True | .a.W. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/new-army-camera-is-rugged-and-fast-it-takes-10-shots-in-5-seconds.html | NEW ARMY CAMERA IS RUGGED AND FAST; It Takes 10 Shots in 5 Seconds and Is Proof Against Rain, Dust, Light and Fungus | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/harlem-bridge-job-will-take-4-years-third-ave-span-to-be-closed-for.html | HARLEM BRIDGE JOB WILL TAKE 4 YEARS; Third Ave. Span to Be Closed for Repairs After Willis Link Is Reopened This Year TRAFFIC FLOW STRESSED New Uptown Streets Noted by Zurmuhlen in His 1951 Report on Public Works | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/stanley-shows-film-about-israel.html | Stanley Shows Film About Israel | True | Pl. H. T. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/baby-convalescent-is-new-aid-problem.html | BABY CONVALESCENT IS NEW AID PROBLEM | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/weagly-presents-recital-of-songs.html | WEAGLY PRESENTS RECITAL OF SONGS | True | H. C. S. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/miss-svea-singer-is-wed-escorted-by-brother-at-marriage-to-harold.html | MISS SVEA SINGER IS WED; Escorted by Brother at Marriage to Harold Eliasberg | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/gehrmann-clips-boardwalk-mark-he-beats-horace-ashenfelter-with.html | GEHRMANN CLIPS BOARDWALK MARK; He Beats Horace Ashenfelter With Straightaway Mile of 4:05.3 at Atlantic City | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/ridgway-leaves-asia-for-europe-via-u-s.html | RIDGWAY LEAVES ASIA FOR EUROPE VIA U. S. | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/guinness-to-increase-shares.html | Guinness to Increase Shares | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/a-ridiculous-delay.html | A RIDICULOUS DELAY | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/five-die-in-mexican-panic-boxing-fans-stampede-after-lights-go-out.html | FIVE DIE IN MEXICAN PANIC; Boxing Fans Stampede After Lights Go Out During Storm | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/elected-to-directorate-of-universal-pictures.html | Elected to Directorate Of Universal Pictures | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/olin-e-emens.html | OLIN E. EMENS | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/2-die-installing-tv-aerial.html | 2 Die Installing TV Aerial | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/goodyear-expanding-plant.html | Goodyear Expanding Plant | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/repairs-are-rushed-on-the-carrier-wasp.html | REPAIRS ARE RUSHED ON THE CARRIER WASP | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/catholics-honor-murray-trade-unionists-award-medal-to-president-of.html | CATHOLICS HONOR MURRAY; Trade Unionists Award Medal to President of the C. I. O. | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/archives/nuptials-on-june-i-for-lillian-keller-i-former-student-at-columbia.html | NUPTIALS ON JUNE i FOR LILLIAN KELLER; I Former Student at Columbia/ and N, Y, U, Will Be Wed at / / Home to Murray L. Polk I | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/sherres-agency-appoints-executive-vice-president.html | Sherres Agency Appoints Executive Vice President | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/housing-is-sought-for-middle-group-cooperatives-of-individuals-and.html | HOUSING IS SOUGHT FOR MIDDLE GROUP; Cooperatives of Individuals and Insurance Companies Are Proposed Here PRIVATE BUILDING AT EBB With Rising Rents, City Faces Occupancy of Only Luxury and Subsidized Homes | | By Charles Grutzner | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/germanhungarians-triumph.html | German-Hungarians Triumph | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/moods-of-excess-laid-to-opposite-a-defensive-masking-of-true.html | MOODS OF EXCESS LAID TO OPPOSITE; A Defensive Masking of True Feeling Described at Closing Session of Psychoanalysts | | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/pomar-finishes-2d-in-chess-on-coast-gains-place-on-72-record-in.html | POMAR FINISHES 2D IN CHESS ON COAST; Gains Place on 7-2 Record in Tourney Won by Gligoric at Los Angeles | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/callahan-brothers-star-they-take-nyac-1000meter-rowing-race-jezek.html | CALLAHAN BROTHERS STAR; They Take N.Y.A.C. 1,000-Meter Rowing Race -- Jezek Wins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/marcus-h-daniels.html | MARCUS H. DANIELS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/retiring-as-the-chairman-of-mission-society-board.html | Retiring as the Chairman Of Mission Society Board | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/long-island-architecture-show.html | Long Island Architecture Show | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/main-pavilion-added-to-bethel-hospital.html | MAIN PAVILION ADDED TO BETH-EL HOSPITAL | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/old-guard-favored.html | Old Guard Favored | True | EVVA S. TOMB. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/educational-tv-slow-only-one-application-is-on-file-since-end-of.html | EDUCATIONAL TV SLOW; Only One Application Is on File Since End of the Freeze | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/army-brigadier-retiring.html | Army' Brigadier Retiring | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/edgewater-revives-930-curfew-for-all-under-17-to-curb-vandals.html | Edgewater Revives 9:30 Curfew For All Under 17 to Curb Vandals | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/3000000-fire-in-wreck.html | $3,000,000 Fire in Wreck | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/twister-return-killing-4-in-south-georgia-town-nearly-flattened-red.html | TWISTER RETURN, KILLING 4 IN SOUTH; Georgia Town Nearly Flattened -- Red Cross Rushes Help as Area Is Disrupted | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/white-house-intervention.html | WHITE HOUSE INTERVENTION | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/richmond-g-o-p-seeks-bucks-help-party-workers-want-retiring-county.html | RICHMOND G. O. P. SEEKS BUCK'S HELP; Party Workers Want Retiring County Leader to Serve in Advisory Capacity | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-henry-daniels.html | MRS. HENRY DANIELS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/canada-lee-rites-tomorrow.html | Canada Lee Rites Tomorrow | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-saul-k-padover.html | mrs. Saul K. Padover | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/trait-of-greatness-is-defined-by-bishop.html | TRAIT OF 'GREATNESS' IS DEFINED BY BISHOP | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/circus-says-au-revoir-it-played-to-a-million-in-34-days-at-the.html | CIRCUS SAYS AU REVOIR; It Played to a Million in 34 Days at the Garden | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/jessie-m-bonnell-becomes-fiancee-clergymans-daughter-will-be-wed-to.html | JESSIE M. BONNELL BECOMES FIANCEE; Clergyman's Daughter Will Be Wed to the Rev. James Gordon Emerson Jr. of Indianapolis | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-c-remsen-92-of-colonial-stock.html | MRS. C. REMSEN, 92, OF COLONIAL STOCK | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/detective-loses-auto-car-had-been-parked-in-front-of-west-135th-st.html | DETECTIVE LOSES AUTO; Car Had Been Parked in Front of West 135th St. Station | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/senator-wiley-weds-takes-mrs-dorothy-m-kydd-as-bride-in-alexandria.html | SENATOR WILEY WEDS; Takes Mrs. Dorothy M. Kydd as Bride in Alexandria, Va. | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/sawyer-will-hold-to-ship-contract-secretary-challenges-opinion-by.html | SAWYER WILL HOLD TO SHIP CONTRACT; Secretary Challenges Opinion by Controller on Raising the Cost to U. S. Lines | True | By George Horne | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/taft-group-formed-here-archibald-b-roosevelt-to-head-city-area.html | TAFT GROUP FORMED HERE; Archibald B. Roosevelt to Head City Area Branch | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/dodgers-beat-phils-on-unearned-run-in-10th-and-move-within-game-of.html | Dodgers Beat Phils on Unearned Run in 10th and Move Within Game of Lead; HIT BY CAMPANELLA SETTLES 4-3 FRAY Dodger Catcher Bats in Big Run in 10th After Hammer Boots Reese Grounder ERSKINE GAINS 2D VICTORY Fox' Error Enables Brooks to Tie Phillies in Ninth, Pafko Scoring on Hodges' Fly | True | By Roscoe McGowen | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/neofascists-hold-big-rally.html | Neo-Fascists Hold Big Rally | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/rail-board-cut-opposed.html | Rail Board Cut Opposed | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/gorham-names-two-vice-presidents.html | GORHAM NAMES TWO VICE PRESIDENTS | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/st-louis-soccer-team-victor.html | St. Louis Soccer Team Victor | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/u-s-envoy-back-in-the-hague.html | U. S. Envoy Back in The Hague | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/dutch-cheer-boston-symphony.html | Dutch Cheer Boston Symphony | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mexico-seeks-aid-here-in-oil-hunt-head-of-pemex-at-interstate.html | MEXICO SEEKS AID HERE IN OIL HUNT; Head of Pemex at Interstate Parley Invites U. S. Drillers to Help Bore 176 Wells | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/wheat-buying-cut-by-crop-outlook-prospects-of-one-of-largest-winter.html | WHEAT BUYING CUT BY CROP OUTLOOK; Prospects of One of Largest Winter Harvests on Record Put Damper on Activity WHEAT BUYING CUT BY CROP OUTLOOK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/aide-says-marthur-knew-foe-was-weak.html | AIDE SAYS M'ARTHUR KNEW FOE WAS WEAK | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/museum-is-lauded-on-child-art-show-teaching-technique-stressing.html | MUSEUM IS LAUDED ON CHILD ART SHOW; Teaching Technique Stressing Guidance Is Credited With Producing Personal Work | True | By Aline B Louchheim | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/tunisian-leaders-bombed.html | Tunisian Leaders Bombed | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/kremlin-declared-undecided-on-war-house-committee-quotes-top.html | KREMLIN DECLARED UNDECIDED ON WAR; House Committee Quotes Top Military Men in Report on Foreign Aid Bill | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/sharett-to-seek-aid-in-u-s.html | Sharett to Seek Aid in U. S. | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/john-harms-chorus-heard-at-town-hall.html | JOHN HARMS CHORUS HEARD AT TOWN HALL | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/art-by-europeans-heads-week-shows-laurens-sculpture-goes-on-view-to.html | ART BY EUROPEANS HEADS WEEK SHOWS; Laurens Sculpture Goes on View Today -- Kandinsky Paintings to Be Shown Tomorrow | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/voting-in-panama-slow-and-orderly-colonel-remons-prospects-for.html | VOTING IN PANAMA SLOW AND ORDERLY; Colonel Remon's Prospects for Election to Presidency Seem Strongest at Polls | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/argentine-poloists-win-el-trebol-beats-californians-in-overtime.html | ARGENTINE POLOISTS WIN; El Trebol Beats Californians in Overtime Contest, 8 to 7 | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mexican-papers-face-shutdown.html | Mexican Papers Face Shutdown | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/farina-wins-naples-race.html | Farina Wins Naples Race | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/cashmanrolland.html | CashmanRolland | True | Special to THu Nzw YORK TZMS. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/small-business-and-defense.html | SMALL BUSINESS AND DEFENSE | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/cards-option-catcher-sami.html | Cards Option Catcher Sami | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/final-british-polling-extends-labor-drift.html | FINAL BRITISH POLLING EXTENDS LABOR DRIFT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/baldwin-to-speak-on-freedom.html | Baldwin to Speak on Freedom | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/help-for-the-blind.html | Help for the Blind | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/clare-of-yale-to-retire.html | Clare' of Yale to Retire | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/killed-by-hitrun-driver.html | Killed by Hit-Run Driver | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/about-300000-vote.html | About 300,000 Vote | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/world-output-set-new-peak-in-1951-consumers-gained-civilians-share.html | WORLD OUTPUT SET NEW PEAK IN 1951; CONSUMERS GAINED; Civilians' Share of Increase Exceeded That of Military, U. N. Statisticians Report FURTHER EXPANSION SEEN Outlook Is for Meeting Needs of Both Defense and Home Fronts, Economists Say WORLD OUTPUT SET NEW PEAK IN 1951 | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355589 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/exploiting-ability-of-children-urged.html | EXPLOITING ABILITY OF CHILDREN URGED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/15-likely-to-start-in-rich-preakness-with-calumets-hill-gail-out.html | 15 LIKELY TO START IN RICH PREAKNESS; With Calumet's Hill Gail Out, Pimlico Classic Saturday Becomes Open Affair | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/tigers-break-even-against-white-sox-lerchens-single-in-8th-wins.html | TIGERS BREAK EVEN AGAINST WHITE SOX; Lerchen's Single in 8th Wins Second for Detroit, 2-1, After a 6-5 Defeat | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/lebanon-opposes-israeli-claim.html | Lebanon Opposes Israeli Claim | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/peterson-heads-slate.html | Peterson Heads Slate | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/abroad-todays-choices-are-between-risks-and-evils.html | Abroad; Today's Choices Are Between Risks -- and Evils | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/gravy-train-seat-eyed-representative-hall-says-rival-w-s-cole.html | GRAVY TRAIN' SEAT EYED; Representative Hall Says Rival W. S. Cole, Should Get Off | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/drive-opens-to-aid-medical-schools-contributions-asked-of-17000.html | DRIVE OPENS TO AID MEDICAL SCHOOLS; Contributions Asked of 17,000 Corporations to Help Clear 'Serious Financial Crisis' | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/how-area-members-voted-in-congress-during-week.html | How Area Members Voted In Congress During Week | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/rockland-landmark-gone-concklin-house-at-pomona-built-in-1750-razed.html | ROCKLAND LANDMARK GONE; Concklin House at Pomona, Built in 1750, Razed by Fire | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/wallander-cites-gains-in-defense-but-as-alert-america-week-opens-he.html | WALLANDER CITES GAINS IN DEFENSE; But as Alert America Week Opens He Warns Single Plane Could Raze City | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/consolidated-delivery-studied.html | Consolidated Delivery Studied | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/appeal-on-bigotry-in-politic-issued-american-jewish-committee-calls.html | APPEAL ON BIGOTRY IN POLITIC ISSUED; American Jewish Committee Calls on Religious Groups to Urge Fair Campaign | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/peke-dahlyn-kai-jin-wins-at-willimantic.html | PEKE DAH-LYN KAI JIN WINS AT WILLIMANTIC | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/tunis-bans-sale-of-red-paper.html | Tunis Bans Sale of Red Paper | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/yankees-reynolds-allows-only-two-singles-in-blanking-red-sox-at.html | Yankees' Reynolds Allows Only Two Singles in Blanking Red Sox at Stadium; BOMBERS VICTORS OVER PARNELL, 1-0 Bauer and Noren Singles in Fifth Give Yankees Sweep of Series With Red Sox REYNOLDS STRIKES OUT 8 He Checks Rivals After Two Hit Safely in First Inning -- Boudreau Lodges Protest | True | By Louis Effrat | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/credit-plan-for-stadium-concert-books-of-ten-tickets-may-be-bought.html | CREDIT PLAN FOR STADIUM; Concert Books of Ten Tickets May Be Bought at $1 a Week | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/arthur-dale-king.html | ARTHUR DALE KING | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/gasoline-is-ample-in-sunday-driving-more-flights-cut-wage-board.html | GASOLINE IS AMPLE IN SUNDAY DRIVING; MORE FLIGHTS CUT; Wage Board Slates Hearing Tomorrow in New Move to Settle Oil Strike FINLAND DROPS AIR ROUTES Heeds Plea by U. S., Britain -- Fuel Shortage Is Averted on the Jersey Turnpike GASOLINE IS AMPLE IN SUNDAY DRIVING | True | By A. H. Raskin | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/arthur-m-acheson.html | ARTHUR M. ACHESON | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/grain-yield-in-israel-to-be-less.html | Grain Yield in Israel to Be Less | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/gino-boccasile.html | GINO BOCCASILE | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/alliedbonn-pact-to-keep-reforms-talks-hint-adenauer-bloc-will-seek.html | ALLIED-BONN PACT TO KEEP REFORMS; Talks Hint Adenauer Bloc Will Seek Only Minor Changes in Contractual Agreement | True | By Drew Middletonspecial To the New York Times. | | | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/bell-rejoins-pirates-tomorrow.html | Bell Rejoins Pirates Tomorrow | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/tie-in-western-soccer-final.html | Tie in Western Soccer Final | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/consumer-buying-slated-to-pick-up-bae-predicts-moderate-rise-in.html | CONSUMER BUYING SLATED TO PICK UP; B.A.E. Predicts Moderate Rise in Such Sales for Rest of Year Now Is in Prospect | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/top-officer-called-in-police-defense-counsel-for-2-due-to-retire-on.html | TOP OFFICER CALLED IN POLICE DEFENSE; Counsel for 2 Due to Retire on Friday Hopes He Will Be Able to Refute Gross Charges TOP OFFICER CALLED IN POLICE DEFENSE | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/neutralism-rears-its-heads.html | NEUTRALISM REARS ITS HEADS | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/230000-pints-of-blood-red-cross-announces-the-total-collected-here.html | 230,000 PINTS OF BLOOD; Red Cross Announces the Total Collected Here This Year | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/theatre-union-elects-jacoby.html | Theatre Union Elects Jacoby | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/reds-derail-train-in-malaya.html | Reds Derail Train in Malaya | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/syndicate-obtains-bronx-apartments.html | SYNDICATE OBTAINS BRONX APARTMENTS | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-frank-a-watson.html | MRS. FRANK A. WATSON | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/lois-brau-is-wed-to-t-j-kennedy-jr-wears-white-sill-taffeta-for.html | 0 | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/steel-convention-ready-3000-delegates-are-arriving-in-philadelphia.html | STEEL CONVENTION READY; 3,000 Delegates Are Arriving in Philadelphia for Parley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/hot-climate-found-no-bar-to-health-israelis-are-told-strenuous.html | HOT CLIMATE FOUND NO BAR TO HEALTH; Israelis Are Told Strenuous Exercise Is Key to Physical Fitness in the Desert SCIENTIST SCORES SIESTA It Is Not Really Restful and Cuts Into Quota of Sleep in Cool of Night, He Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/russell-taperecord-held-up-by-customs.html | RUSSELL TAPE-RECORD HELD UP BY CUSTOMS | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/study-films-catalogued-booklet-by-home-economics-group-gives-full.html | STUDY FILMS CATALOGUED; Booklet by Home Economics Group Gives Full Information | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/robbery-cry-oregon-eisenhower-backers-and-larceny-echoes-from-the-.html | ' Robbery,' Cry Oregon Eisenhower Backers, And 'Larceny' Echoes From the Taft Camp | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/de-wilde-has-lead-in-one-little-boy-young-stage-actor-to-play-title.html | DE WILDE HAS LEAD IN 'ONE LITTLE BOY'; Young Stage Actor to Play Title Role in Film Adapted From Baruch Book | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/nonsteel-concern-fights-its-seizure-lavino-company-protests-it-is.html | NON-STEEL CONCERN FIGHTS ITS SEIZURE; Lavino Company Protests It Is Not a Producer and Has No Dispute With Union | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/amnesty-for-reds-asked-pastor-of-brooklyn-church-puts-plea-for-17.html | AMNESTY FOR REDS ASKED; Pastor of Brooklyn Church Puts Plea for 17 to Truman | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/frank-e-fyke.html | FRANK C. FYKE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/airmail-payments.html | AIRMAIL PAYMENTS | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/burroughs-issue-filed-adding-machine-concern-plans-25000000.html | BURROUGHS ISSUE FILED; Adding Machine Concern Plans $25,000,000 Financing | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/stuttgart-on-top-103-german-soccer-team-conquers-allstars-at.html | STUTTGART ON TOP, 10-3; German Soccer Team Conquers All-Stars at Chicago | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/red-guerrillas-raid-town.html | Red Guerrillas Raid Town | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/to-be-feted-by-jewish-group.html | To Be Feted by Jewish Group | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mayors-meet-thursday-600-are-expected-to-attend-conference-sessions.html | MAYORS MEET THURSDAY; 600 Are Expected to Attend Conference Sessions Here | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/pratt-alumni-day-saturday.html | Pratt Alumni Day Saturday | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/raft-takes-side-of-law-and-order.html | Raft Takes Side of Law and Order | True | H. H. T. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/radio-and-television.html | RADIO AND TELEVISION | True | By Jack Gould | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/scholars-to-discuss-history-textbooks.html | SCHOLARS TO DISCUSS HISTORY TEXTBOOKS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/envoy-kennans-wife-has-child.html | Envoy Kennan's Wife Has Child | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-sarah-elkind.html | MRS. SARAH ELKIND | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/censors-assailed-by-world-editors-institutes-report-on-study.html | CENSORS ASSAILED BY WORLD EDITORS; Institute's Report on Study Condemns Official Blocking of Free Flow of News | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/baldwin-15-breaks-93-targets-for-invitation-laurels-at-traps.html | Baldwin, 15, Breaks 93 Targets For Invitation Laurels at Traps; Danbury Youth Takes Distance Handicap Title in a Field of 140 at Travers Island -- Cornwell Is Runner-Up | True | By Michael Strausssspecial to The New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/italy-rebuilds-merchant-fleet.html | Italy Rebuilds Merchant Fleet | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/cape-cod-timbers-are-not-viking-artifacts-are-only-a-century-old.html | Cape Cod Timbers Are Not Viking; 'Artifacts' Are Only a Century Old | True | By Donald Allanspecial to The New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/cool-wet-day-irks-city-rain-halts-big-woods-fire.html | Cool, Wet Day Irks City; Rain Halts Big Woods Fire | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mrs-mayer-malbin.html | MRS. MAYER MALBIN | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/social-service-unit-to-meet.html | Social Service Unit to Meet | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/u-s-born-princess-dead-here-at-73-widow-of-prince-burhaneddin-son.html | U. S. BORN PRINCESS DEAD HERE AT 73; Widow of Prince Burhaneddin, Son of the Late Sultan Abdul Hamid of Turkey | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/mopac-challenges-i-c-c-referendum-formally-asking-commission-to.html | MOPAC CHALLENGES I. C. C. REFERENDUM; Formally Asking Commission to Declare Vote of Senior Security Holders Void GROSS IRREGULARITIES HIT Duplicate Balloting and Illegal Soliciting as Well as Faulty Procedure Are Charged | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/budge-patty-beaten-at-net.html | Budge Patty Beaten at Net | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/pisanoaldarelli-score-top-housen-and-donofrio-in-golf-final-at.html | PISANO-ALDARELLI SCORE; Top Housen and Donofrio in Golf Final at Manasquan, 1 Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/taft-and-eisenhower-face-7-crucial-tests-this-week-taft-eisenhower.html | Taft and Eisenhower Face 7 Crucial Tests This Week; TAFT, EISENHOWER FACE 7 CONTESTS | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/worth-leads-fencers-he-and-nyilas-take-top-places-in-olympic.html | WORTH LEADS FENCERS; He and Nyilas Take Top Places in Olympic Tryouts Here | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/wanda-banish-gives-recital.html | Wanda Banish Gives Recital | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/french-deny-parleys-for-indochina-peace.html | FRENCH DENY PARLEYS FOR INDO-CHINA PEACE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/restitution-trial-intrigues-bavaria-fraud-case-becomes-political.html | RESTITUTION TRIAL INTRIGUES BAVARIA; Fraud Case Becomes Political Circus Involving Officials of State Government | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/journalist-at-columbia-to-get-silurian-award.html | Journalist at Columbia To Get Silurian Award | True | | 1980-05-22 | RE0000058589 | B00000355564 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/power-memorial-scores-wins-as-fordham-prep-waives-first-place-in.html | POWER MEMORIAL SCORES; Wins as Fordham Prep Waives First Place in Relay Meet | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-12 | 1952-05-12 | https://www.nytimes.com/1952/05/12/archives/personality-help-analyzed-by-pike-god-must-be-tile-first-love-dean.html | PERSONALITY HELP ANALYZED BY PIKE; God Must Be tile First Love, Dean of the Cathedral of St. John the Divine Says | True | | 1980-05-22 | RE0000058589 | B00000355564 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mrs-robert-b-gooden.html | MRS. ROBERT B. GOODEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/albert-l-stearns.html | ALBERT L. STEARNS | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-denies-censoring-russell-interview.html | U. S. DENIES CENSORING RUSSELL INTERVIEW | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/ammonia-gas-quells-4day-prison-strike.html | AMMONIA GAS QUELLS 4-DAY PRISON STRIKE | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-hampshire-robbed-of-river-now-says-michigan-steals-woods.html | New Hampshire, Robbed of River, Now Says Michigan Steals Woods | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/senator-herman-vos-belgian-statesman.html | SENATOR HERMAN VOS, BELGIAN STATESMAN | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/vietminh-spreads-rumors-of-peace-but-actions-in-indochina-belie.html | VIETMINH SPREADS RUMORS OF PEACE; But Actions in Indo-China Belie Reds' Propaganda -French Reaffirm Aims | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/passport-denial-decried-british-scientists-score-u-s-action-on-prof.html | PASSPORT DENIAL DECRIED; British Scientists Score U. S. Action on Prof. Linus Pauling | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/young-presidents-to-organize.html | Young Presidents to Organize | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/strike-threatened-in-japan.html | Strike Threatened in Japan | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bottled-gas-rise-granted-government-permits-retailers-and.html | BOTTLED GAS RISE GRANTED; Government Permits Retailers and Wholesalers to Raise Price | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/britain-to-get-egyptian-answer.html | Britain to Get Egyptian Answer | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/delanceyboice.html | DELANCEYBOiCE | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/james-t-pratt-sr.html | JAMES T. PRATT SR. | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/students-at-queens-fight-lenz-transfer.html | STUDENTS AT QUEENS FIGHT LENZ TRANSFER | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/liners-25year-veterans-meet.html | Liner's 25-Year Veterans Meet | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/journalistic-ethics-at-issue.html | Journalistic Ethics at Issue | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/britons-get-scare-on-desocializing-investors-told-denationalized.html | BRITONS GET SCARE ON DESOCIALIZING; Investors Told Denationalized Industries May Be Seized by Next Labor Regime | True | By Raymond Daniell | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/post-editor-to-speak-wechsler-opening-finley-series-to-discuss.html | POST EDITOR TO SPEAK; Wechsler, Opening Finley Series, to Discuss Newspaper's Role | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/princess-fatemeh-has-a-son.html | Princess Fatemeh Has a Son | True | | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/major-film-firms-face-trust-action-nine-companies-on-coast-sued-for.html | MAJOR FILM FIRMS FACE TRUST ACTION; Nine Companies on Coast Sued for $4,500,000 by Theatre on 'Monopolistic' Charge | True | By Thomas M. Pryor | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/pearl-shoehalter-married.html | Pearl Shoehalter Married | True | special to ThE NW YO.K Tzs. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/army-holds-g-i-in-germany.html | Army Holds G. I. in Germany | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mary-hurley-betrothed-daughter-of-diplomat-will-be-wed-to-capt-e-b.html | MARY HURLEY BETROTHED; Daughter of Diplomat Will Be Wed to Capt. E. B. White Jr. | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/investment-company.html | INVESTMENT COMPANY | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mrs-fred-o-elbers.html | MRS. FRED O. ELBERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mrs-patrick-h-kilcoyni.html | MRS. PATRICK H. KILCOYNI= | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/waltham-restored-to-old-management.html | WALTHAM RESTORED TO OLD MANAGEMENT | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/nations-hater-jailed-wilson-gets-3-year-sentence-another-draft.html | NATION'S 'HATER' JAILED; Wilson Gets 3-Year Sentence -- Another Draft Evader Indicted | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/rev-edward-l-nield.html | REV. EDWARD L. NIELD | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/woman-professor-finds-missing-snake-in-desk.html | Woman Professor Finds Missing Snake in Desk | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/r-m-crooks-named-by-stock-exchange-chairman-is-reelected-as-are-6.html | R. M. CROOKS NAMED BY STOCK EXCHANGE; Chairman Is Re-elected, as Are 6 Governors -- 3 From Other Cities Also Chosen | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/iss-e-c-barclay-becomes-fiancee-senior-at-dickinson-betrothed-to.html | ISS E. C. BARCLAY BECOnES FIANCEE; Senior at Dickinson .Betrothed to Edward Leonard Poling, Ex*Student at Virginit | True | ipeclal to k*m ]r Yo Tn-rJ. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/exchange-seat-off-3000.html | Exchange Seat Off $3,000 | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/marciano-finishes-reynolds-in-third-brockton-fighter-victor-in-bout.html | MARCIANO FINISHES REYNOLDS IN THIRD; Brockton Fighter Victor in Bout at Providence -- Small Stops Herring in 9th | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/jay-h-jefffris.html | JAY H. JEFFF-.RIS | True | eclal to -'; Yo TZM. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/realty-man-named-head-of-columbia-associates.html | Realty Man Named Head Of Columbia Associates | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/role-cuts-tierney-term.html | Role Cuts Tierney Term | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/police-trial-ends-one-of-verdicts-is-promised-today-delehanty-will.html | POLICE TRIAL ENDS; ONE OF VERDICTS IS PROMISED TODAY; Delehanty Will Submit Early Finding on Lieutenant Evans, Due to Retire at Midnight | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/commodity-prices-off-index-drops-to-2963-on-friday-from-2967-on.html | COMMODITY PRICES OFF; Index Drops to 296.3 on Friday From 296.7 on Thursday | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/truman-presses-for-service-vote-president-again-bids-congress-amend.html | TRUMAN PRESSES FOR SERVICE VOTE; President Again Bids Congress Amend Law for Military - Lovett Outlines Problem | True | By Anthony Leviero | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/awards-to-2-yale-law-students.html | Awards to 2 Yale Law Students | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-u-s-rule-irks-cosmetics-makers-extension-of-the-food-drug.html | NEW U. S. RULE IRKS COSMETICS MAKERS; Extension of the Food, Drug Regulations Criticized as Unreasonable, Unneeded | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/yale-professor-honored-by-world-health-agency.html | Yale Professor Honored By World Health Agency | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/education-of-world-called-way-to-peace.html | EDUCATION OF WORLD CALLED WAY TO PEACE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-sec-fee-schedules-government-expects-to-raise-6000-a-year.html | NEW S.E.C. FEE SCHEDULES; Government Expects to Raise $6,000 a Year | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/seafarers-spread-in-hylans-folly-full-occupancy-is-near-for-12.html | SEAFARERS SPREAD IN 'HYLAN'S FOLLY'; Full Occupancy Is Near for 12 Piers Built 30 Years Ago by City on Staten Island | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/federal-secrecy-scored-by-warren-scandals-a-result-of-barring-data.html | FEDERAL 'SECRECY' SCORED BY WARREN; Scandals a Result of Barring Data, He Says in Oregon - Eisenhower Aides Active | | By Lawrence E. Davies | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/jebb-for-u-n-soviet-tie-briton-says-expulsion-would-leave.html | JEBB FOR U. N.-SOVIET TIE; Briton Says Expulsion Would Leave Meaningless Body | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/elizabeth-to-see-eisenhowers.html | Elizabeth to See Eisenhowers | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/parley-on-history-to-correct-books-u-s-and-german-scholars-begin.html | PARLEY ON HISTORY TO CORRECT BOOKS; U. S. and German Scholars Begin Review of Errors -- British Texts Changed | | By Jack Raymond | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/i-r-t-train-causes-delays.html | I. R. T. Train Causes Delays | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/cancellations-here-continue.html | Cancellations Here Continue | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dr-gibson-guilty-will-lose-license-unprofessional-incompetent.html | DR. GIBSON GUILTY, WILL LOSE LICENSE; ' Unprofessional, Incompetent' Conduct Is Found in Care Given to Spinster | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/henry-r-rosenberg.html | HENRY R. ROSENBERG | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/pricefixing-seen-trust-suit-issue-medina-indicates-change-may-be.html | PRICE-FIXING SEEN TRUST SUIT ISSUE; Medina Indicates Charge May Be Made Part of Investment Banking Complaint | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bruno-b-binetter-mtisin6-an-head-of-israeli-company-dies-planned.html | BRUNO B. BINETTER, M)TISIN6 AN; Head of Israeli Company Dies -- Planned Country's. Shows 'at International Fairs | True | | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/further-cut-in-aid-hit-by-eisenhower-general-declares-more-than.html | FURTHER CUT IN AID HIT BY EISENHOWER; General Declares More Than Billion Would Discourage Friends, Encourage Foe | True | By Felix Belair Jr. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/defense-exhibits-previewed-here-major-demonstration-of-civil.html | DEFENSE EXHIBITS PREVIEWED HERE; Major Demonstration of Civil Problems and Progress to Open to Public Today | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/jersey-suites-conveyed-total-of-52-apartments-in-two-buildings-in.html | JERSEY SUITES CONVEYED; Total of 52 Apartments in Two Buildings in Jersey City | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bakermoody.html | Baker--Moody | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/charles-e-sheppard.html | CHARLES E. SHEPPARD | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/in-the-nation-the-alternatives-before-the-supreme-court.html | In The Nation; The Alternatives Before the Supreme Court | True | By Arthur Krock | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/air-force-opposes-u-s-jet-airliners.html | AIR FORCE OPPOSES U. S. JET AIRLINERS | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/reds-said-to-rule-kojes-stockades-no-disciplinary-action-taken.html | REDS SAID TO RULE KOJE'S STOCKADES; No Disciplinary Action Taken Against Captives Who Held General Dodd Hostage | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/lincoln-fields-opens-horsemens-strike-ended-8500-witness-racing-at.html | LINCOLN FIELDS OPENS; Horsemen's Strike Ended, 8,500 Witness Racing at Chicago | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/europe-representative-of-hilton-hotels-corp.html | Europe Representative Of Hilton Hotels Corp. | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/goldstein-handball-victor.html | Goldstein Handball Victor | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/potato-rationing-traced-food-chains-deny-authorizing-branches.html | POTATO RATIONING TRACED; Food Chains Deny Authorizing Branches' 'Limited' Sales | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/news-of-food-may-opens-season-of-parsley-abundance-herb-has-many.html | News of Food; May Opens Season of Parsley Abundance -- Herb Has Many Uses Besides as Garnish | True | By June Owen | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/vote-in-panama-disputed-but-opposition-concedes-remon-has-won-in.html | VOTE IN PANAMA DISPUTED; But Opposition Concedes Remon Has Won in One Province | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/nylon-vests-saving-g-i-lives-in-korea-proves-a-lifesaver.html | Nylon Vests Saving G. I. Lives in Korea; PROVES A LIFESAVER | True | By the United Press. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/navy-seeded-first-in-sprint-regatta-undefeated-middie-eight-is.html | NAVY SEEDED FIRST IN SPRINT REGATTA; Undefeated Middie Eight Is Rated at Top for Races on Carnegie Lake Saturday | True | By Allison Danzig | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/steel-mills-in-u-s-return-to-near-capacity-levels.html | Steel Mills in U. S. Return To Near Capacity Levels | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/caddle-heads-silurians-veteran-newspaper-men-make-award-at-annual.html | CADDLE HEADS SILURIANS; Veteran Newspaper Men Make Award at Annual Dinner | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/st-johns-student-unit-elects.html | St. John's Student Unit Elects | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/college-golf-title-to-holy-cross-man-harney-beats-roden-of-yale-by.html | COLLEGE GOLF TITLE TO HOLY CROSS MAN; Harney Beats Roden of Yale by 1 Up in Eastern Final on Links at Annapolis | True | | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/15000-carpenters-strike-afl-workers-tie-up-building-in-4-michigan.html | 15,000 CARPENTERS STRIKE; A.F.L. Workers Tie Up Building in 4 Michigan Counties | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bolivian-army-ousts-36-officers-dismissed-to-face-trial-for-alleged.html | BOLIVIAN ARMY OUSTS 36; Officers Dismissed to Face Trial for Alleged Massacres | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/hudson-is-opposed-as-water-source-paduano-in-report-to-mayor-sees.html | HUDSON IS OPPOSED AS WATER SOURCE; Paduano, in Report to Mayor, Sees Danger of Disease in Tapping of River | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/airport-meeting-called-mayors-in-elizabeth-area-to-fight-newark.html | AIRPORT MEETING CALLED; Mayors in Elizabeth Area to Fight Newark Field Use | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/12-12-rise-sought-in-social-security-benefits-would-be-increased-by.html | 12 1/2% RISE SOUGHT IN SOCIAL SECURITY; Benefits Would Be Increased by at Least $5 -- Truman Seen Supporting House Bill | True | By C. P. Trussell | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/flood-aid-advanced-house-supports-bill-authorizing-35-million-for.html | FLOOD AID ADVANCED; House Supports Bill Authorizing 35 Million for Engineers | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/billy-conns-son-loses-eye.html | Billy Conn's Son Loses Eye | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/sale-to-aid-blind-opens.html | Sale to Aid Blind Opens | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/extax-collector-gets-2-12-years.html | Ex-Tax Collector Gets 2 1/2 Years | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/chilean-miners-return-work-resumed-at-one-of-two-strikebound-copper.html | CHILEAN MINERS RETURN; Work Resumed at One of Two Strike-Bound Copper Pits | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/parents-unit-plans-boy-girl-orchestra.html | PARENTS UNIT PLANS BOY, GIRL ORCHESTRA | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/ernest-l-degogorza.html | ERNEST L. DEGOGORZA | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/kahlbaum-racer-victor-by-a-neck-jampol-shows-way-to-pintor-in.html | KAHLBAUM RACER VICTOR BY A NECK; Jampol Shows Way to Pintor in Tune-Up for Preakness -- Handsome Teddy Third | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/belfast-bans-cattle-shipment.html | Belfast Bans Cattle Shipment | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/the-fair-cuts-dividend-chicago-department-store-sets-quarterly.html | THE FAIR CUTS DIVIDEND; Chicago Department Store Sets Quarterly Payment at 10 Cents | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/national-breweries.html | National Breweries | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/national-hospital-day-observed.html | National Hospital Day Observed | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/reichhold-chemical-gets-loan.html | Reichhold Chemical Gets Loan | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/misaac-directing-pollut0n-patrol-new-navy-supervisor-of-new-york.html | M'ISAAC DIRECTING POLLUTION PATROL; New Navy Supervisor of New York Harbor Is Veteran of Pacific, European Warfare | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/draws-after-56-moves.html | Draws After 56 Moves | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/west-german-police-assailed.html | West German Police Assailed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/baudouin-at-concert-belgian-king-among-3000-who-cheer-boston.html | BAUDOUIN AT CONCERT; Belgian King Among 3,000 Who Cheer Boston Symphony | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fargotcontent.html | Fargot--Content | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/treatment-held-humane-department-of-defense-corrects-wrong.html | TREATMENT HELD HUMANE; Department of Defense Corrects 'Wrong Impressions' on Koje | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/petroleum-stocks-show-rise.html | Petroleum Stocks Show Rise | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/johnston-decries-french-film-bars-u-s-movie-leader-opening.html | JOHNSTON DECRIES FRENCH FILM BARS; U. S. Movie Leader, Opening Negotiations for New Pact, Urges Freer Market | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/jeffersons-stand-recalled.html | Jefferson's Stand Recalled | True | OSCAR A. DE LIMA | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/eugene-r-clark.html | EUGENE R. CLARK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/city-college-progress.html | CITY COLLEGE PROGRESS | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/air-division-ordered-to-europe.html | Air Division Ordered to Europe | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/prosperity-in-u-s-is-called-a-hoax-executive-of-national-credit.html | PROSPERITY IN U. S. IS CALLED A HOAX; Executive of National Credit Men's Group Sees 'Synthetic Well-Being' in Nation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/house-votes-inquiries-on-elections-crime-on-radiotv-immoral-books.html | House Votes Inquiries on Elections, Crime on Radio-TV, Immoral Books; HOUSE WILL STUDY CRIME ON RADIO-TV | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/russians-seize-british-trawler.html | Russians Seize British Trawler | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/leila-a-hammond-bride-of-lawyer-has-sister-as-honor-maid-at-wedding.html | LEILA A. HAMMOND BRIDE OF LAWYER; Has Sister as. Honor Maid at Wedding to John B. Duncan in South Orange Church | True | Special to TH NV YO "x.s. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-west-berlin-blockade-implied-by-top-german-red-ulbricht-says.html | New West Berlin Blockade Implied by Top German Red; Ulbricht Says 'There Will Be Consequences' for Western Sectors if Bonn Signs Pact With Allies -- Highway Curbs Continue | True | By Walter Sullivan | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/selfunloading-ship-launched.html | Self-Unloading Ship Launched | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/civic-duty-is-aim-of-youth-museum-new-institution-at-leonia-nj-is.html | CIVIC DUTY IS AIM OF YOUTH MUSEUM; New Institution at Leonia, N.J. Is Called a Partnership of Youngsters and Adults | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/lamont-named-fellow-of-harvard-corporation.html | Lamont Named Fellow Of Harvard Corporation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/definitions-beset-lesser-reds-trial-budenz-spends-most-of-day-on.html | DEFINITIONS BESET LESSER REDS' TRIAL; Budenz Spends Most of Day on Meanings of 'Aesopian' Talk and Marxism-Leninism | True | By Harold Faber | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/departing-u-n-chief-says-goodby-to-japan.html | DEPARTING U. N. CHIEF SAYS GOOD-BY TO JAPAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/atavism-welcomed.html | Atavism Welcomed | True | E. T | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/british-arms-link-satisfies-french-alexander-is-said-to-assure.html | BRITISH ARMS LINK SATISFIES FRENCH; Alexander Is Said to Assure Pleven of Support for Defense of Europe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/policeman-run-down-taxi-driver-sought.html | POLICEMAN RUN DOWN, TAXI DRIVER SOUGHT | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/illinois-concern-reduces-shares-american-investment-company.html | ILLINOIS CONCERN REDUCES SHARES; American Investment Company Stockholders Also Vote to Double Their Value | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/antired-drive-seen-adding-intolerance.html | ANTI-RED DRIVE SEEN ADDING INTOLERANCE | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mccord-and-taylor-nominated.html | McCord and Taylor Nominated | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/coffee-cocoa-oil-and-rubber-down-tin-and-sugar-are-irregular-only.html | COFFEE, COCOA, OIL AND RUBBER DOWN; Tin and Sugar Are Irregular, Only Wool and Tops Climb in Commodity Futures | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/st-johns-blanks-brooklyn-college-redmen-triumph-40-take-undisputed.html | ST. JOHN'S BLANKS BROOKLYN COLLEGE; Redmen Triumph, 4-0, Take Undisputed Circuit Lead -- Welsh Stars in Relief | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/miss-hillis-directs-concert-choir-here.html | MISS HILLIS DIRECTS CONCERT CHOIR HERE | True | R. P. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/arsenal-transfer-set-chrysler-soon-will-take-over-detroit-tank.html | ARSENAL TRANSFER SET; Chrysler Soon Will Take Over Detroit Tank Plant | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-s-e-c-member-sworn.html | New S. E. C. Member Sworn | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-n-global-survey-shows-need-for-more-food-housing-education-u-n.html | U. N. Global Survey Shows Need For More Food, Housing, Education; U. N. SURVEY SHOWS VAST WORLD NEEDS | True | By Kathleen Teltsch | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/gas-deal-to-get-hearing-proposed-jersey-purchase-will-be-eyed-in.html | GAS DEAL TO GET HEARING; Proposed Jersey Purchase Will Be Eyed in Washington | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fechteler-scoffs-at-french-report-idea-of-easy-soviet-victory-is.html | FECHTELER SCOFFS AT FRENCH REPORT; Idea of Easy Soviet Victory Is Held Fantastic -- Journalistic Ethics Debated in Paris | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-asked-to-back-israeli-claim.html | U. S. Asked to Back Israeli Claim | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fog-and-wind-give-city-a-rugged-day-trees-felled-signs-tv-aerials.html | FOG AND WIND GIVE CITY A RUGGED DAY; Trees Felled, Signs, TV Aerials Shaken -- One Man Hit by Falling Cornice | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mrs-dante-antolini.html | MRS. DANTE ANTOLINI | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/sentenced-for-bribery-oneyear-term-given-to-man-in-basketball.html | SENTENCED FOR BRIBERY; One-Year Term Given to Man in Basketball Conspiracy | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/charles-h-meyer-sr.html | CHARLES H. MEYER SR. | True | ' Special to THE NEW YO TXES. | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/jury-fee-rise-now-law-mayor-also-approves-sunday-car-racing-united.html | JURY FEE RISE NOW LAW; Mayor Also Approves Sunday Car Racing, United Nations Plaza | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/edward-p-tobie.html | EDWARD P. TOBIE | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-riots-in-tunis-bring-more-curbs-curfew-advanced-to-830-pm-after.html | NEW RIOTS IN TUNIS BRING MORE CURBS; Curfew Advanced to 8:30 P.M. After the Nationalists Clash With Policemen Again | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/burns-named-lions-trainer.html | Burns Named Lions' Trainer | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/clement-hurteau.html | CLEMENT HURTEAU | True | ' | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/threats-from-east-berlin.html | THREATS FROM EAST BERLIN | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bowl-1261-in-doubles-illinois-pair-sets-pace-for-day-in-tourney-at.html | BOWL 1,261 IN DOUBLES; Illinois Pair Sets Pace for Day in Tourney at Milwaukee | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/british-building-pulp-mill-here.html | British Building Pulp Mill Here | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/antiamericanism-aids-airline.html | Anti-Americanism Aids Airline | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/high-court-upholds-oklahoma-oil-law.html | HIGH COURT UPHOLDS OKLAHOMA OIL LAW | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/five-yugoslav-editors-sentenced.html | Five Yugoslav Editors Sentenced | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/r-f-c-loans-denied-kentucky-central-and-lone-star-steel-bids-turned.html | R. F. C. LOANS DENIED; Kentucky, Central and Lone Star Steel Bids Turned Down | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/e-stanley-bowers-sr.html | E. STANLEY BOWERS SR. | True | Special to Tmo Nxv No Tm. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/to-stay-open-saturdays-chicago-grain-exchange-votes-565-to-506.html | TO STAY OPEN SATURDAYS; Chicago Grain Exchange Votes, 565 to 506, Against Closing | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/senate-gets-navajo-plea-tribe-asks-group-to-approve-funds-for.html | SENATE GETS NAVAJO PLEA; Tribe Asks Group to Approve Funds for Long-Range Aid | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bulgaria-reforms-money-ties-lev-to-soviet-ruble-at-rate-that.html | BULGARIA REFORMS MONEY; Ties Lev to Soviet Ruble at Rate That Reduces Holdings | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bus-fare-rise-suit-filed-bergen-rockland-commuters-seek-to-enjoin.html | BUS FARE RISE SUIT FILED; Bergen, Rockland Commuters Seek to Enjoin the I. C. C. | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-gives-u-n-6000000-pays-first-installment-on-its-technical-aid.html | U. S. GIVES U. N. $6,000,000; Pay's First Installment on Its Technical Aid Contribution | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/blood-processed-as-donor-gives-it-portable-device-developed-at.html | BLOOD PROCESSED AS DONOR GIVES IT; Portable Device Developed at Harvard Separates Five Parts Direct From Vein | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/duke-of-gloucester-in-crash.html | Duke of Gloucester in Crash | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/high-u-s-law-aide-failed-3-bar-tests-vanech-testimony-is-released.html | HIGH U. S. LAW AIDE FAILED 3 BAR TESTS; Vanech Testimony Is Released -- Inquiry Set on Justice Role in Finnegan Case | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/miss-macarthy-bride-of-marion-davidson.html | MISS MACARTHY BRIDE OF MARION DAVIDSON | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/browns-get-michaels.html | Browns Get Michaels | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-expedition-uncovers-relics-of-ancient-isthmian-cult-in-greece.html | U. S. Expedition Uncovers Relics Of Ancient Isthmian Cult in Greece; ' Remarkable Finds' at Site of Corinthian Games Include Statue and Earring and Foundation of Temple of Poseidon | True | By A. C. Sedgwick | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/former-head-of-hotpoint-made-packard-president.html | Former Head of Hotpoint Made Packard President | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/general-zionists-in-protest.html | General Zionists in Protest | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/6-museums-to-join-for-exhibit.html | 6 Museums to Join for Exhibit | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/judges-question-costello-appeal-circuit-bench-weighs-decision-after.html | JUDGES QUESTION COSTELLO APPEAL; Circuit Bench Weighs Decision After Sharp Queries on Contempt of Senate | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/woman-guerrilla-chief-slain.html | Woman Guerrilla Chief Slain | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bomb-maker-loses-appeal.html | Bomb Maker Loses Appeal | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/yanks-send-carey-and-schallock-to-kansas-city-on-24hour-recall.html | Yanks Send Carey and Schallock to Kansas City on 24-Hour Recall; PITCHER OVERMIRE CLAIMED BY BROWNS | True | By Louis Effrat | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fashion-graduation-gowns-take-the-spotlight-allwhites-suggested-as.html | Fashion: Graduation Gowns Take the Spotlight; All-Whites Suggested as Best Suited for Conversion Later | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bill-passes-second-reading.html | Bill Passes Second Reading | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/5-slain-in-puerto-rico-islands-public-enemy-no-1-is-hunted-4-others.html | 5 SLAIN IN PUERTO RICO; Island's Public Enemy No. 1 Is Hunted -- 4 Others Wounded | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/alfred-l-hampson-author-and-editor.html | ALFRED L. HAMPSON, AUTHOR AND EDITOR | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/concern-25-years-old-davis-firm-first-to-specialize-in-insurance.html | CONCERN 25 YEARS OLD; Davis Firm First to Specialize in Insurance Company Stocks | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/airline-marks-5th-year-seaboard-and-western-reports-flights-to-all.html | AIRLINE MARKS 5TH YEAR; Seaboard and Western Reports Flights to All Six Continents | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dr-kenneth-e-hillyer.html | DR. KENNETH E. HILLYER | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/shipping-mails-all-hours-given-in-daylight-saving-time.html | SHIPPING -- MAILS; ALL HOURS GIVEN IN DAYLIGHT SAVING TIME | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-installment-rates-bank-of-america-sets-no-down-payment-for.html | NEW INSTALLMENT RATES; Bank of America Sets No Down Payment for Household Items | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/owens-gets-new-post-made-assistant-to-president-of-plough-inc-drug.html | OWENS GETS NEW POST; Made Assistant to President of Plough, Inc., Drug Concern | True | | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/the-proceedings-in-wahington.html | The Proceedings In Wahington | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/harvard-scientist-asks-blood-economy.html | HARVARD SCIENTIST ASKS BLOOD ECONOMY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/editors-admit-bluffing-red-organ-in-china-suspends-so-writers-can.html | EDITORS ADMIT 'BLUFFING'; Red Organ in China Suspends So Writers Can Study | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mindszenty-sees-mother-hungarian-cardinal-is-reported-to-be-in-good.html | MINDSZENTY SEES MOTHER; Hungarian Cardinal Is Reported to Be in Good Health | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/barnard-honoring-2-teachers.html | Barnard Honoring 2 Teachers | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/preventing-mental-illness-additional-child-guidance-clinics-are.html | Preventing Mental Illness; Additional Child Guidance Clinics Are Advocated to Forestall Trouble | True | PAUL G. EDGAR, M. D | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/ban-on-submetering-snarls-tenant-fees.html | BAN ON SUBMETERING SNARLS TENANT FEES | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/newark-police-join-bank-holdup-inquiry.html | NEWARK POLICE JOIN BANK HOLD-UP INQUIRY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/iran-to-sell-land-to-peasants.html | Iran to Sell Land to Peasants | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/stanley-j-blackman.html | STANLEY J. BLACKMAN | True | - - Special. to,THe.NEW YoP. t Ttzs, | | | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/safety-in-the-mines.html | SAFETY IN THE MINES | | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/five-billions-sought-for-more-air-bases.html | FIVE BILLIONS SOUGHT FOR MORE AIR BASES | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/219-litter-summonses-in-bronx.html | 219 Litter Summonses in Bronx | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/tafteisenhower-war-near-over-southern-delegations-seating-of.html | Taft-Eisenhower War Near Over Southern Delegations; Seating of Either's Group From Seven States Could Swing 113 Crucial Votes | True | By James Reston | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/lead-drops-again-4c-under-ceiling-third-cut-since-april-29-to-15c-a.html | LEAD DROPS AGAIN; 4C UNDER CEILING; Third Cut Since April 29, to 15c a Pound, Is Made by Large Custom Smelter | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fairless-to-get-medal-highest-award-in-engineering-going-to-head-of.html | FAIRLESS TO GET MEDAL,' Highest Award in Engineering/ Going to Head of U. S. Steel | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/eversharp-gross-declines-in-year-net-income-in-period-reported-as.html | EVERSHARP GROSS DECLINES IN YEAR; Net Income in Period Reported as $1,616,926 -- Equal to $1.70 a Share on Common | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/builder-buys-mamaroneck-site.html | Builder Buys Mamaroneck Site | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/british-debate-blockade-eden-tells-commons-they-are-not-bound-on.html | BRITISH DEBATE BLOCKADE; Eden Tells Commons They Are Not Bound on China Action | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/eden-rebuts-view-of-tito-on-trieste-tells-commons-agreement-to-give.html | EDEN REBUTS VIEW OF TITO ON TRIESTE; Tells Commons Agreement to Give Italy Greater Voice in Area Did Not Violate Pact | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/albany-session-asked-saratoga-wants-the-legislature-to-approve.html | ALBANY SESSION ASKED; Saratoga Wants the Legislature to Approve Raceway Tax | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/european-editors-at-jet-plant.html | European Editors at Jet Plant | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/347-surplus-bus-men-snag-sale-of-five-lines-by-the-city-surplus-bus.html | 347 'Surplus' Bus Men Snag Sale of Five Lines by the City; ' SURPLUS BUS MEN SNAG SALE BY CITY | True | By Charles G. Bennett | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/general-cable-aide-found-dead.html | General Cable Aide Found Dead | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/four-colombians-assume-posts.html | Four Colombians Assume Posts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/taft-sweep-seen-in-west-virginia-but-eisenhower-backers-urge.html | TAFT SWEEP SEEN IN WEST VIRGINIA; But Eisenhower Backers Urge Write-In Today -- Democrats' Kilgore Seeks 3d Term | True | By W. H. Lawrence | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/hoppe-and-rubin-divide.html | Hoppe and Rubin Divide | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/greece-not-reducing-forces-under-arms.html | GREECE NOT REDUCING FORCES UNDER ARMS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/pope-manuscript-found-only-known-windsor-forest-in-washington-u.html | POPE MANUSCRIPT FOUND; Only Known 'Windsor Forest' in Washington U. Vault | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/n-dello-joios-mother-dies.html | N. Dello Joio's Mother Dies | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/manufacturer-buys-building-in-brooklyn.html | MANUFACTURER BUYS BUILDING IN BROOKLYN | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/stocks-drift-down-in-aimless-session-fractional-changes-are-rule-as.html | STOCKS DRIFT DOWN IN AIMLESS SESSION; Fractional Changes Are Rule as Business Contracts to the Smallest Since 1949 | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/martians-naturally.html | MARTIANS, NATURALLY | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/outright-removal-of-ceilings-urged-farming-groups-favor-repeal-of.html | OUTRIGHT REMOVAL OF CEILINGS URGED; Farming Groups Favor Repeal of Price and Wage Controls at Congressional Hearing | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dry-statesmen-urged-stay-sober-w-c-t-u-leader-says-warns-against.html | ' DRY' STATESMEN URGED; ' Stay Sober,' W. C. T. U. Leader Says, Warns Against Russians | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/oakland-releases-litwhiler.html | Oakland Releases Litwhiler | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fireman-dies-of-burns.html | Fireman Dies of Burns | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/contempt-sentence-void-supreme-court-upholds-plea-of.html | CONTEMPT SENTENCE VOID; Supreme Court Upholds Plea of Self-Incrimination | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/west-germans-increase-terms.html | West Germans Increase Terms | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/william-albert-reed.html | WILLIAM ALBERT REED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/elected-to-the-presidency-of-city-mission-society.html | Elected to the Presidency Of City Mission Society | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/gilman-w-lovering.html | GILMAN W.. LOVERING | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/inherent-powers-discussed.html | Inherent Powers Discussed | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/house-to-get-military-pay-bill.html | House to Get Military Pay Bill | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/the-fund-dollar.html | The Fund Dollar | True | | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mrs-w-p-hoffmann-honored.html | Mrs. W. P. Hoffmann Honored | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/p-s-c-to-set-value-on-water-company.html | P. S. C. TO SET VALUE ON WATER COMPANY | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/53860000-bonds-sold-by-bay-state-issue-maturing-serially-over-20.html | $53,860,000 BONDS SOLD BY BAY STATE; Issue Maturing Serially Over 20 Years Is Disposed Of at 1.52968 Interest Cost | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/brazil-arrests-red-suspects.html | Brazil Arrests Red Suspects | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/south-africa-city-to-shift-negroes-johannesburg-orders-removal-of.html | SOUTH AFRICA CITY TO SHIFT NEGROES; Johannesburg Orders Removal of 'Black Spots' -- Malan Court Bill Passes Second Test | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/us-puts-11-of-klan-on-trial-in-south-says-men-kidnapped-and-beat.html | U.S. PUTS 11 OF KLAN ON TRIAL IN SOUTH; Says Men Kidnapped and Beat Pair -- Will Not Ask Death Under Lindbergh Law | True | By Richard H. Parke | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/women-are-urged-to-run-for-office-general-federation-session-asked.html | WOMEN ARE URGED TO RUN FOR OFFICE; General Federation Session Asked to Work With Clubs to Bring Out 100% Vote | True | By Emma Harrison | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/oliver-a-brower.html | OLIVER A. BROWER | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/eisenhower-wins-2-taft-6-in-wyoming.html | EISENHOWER WINS 2, TAFT 6 IN WYOMING | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fee-for-restaurant-permit-doubled-to-20-to-cover-cost-of-inspection.html | Fee for Restaurant Permit Doubled to $20 To Cover Cost of Inspection and Issuance | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/artists-prepare-spring-fantasia-equity-association-sets-stage-for.html | ARTISTS PREPARE 'SPRING FANTASIA'; Equity Association Sets Stage for Annual Frolic Here on Thursday Evening | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/british-purchase-tax-reduced.html | British Purchase Tax Reduced | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/148-new-bond-issues-show-drop-in-april.html | 148 NEW BOND ISSUES SHOW DROP IN APRIL | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/scholarship-center-opens-new-quarters.html | SCHOLARSHIP CENTER OPENS NEW QUARTERS | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/giovanni-tebaldino-wrote-church-music.html | GIOVANNI TEBALDINO, WROTE CHURCH MUSIC | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/r-l-schwartz-head-of-sportswear-firm.html | R. L. SCHWARTZ, HEAD OF SPORTSWEAR FIRM | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/3-die-on-u-s-destroyer-5-others-wounded-in-battle-off-cost-of.html | 3 DIE ON U. S. DESTROYER; 5 Others Wounded in Battle Off Coast of Korea | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mungawingertzahn.html | Munga--Wingertzahn | True | Special to Tm NEw No s. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/issue-of-40000000-for-coops-offered.html | ISSUE OF $40,000,000 FOR CO-OPS OFFERED | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/shoe-show-buying-heavy-and-rising-fall-and-winter-dollar-volume.html | SHOE SHOW BUYING HEAVY, AND RISING; Fall and Winter Dollar Volume Likely to Increase 5% to 10%, Chain Leaders Estimate | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/human-ties-held-key-in-psychiatry-doctors-are-warned-against.html | HUMAN TIES HELD KEY IN PSYCHIATRY; Doctors Are Warned Against Letting Technology Replace Relationship With Patient | True | By Lucy Freeman | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/clarence-j-driscoll.html | CLARENCE J. DRISCOLL | True | Special to N YO Tz3ars. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/franklin-v-peale.html | FRANKLIN V. PEALE | True | Special to .c' Yo.x Tms. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/military-control-of-buying-assailed-pentagon-is-incompetent-to-deal.html | MILITARY CONTROL OF BUYING ASSAILED; Pentagon Is 'Incompetent' to Deal With Civilian Economy, Potofsky Tells Union | True | By Stanley Levey | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-sets-up-watch-on-insects-disease.html | U. S. SETS UP WATCH ON INSECTS, DISEASE | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mibs-mary-jakson-engaged-to-marryi-teacherm-warty-will-be-bride-of.html | MIBS MARY JA{KSON{ ENGAGED TO MARRYI; Teacher"n' Warty Will Be', Bride of E. M. Mierzwinski, Who Studied at Lehigh | True | SIlal to WH NEW Yo}uc '*n,.s. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/pact-ratified-in-manila-senate-acts-unanimously-on-u-s-accord-after.html | PACT RATIFIED IN MANILA; Senate Acts Unanimously on U. S. Accord After 4-Day Debate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 - No Title | True | Special to Tz Nzw YORK TIM. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/sabres-down-two-migs-marines-and-soldiers-kill-100-reds-in-korean.html | SABRES DOWN TWO MIG'S; Marines and Soldiers Kill 100 Reds in Korean Patrol Actions | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bond-sales-in-april-total-296862663.html | BOND SALES IN APRIL TOTAL $296,862,663 | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/klineschloss.html | Kline—Schloss | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-note-to-britain-affirms-aim-is-still-to-ease-tariffs-britain-is.html | U. S. Note to Britain Affirms Aim Is Still to Ease Tariffs; BRITAIN IS ASSURED BY U. S. ON TARIFFS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/held-as-hospital-thug-man-who-said-he-had-cancer-is-identified-by.html | HELD AS HOSPITAL THUG; Man Who Said He Had Cancer Is Identified by Clerk | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/5-justices-bombard-perlman.html | 5 Justices Bombard Perlman | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/-favoritism-seen-in-textile-slump-new-england-committee-says.html | ' FAVORITISM' SEEN IN TEXTILE SLUMP; New England Committee Says Southern Industry Benefits by Government 'Politics' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/wood-field-and-stream-bumper-catches-of-mackerel-in-offshore.html | Wood, Field and Stream; Bumper Catches of Mackerel in Off-Shore Fishing -- Trout Anglers Successful | True | By Raymond R. Camp | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/presidents-descendant-mrs-reuben-hallett-68-had-both-adamses-among.html | PRESIDENT'S DESCENDANT; Mrs. Reuben Hallett, 68, Had Both Adamses Among Forebears | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/doser-paces-metropolitan-qualifiers-for-p-g-a-tourney-scarsdale.html | Doser Paces Metropolitan Qualifiers for P. G. A. Tourney; SCARSDALE GOLFER SHOWS WAY ON 146 | True | By Lincoln A. Werden | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/3-days-of-captivity-described-by-dodd-general-tells-of-role-in.html | 3 DAYS OF CAPTIVITY DESCRIBED BY DODD; General Tells of Role in Barter for His Life Between Reds and the Koje Command | True | By Murray Schumach | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bonds-and-shares-on-london-market-most-sections-are-quietly-dull.html | BONDS AND SHARES ON LONDON MARKET; Most Sections Are Quietly Dull With British Governments Lower by 5 Shillings | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/hans-lagerloef-philately-leader-owner-of-noted-collection-in-field.html | HANS LAGERLOEF, PHILATELY LEADER; Owner of Noted Collection in Field Dies st 72Insured Stamps for $1,500,000 | True | Special to THE NEW YORK TEHES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/w-i-rutter-jr-80-church-aide-dies-secretary-of-the-protestant.html | W. I. RUTTER JR., 80, CHURCH AIDE, DIES; Secretary of the Protestant Historical Society Retired as Federal Reserve Auditor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mrs-andrew-randolph-jr-feted.html | Mrs. Andrew Randolph Jr. Feted | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/lawyers-term-reduced-bridges-attorney-apologizes-sentence-is.html | LAWYER'S TERM REDUCED; Bridges' Attorney Apologizes -- Sentence Is Commuted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/steel-union-calls-tafthartley-act-major-factor-in-crisis-in.html | Steel Union Calls Taft-Hartley Act Major Factor in Crisis in Industry; Murray Report Says It Encouraged Owners to 'Stall' in Bargaining in the Belief Truman Would Invoke Law | True | By A. H. Raskin | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/harold-de-hart.html | HAROLD DE HART | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/heads-passionist-order-father-la-velle-first-american-to-lead.html | HEADS PASSIONIST ORDER; Father La Velle First American to Lead Congregation | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/maxwell-h-glover.html | MAXWELL H. GLOVER | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/two-air-routes-denied-board-turns-down-cargo-plan-for-europe-middle.html | TWO AIR ROUTES DENIED; Board Turns Down Cargo Plan for Europe, Middle East | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dr-margaret-r-quinn.html | DR. MARGARET R. QUINN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/audrey-hepburn-to-be-feted.html | Audrey Hepburn to Be Feted | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/60000-in-narcotics-seized.html | $60,000 in Narcotics Seized | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/autumn-wedding-for-lisa-mlean-st-timothys-school-alumna-engaged-to.html | AUTUMN WEDDING FOR LISA M'LEAN; St. Timothy's School Alumna Engaged to British Ex-Captain, Bruce A. Fellowes-Gordon | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/doubleduty-beds-for-children-seen-parents-interest-growing-in-use.html | DOUBLE-DUTY BEDS FOR CHILDREN SEEN; Parents' Interest Growing in Use of Adaptable Furniture, Company Officials Report | True | By Dorothy Barclay | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/prisoners-and-propaganda.html | PRISONERS AND PROPAGANDA | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/worth-st-group-reports-gain.html | Worth St. Group Reports Gain | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/allston-dana-dies-a-design-engineer-eved-on-georgewashington-and.html | ALLSTON DANA DIES*' A DESIGN ENGINEER; eved on George-Washington * and THborough Bridges-. TM Oescendant of Longfellow | True | Spl to Nw Yo TnES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/student-poets-compete-here.html | Student Poets Compete Here | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/eisenhower-wins-rhode-islands-8-state-convention-rejects-plan-for.html | EISENHOWER WINS RHODE ISLAND'S 8; State Convention Rejects Plan for Split 'Harmony' Slate -- Old Guard Is Defeated | True | By John H. Fenton | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/big-ship-claim-settled-south-africa-pays-1680000-for-warseized.html | BIG SHIP CLAIM SETTLED; South Africa Pays $1,680,000 for War-Seized Danish Ships | True | | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/ball-chairman-gives-tea-mrs-wickersham-entertains-for-mothers-of.html | BALL CHAIRMAN GIVES TEA; Mrs. Wickersham Entertains for Mothers of Debutantes | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/award-by-women-doctors-specialist-in-physical-medicino-gets-state.html | AWARD BY WOMEN DOCTORS; Specialist in Physical Medicino Gets State Group's 1952 Honor | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/labor-law-change-is-voted-by-senate.html | LABOR LAW CHANGE IS VOTED BY SENATE | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/obre-jumper-first-in-test-at-belmont-coupdevite-avoids-tangle-at.html | OBRE JUMPER FIRST IN TEST AT BELMONT; Coup-de-Vite Avoids Tangle at the Last Hurdle and Gains an Easy Victory | | By Joseph C. Nichols | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/schuman-optimistic-on-peace.html | Schuman Optimistic on Peace | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fetzer-to-leave-north-carolina.html | Fetzer to Leave North Carolina. | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/work-of-2-ceramists-on-view-at-gallery.html | WORK OF 2 CERAMISTS ON VIEW AT GALLERY | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/john-a-berhold.html | JOHN A. BERHOLD | True | Special to v NOIK Tgs. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/canadian-gets-promotion.html | Canadian Gets Promotion | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/reply-on-germany-drafted-by-allies-three-envoys-in-london-agree-on.html | REPLY ON GERMANY DRAFTED BY ALLIES; Three Envoys in London Agree on Answer to Be Given to Two Russian Notes | | By Benjamin Welles | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/grace-51-operating-revenues-up-32-but-tax-rise-causes-19-slash-in.html | Grace '51 Operating Revenues Up 32%, But Tax Rise Causes 19% Slash in Net | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/foe-insists-on-continuing-talks-foe-asserts-fliers-killed-truce.html | Foe Insists on Continuing Talks; FOE ASSERTS FLIERS KILLED TRUCE AIDE | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/aid-for-india.html | AID FOR INDIA | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/top-police-confer-monaghan-and-aides-reported-studying-trial.html | TOP POLICE CONFER; Monaghan and Aides Reported Studying Trial Minutes | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-wheat-pact-snagged-on-price-international-council-meeting-after.html | NEW WHEAT PACT SNAGGED ON PRICE; International Council Meeting After 3 Weeks Puts Problem Up to Special Committee | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/chapman-and-maxwell-head-field-of-41-americans-in-british-amateur.html | Chapman and Maxwell Head Field Of 41 Americans in British Amateur | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dr-john-b-price.html | DR. JOHN B. PRICE | True | ' Special to THn NnW 2'oa.. TIES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/events-of-interest-in-shipping-world-arrival-of-6-liners-to-strain.html | EVENTS OF INTEREST IN SHIPPING WORLD; Arrival of 6 Liners to Strain Federal Inspection Staffs - Wage Trial Is Resumed | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-achievement-in-150-years-only-a-prologue-curb-head-says.html | U. S. Achievement in 150 Years Only a Prologue, Curb Head Says; McCormick, in Alabama University Speech, Sees 'Breath-Taking Panorama' Ahead -- Hails Gains Made by the South | True | | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/franco-demotes-falangist-critic-colonel-who-wrote-protest-on-waste.html | FRANCO DEMOTES FALANGIST CRITIC; Colonel Who Wrote Protest on Waste Is Removed as Party Councilor and Deputy | True | By Camille M. Cianfarra | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/reeve-advances-in-squash-tennis-reaches-national-semifinals-by.html | REEVE ADVANCES IN SQUASH TENNIS; Reaches National Semi-Finals by Defeating Krauthoff -- Kilroes and Rose Gain | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mail-chain-sales-up-132-in-april-chain-stores-report-1st-large.html | MAIL, CHAIN SALES UP 13.2% IN APRIL; Chain Stores Report 1st Large Increase Recorded Since Last November | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dulles-says-west-skirts-no-1-task-soviet-can-be-curbed-he-adds-only.html | DULLES SAYS WEST SKIRTS NO. 1 TASK; Soviet Can Be Curbed, He Adds, Only by Creating Striking Power 'Clearly Defined' | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/thomas-hildt-69-retired-banker-expresident-of-trenton-trust-dies.html | THOMAS HILDT, 69, RETIRED BANKER; Ex-President of Trenton Trust Dies -- Headed Merchants National of Baltimore | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-policy-for-tunisia-cooperation-to-replace-colonialism-is.html | New Policy for Tunisia; Cooperation to Replace Colonialism Is Proposed for France | | ABDUL MAJEED ABBASS | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/authority-will-operate-turnpike-gas-stations.html | Authority Will Operate Turnpike 'Gas' Stations | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mrs-isaiah-bowman.html | MRS. ISAIAH BOWMAN | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/u-s-jurisdiction-denied-south-amboy-explosion-suits-referred-to.html | U. S. JURISDICTION DENIED; South Amboy Explosion Suits Referred to Jersey Court | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/no-newspapers-in-rome.html | No Newspapers in Rome | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/mother-of-52-honored-first-lady-receives-mrs-goon-at-the-white.html | MOTHER OF '52 HONORED; First Lady Receives Mrs. Goon at the White House | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |