Exhibit C101

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/purcellcrane-hearing-delayed.html | Purcell-Crane Hearing Delayed | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/the-best-laid-plans-.html | The Best Laid Plans . . . | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-battle-looms-over-melish-case-move-to-limit-vestry-power-raises.html | NEW BATTLE LOOMS OVER MELISH CASE; Move to Limit Vestry Power Raises Dispute in Episcopal Diocese of Long Island | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/fast-rye-market-advances-prices-reflection-of-bullish-forecast-on.html | FAST RYE MARKET ADVANCES PRICES; Reflection of Bullish Forecast on '52 Crop Seen in Activity -Other Grains Off or Mixed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/miss-norma-cramer-r-c-white-to-be-wed.html | MISS NORMA CRAMER, R. C. WHITE TO BE WED | True | Special to T Nzw NOIK TXMm. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/selfhelp-housing-proposed-for-asia.html | SELF-HELP HOUSING PROPOSED FOR ASIA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/korean-bombings-protested.html | Korean Bombings Protested | True | JOSEPH B. FURST, M. D | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/figl-in-washington-thanks-u-s-for-aid.html | FIGL, IN WASHINGTON, THANKS U. S. FOR AID | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/blackmail-is-laid-to-koje-captives-in-dodds-ransom-clark-reveals.html | ' BLACKMAIL' IS LAID TO KOJE CAPTIVES IN DODD'S RANSOM; Clark Reveals Prisoners Made Four Demands in Exchange for Freeing General | True | By Lindesay Parrott | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/swope.html | Swope---- | True | Mchea Special to Tr Ngw York Tz=ar. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/samuel-m-schwartz.html | SAMUEL M. SCHWARTZ | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/rains-end-forest-fire-peril.html | Rains End Forest Fire Peril | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/bonn-unions-battle-plant-council-move.html | BONN UNIONS BATTLE PLANT COUNCIL MOVE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/independents-demand-vote.html | Independents Demand Vote | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/traffic-accidents-rise-data-for-week-and-weekend-show-increases.html | TRAFFIC ACCIDENTS RISE; Data for Week and Week-End Show Increases Over 1951 | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/yugoslavs-to-reveal-plans.html | Yugoslavs to Reveal Plans | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/elected-to-presidency-by-state-accountants.html | Elected to Presidency By State Accountants | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/spread-of-cattle-disease-by-auto-imports-feared.html | Spread of Cattle Disease By Auto Imports Feared | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/labor-to-seek-arms-policy.html | Labor to Seek Arms Policy | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/irving-a-winter.html | IRVING A. WINTER | True | Special to THE NEW YO TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/william-v-goshorn.html | WILLIAM V. GOSHORN | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/nyu-aids-blood-program-425-pints-given-in-a-twoday-visit-by-mobile.html | N.Y.U. AIDS BLOOD PROGRAM; 425 Pints Given in a Two-Day Visit by Mobile Unit | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/new-emerson-portable-radio.html | New Emerson Portable Radio | True | | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/columbia-unit-performs-teachers-college-singers-and-orchestra-join.html | COLUMBIA UNIT PERFORMS; Teachers College Singers and Orchestra Join in Concert | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/russell-in-the-west-has-dig-at-kefauver.html | RUSSELL, IN THE WEST, HAS DIG AT KEFAUVER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/inquiry-gets-data-on-mcarthys-tax-senators-hear-he-had-to-pay-4000.html | INQUIRY GETS DATA ON M'CARTHYS TAX; Senators Hear He Had to Pay $4,000 More on Housing Article Fee Earned in '48 | True | By Clayton Knowles | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/joins-burglar-alarm-concern.html | Joins Burglar Alarm Concern | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/argentine-arena-toll-34.html | Argentine Arena Toll 34 | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/seaman-on-hobson-tells-of-collision-testifies-at-inquiry-that-lost.html | SEAMAN ON HOBSON TELLS OF COLLISION; Testifies at Inquiry That Lost Skipper Said 'Somebody Didn't Change Course' | True | By Peter Kihss | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/rev-charles-n-lovell.html | REV. CHARLES N. LOVELL | True | Special to Trm NEW Yo.x Trs. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/reshevsky-draws-17th-chess-game-runs-score-to-116-in-match-with.html | RESHEVSKY DRAWS 17TH CHESS GAME; Runs Score to 11-6 in Match With Najdorf -- Steiner Is Third in Coast Tourney | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/high-court-jurists-sharply-question-defense-of-seizure-majority.html | HIGH COURT JURISTS SHARPLY QUESTION DEFENSE OF SEIZURE; Majority Indicates Its Doubts on Government Steel Case as Perlman Presents It | True | By Joseph A. Loftus | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/further-taxable-items-found.html | Further Taxable Items Found | True | MILTON S. KOBLITZ | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/for-a-better-civil-service.html | FOR A BETTER CIVIL SERVICE | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dr-albert-b-white.html | DR. ALBERT B. WHITE | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/sports-of-the-times-the-passing-baseball-scene.html | Sports of The Times; The Passing Baseball Scene | True | By Arthur Daley | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/orman-goes-on-trial.html | Orman Goes on Trial | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/gem-smuggler-on-probation.html | Gem Smuggler on Probation | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/europe-time-for-decision-east-german-threat-to-create-army-from.html | Europe : Time for Decision; East German Threat to Create Army From Police Gives Reds Trump Card | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/la-kedixon.html | La. ke.---Dixon | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/this-is-hospital-week-mayor-proclaims-opening-at-ceremony-at-city.html | THIS IS HOSPITAL WEEK; Mayor Proclaims Opening at Ceremony at City Hall | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/dr-thomas-ordwan.html | DR. THOMAS ORDWAN | True | Special to T= Nzw Yo: | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/99564-average-bill-price-1500772000-accepted-of-total-of-2438761000.html | 99.564 AVERAGE BILL PRICE; $1,500,772,000 Accepted of Total of $2,438,761,000 Applied For | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/musical-suspends-to-make-revisions-shuffle-along-new-edition-of.html | MUSICAL SUSPENDS TO MAKE REVISIONS; ' Shuffle Along,' New Edition of Comedy Success, Expects to Reopen in Two Weeks | True | By Louis Calta | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/british-flights-cut.html | British Flights Cut | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/cotton-prices-off-4-to-15-points-net-weekend-rains-in-southwest.html | COTTON PRICES OFF 4 TO 15 POINTS NET; Week-End Rains in Southwest Cause Market Here to Open by 13 to 28 Below Friday | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/sales-promotion-chief-of-gross-distributors.html | Sales Promotion Chief Of Gross Distributors | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/socialists-indicted-in-jan-26-cairo-riot.html | SOCIALISTS INDICTED IN JAN. 26 CAIRO RIOT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/arnold-college-building-burns.html | Arnold College Building Burns | True | | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-13 | 1952-05-13 | https://www.nytimes.com/1952/05/13/archives/truman-starts-busy-week-by-shaking-1000-hands.html | Truman Starts Busy Week By Shaking 1,000 Hands | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058590 | B00000355565 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/harry-braxton.html | HARRY BRAXTON | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/white-sox-victors-over-red-sox-50-minoso-drives-in-4-runs-2-on-his.html | WHITE SOX VICTORS OVER RED SOX, 5-0; Minoso Drives In 4 Runs, 2 on His 3d Homer, as Boston Drops 5th Straight | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bogota-information-unit-set-up.html | Bogota Information Unit Set Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/moscows-terms-are-sought.html | Moscow's Terms Are Sought | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/wood-field-and-stream-prospects-for-northern-lakes-excellent-stream.html | Wood, Field and Stream; Prospects for Northern Lakes Excellent, Stream Fishing Improves in Maine | True | By Raymond R. Camp | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/edmund-s-higgins.html | EDMUND S. HIGGINS | True | SI3ecial to Hg Ngw 3EOK TLMr. - | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/reform-is-beaten-at-atlantic-city-altman-ticket-backed-by-both.html | REFORM IS BEATEN AT ATLANTIC CITY; Altman Ticket, Backed by Both Parties, Scores Handily -Results in Other Towns | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/snyders-mother-dies-at-80.html | Snyder's Mother Dies at 80 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/college-cadets-to-parade.html | College Cadets to Parade | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/reshevsky-loses-finale-to-najdorf-but-new-yorker-triumphs-in-18game.html | RESHEVSKY LOSES FINALE TO NAJDORF; But New Yorker Triumphs in 18-Game Chess Competition With Score of 11-7 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/budenz-admits-use-of-aesopian-line-testifies-he-employed-it-to-call.html | BUDENZ ADMITS USE OF 'AESOPIAN' LINE; Testifies He Employed It to Call for Violent Overthrow of U. S. on Joining Reds | True | By Harold Faber | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/lost-hat-costs-briton-17.html | Lost Hat Costs Briton $17 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/15-bronx-parcels-solo-for-71896-spirited-bidding-marks-second-day.html | 15 BRONX PARCELS SOLO FOR $71,896; Spirited Bidding Marks Second Day of City Realty Auction -- Brooklyn Offerings Today | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ingenuity-lauded-in-retail-economy-lowell-mason-of-f-t-c-says.html | INGENUITY LAUDED IN RETAIL ECONOMY; Lowell Mason of F. T. C. Says Merchants Will Find Means to Improve Distribution FEDERATION NAMES STAFF W. T. Grant Official Is Elected Board Chairman to Succeed Marks of R. H. Macy & Co. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/april-average-2958.html | April Average 295.8 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/studio-group-doing-our-town.html | Studio Group Doing 'Our Town' | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bad-foreign-roads-held-a-curb-on-us-lack-of-routes-in-undeveloped-a.html | BAD FOREIGN ROADS HELD A CURB ON U.S.; Lack of Routes in Undeveloped Areas Bars Raw Materials International Group Hears | True | By Bert Piercespecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/stockholm-restaurant-burns.html | Stockholm Restaurant Burns | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/upstate-couple-married-72-years.html | Upstate Couple Married 72 Years | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ridgway-says-a-repudiation-of-koje-deal-could-have-a-great-effect.html | Ridgway Says a Repudiation of Koje Deal Could Have a 'Great Effect' on Truce Talks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/taft-says-his-aides-would-oust-the-reds.html | TAFT SAYS HIS AIDES WOULD OUST THE REDS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/role-of-free-press-cited-audit-bureau-official-calls-for.html | ROLE OF FREE PRESS CITED; Audit Bureau Official Calls for Cooperative Efforts | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/westinghouse-air-brake-elects-a-vice-president.html | Westinghouse Air Brake Elects a Vice President | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/new-snags-delay-accord-with-bonn-germans-list-5-reservations-that.html | NEW SNAGS DELAY ACCORD WITH BONN; Germans List 5 Reservations That Must Be Submitted to 3 Allied Governments | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/u-n-refugee-plan-offered-austria-5year-program-envisages.html | U. N. REFUGEE PLAN OFFERED AUSTRIA; 5-Year Program Envisages Integration of 270,000 in Trade and on Farms | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/amber-traffic-light-asked.html | Amber Traffic Light Asked | True | MARGO BLUTH, | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/u-s-wants-to-aid-belgrade.html | U. S. Wants to Aid Belgrade | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/spellman-to-be-honored-cardinal-to-receive-award-for-work-in.html | SPELLMAN TO BE HONORED; Cardinal to Receive Award for Work in Christian Education | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/turnover-limited-in-stock-market-890000-shares-compares-with-800000.html | TURNOVER LIMITED IN STOCK MARKET; 890,000 Shares Compares With 800,000 on Monday -Composite Rise 0.11 Point VOLUME IS LIMITED IN STOCK TRADING | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/britain-refuses-entry-to-reds.html | Britain Refuses Entry to Reds | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/modern-museum-shows-new-talent-fourth-exhibition-in-the-series.html | MODERN MUSEUM SHOWS NEW TALENT; Fourth Exhibition in the Series Offers Paintings, Engravings and Woodcuts in Color | True | By Howard Devree | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/plastic-association-finds-inventory-cut.html | PLASTIC ASSOCIATION FINDS INVENTORY CUT | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/doctor-unit-bars-ghost-surgeons-feesplitting-is-condemned-by-house.html | DOCTOR UNIT BARS 'GHOST SURGEONS'; Fee-Splitting Is Condemned by House of Delegates of the State Medical Society WOULD REMOVE INSURANCE End to Malpractice Coverage for Offenders and Their Employers Is Approved | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/3-arabs-and-european-die-in-tunis-bombing.html | 3 ARABS AND EUROPEAN DIE IN TUNIS BOMBING | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/good-humor-and-humpty-dumpty-fall-out-and-1000-riot-at-yale-1000.html | Good Humor and Humpty Dumpty Fall Out, and 1,000 'Riot' at Yale; 1,000 'RIOT' AT YALE AS VACATION NEARS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/slate-favors-humphrey-south-dakota-group-will-back-senator-on-first.html | SLATE FAVORS HUMPHREY; South Dakota Group Will Back Senator on First Ballot | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/city-corruption-protested.html | City Corruption Protested | True | JEROME KESSLER, | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/cut-of-14-billion-in-aid-bill-likely-committee-votes-400-million.html | CUT OF 1.4 BILLION IN AID BILL LIKELY; Committee Votes 400 Million Further Slash, but Waits for Poll of Absentees | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/reeve-rose-gain-final-eliminate-kilroe-brothers-in-national-squash.html | REEVE, ROSE GAIN FINAL; Eliminate Kilroe Brothers in National Squash Tennis | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/paperboard-output-dips-181-below-year-ago-orders-up-48-backlog-off.html | PAPERBOARD OUTPUT DIPS; 18.1% Below Year Ago -- Orders Up 4.8%, Backlog Off 43.6% | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/selfincrimination-cited-u-s-judge-sees-investigators-guilty-of.html | SELF-INCRIMINATION CITED; U. S. Judge Sees Investigators Guilty of 'Disorderly Procedure' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bricklayers-end-strike.html | Bricklayers End Strike | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/india-cuts-fuel-use.html | India Cuts Fuel Use | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/wisconsonian-will-edit-the-west-point-pointer.html | Wisconsonian Will Edit The West Point Pointer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/chicago-milwaukee-road-drilling-for-oil-to-be-resumed-on-acreage-in.html | CHICAGO, MILWAUKEE ROAD; Drilling for Oil to Be Resumed on Acreage in Northwest MEETINGS HELD BY CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ruse-on-negroes-laid-to-reds.html | Ruse on Negroes Laid to Reds | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/planes-crash-in-air-6-of-14-safe-7-lost.html | PLANES CRASH IN AIR; 6 OF 14 SAFE, 7 LOST | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/euobhe-j-bisheb-realty-exeuuti-head-of-bronx-firm-for-57-years.html | EU'OBHE J. BISHEB, REALTY EXEUUTI; Head of Bronx Firm 'for 57 Years Dies--A Leader, in Borough's Civic Affairs | True | Special to NsW NoPJ[ Trzs. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/long-is-out-in-louisiana-judge-who-defeated-governor-opposes.html | LONG IS OUT IN LOUISIANA; Judge Who Defeated Governor Opposes Federal 'Usurpation' | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/carmen-and-segal-elmwood-victors-they-card-66-for-bestball-honors.html | CARMEN AND SEGAL ELMWOOD VICTORS; They Card 66 for Best-Ball Honors in First Tourney of Westchester Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/burket-to-get-dental-honor.html | Burket to Get Dental Honor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/events-of-interest-in-shipping-world-n-m-u-seeks-15-rise-for-seamen.html | EVENTS OF INTEREST IN SHIPPING WORLD; N. M. U. Seeks 15% Rise for Seamen -- Hearings Resume Over-Ceiling Wage Case | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/exporters-remain-upset-over-chile-replies-to-exemption-requests.html | EXPORTERS REMAIN UPSET OVER CHILE; Replies to Exemption Requests Leave Trade Uncertain on A-1 Import Suspension EXPORTERS REMAIN UPSET OVER CHILE | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/hurt-americans-fly-home-stratocruiser-made-a-hospital-for-j-p-grace.html | HURT AMERICANS FLY HOME; Stratocruiser Made a Hospital for J. P. Grace and Secretary | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/upstate-democrats-switch-to-kefauver.html | UPSTATE DEMOCRATS SWITCH TO KEFAUVER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/action-on-supermarkets.html | Action on Super-Markets | | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/saratoga-g-o-p-chief-renamed.html | Saratoga G. O. P. Chief Renamed | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/abroad-trieste-agreement-spawns-new-disagreement.html | Abroad; Trieste Agreement Spawns New Disagreement | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/futures-volume-is-led-by-rubber-gain-65-to-100-points-hides-tin.html | FUTURES VOLUME IS LED BY RUBBER; Gain 65 to 100 Points -- Hides, Tin, Coffee, Cottonseed Oil Up -- Wool, Cocoa Off | | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/shuttle-trouble.html | SHUTTLE TROUBLE | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/unanswered-questions.html | Unanswered Questions | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/two-suspects-seized-in-autopistol-chase.html | TWO SUSPECTS SEIZED IN AUTO-PISTOL CHASE | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ad-women-celebrate-observe-40th-anniversary-by-giving-2year.html | AD WOMEN CELEBRATE; Observe 40th Anniversary by Giving 2-Year Scholarship | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/harpur-college-to-move.html | Harpur College to Move | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bowles-assails-reds-on-germ-war-charge.html | BOWLES ASSAILS REDS ON GERM WAR CHARGE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/brooks-turn-back-redbirds-by-148-dodgers-get-14-hits-11-walks-off-6.html | BROOKS TURN BACK REDBIRDS BY 14-8; Dodgers Get 14 Hits, 11 Walks Off 6 Pitchers -- Wade Gains First Victory in Majors | | By Louis Effrat | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/womens-unit-backs-taft.html | WOMEN'S UNIT BACKS TAFT | True | Republican Committee of 100 Is Opposed to the U. N. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/high-court-is-told-war-justifies-u-s-in-seizure-of-steel-justice.html | HIGH COURT IS TOLD 'WAR' JUSTIFIES U. S. IN SEIZURE OF STEEL; Justice Jackson Questions This and Points to the President's 'Police Action' Designation PERLMAN AGAIN PRESSED Bench Resumes Its Barrage -- Arguments Ended and Ruling May Come in Three Weeks U. S. Contends Seizure of Steel Must Be Upheld as a 'War' Necessity ISSUES WARNING TO STEEL INDUSTRY | True | By Joseph A. Loftusspecial To The New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/elected-a-vice-president-of-public-relations-unit.html | Elected a Vice President Of Public Relations Unit | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/war-poppy-beats-arise-by-halflength-in-belmont-mile-outsider.html | War Poppy Beats Arise by Half-Length in Belmont Mile; OUTSIDER TRIUMPHS WITH STRETCH RUSH War Poppy First at Belmont - - High Bracket Third Behind Arise in Field of Four EXPIATOR HURDLES VICTOR 26-1 Shot Wins After Favored Springdale Falls - - Platan, $1.05 to $1, Disqualified | True | By Joseph C. Nichols | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/public-utility-bonds-of-8000000-issued.html | PUBLIC UTILITY BONDS OF $8,000,000 ISSUED | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/preferred-or-common-securities-of-3-concerns-to-be-offered-today.html | Preferred or Common Securities Of 3 Concerns to Be Offered Today; STOCK OFFERINGS ABOUT $41,000,000 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/korea-foe-loses-five-jets-one-mig-downed-without-a-shot-as-pilot.html | KOREA FOE LOSES FIVE JETS; One MIG Downed Without a Shot as Pilot Seeks to Avoid Sabre | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bond-marketings-total-110300000-new-issues-to-help-firestone-and.html | BOND MARKETINGS TOTAL $110,300,000; New Issues to Help Firestone and Crane Finance Outlays and to Increase Capital RAILWAY BUYING 9 DIESELS Chesapeake & Ohio Issue Is Secured by New Equipment Costing About $11,765,935 BOND MARKETINGS TOTAL $110,300,000 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/art-in-furnishings-shown-in-ottawa-national-gallery-opens-display.html | ART IN FURNISHINGS SHOWN IN OTTAWA; National Gallery Opens Display of British Design Combining Usefulness and Beauty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/aliens-bill-stirs-filibuster-charge-foes-of-mccarran-measure-to.html | ALIENS BILL STIRS FILIBUSTER CHARGE; Foes of McCarran Measure to Revise Immigration Laws Offer 136 Amendments | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/100year-concerns-get-citys-tribute-oldest-business-groups-and-other.html | 100-YEAR CONCERNS GET CITY'S TRIBUTE; Oldest Business Groups and Other Institutions Here Hailed for Civic Aid | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/unfair-labor-charge-dismissed.html | Unfair Labor Charge Dismissed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/elected-a-vice-president-of-the-longchamps-chain.html | Elected a Vice President Of the Longchamps Chain | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/shackles-ordered-off-bordentown-reformatory-told-to-discontinue.html | SHACKLES ORDERED OFF; Bordentown Reformatory Told to Discontinue Practice | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/hudson-rejected-as-water-source-mayor-refers-river-proposal-to.html | HUDSON REJECTED AS WATER SOURCE; Mayor Refers River Proposal to Board of Water Supply, Which Opposes the Idea ANOTHER PLAN REBUFFED Impellitteri Says City Will Keep Trying to Get More Supply From Delaware Branch | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/parker-pen-earnings-off.html | Parker Pen Earnings Off | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/pennsylvania-railroad-12000000-gain-over-last-year-seen-for-first-4.html | PENNSYLVANIA RAILROAD; $12,000,000 Gain Over Last Year Seen for First 4 Months | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/red-artist-cited-in-riot-mexicans-say-siqueiros-urged-may-day.html | RED ARTIST CITED IN RIOT; Mexicans Say Siqueiros Urged May Day Violence | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bridal-apparel-association.html | Bridal Apparel Association | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/119-underwriters-join-in-flotation-of-50000000-world-bank-issue.html | 119 Underwriters Join in Flotation of $50,000,000 World Bank Issue; Bonds, Yielding 3.47%, Expected to Draw Insurance Companies and Savings Banks With Some Investing for First Time WORLD BANK ISSUE PLACED ON MARKET | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/greece-to-cut-10-from-arms-funds.html | GREECE TO CUT 10% FROM ARMS FUNDS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/lastminute-turn-by-wasp-revealed-carriers-skipper-tells-inquiry-he.html | LAST-MINUTE TURN BY WASP REVEALED; Carrier's Skipper Tells Inquiry He Ordered Course Shift to Adjust to Wind | True | By Peter Kihssspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/council-bills-ask-222650000-taxes-3year-extensions-proposed.html | COUNCIL BILLS ASK $222,650,000 TAXES; 3-Year Extensions Proposed -- City-State Talks on Long-Range Plans Open Friday 3% SALES LEVY INCLUDED Bill to License Towing Cars Is Approved -- Committee for Increase in Cab Fares | True | By Charles G. Bennett | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ten-columbia-students-reenact-digging-of-fort-jay-breastworks.html | Ten Columbia Students Re-enact Digging of Fort Jay Breastworks | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/nonreds-high-pay-irks-reds.html | Non-Reds' High Pay irks Reds | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mcarthy-set-fee-on-housing-article-former-lustron-president-tells.html | M'CARTHY SET FEE ON HOUSING ARTICLE; Former Lustron President Tells Senate Body Firm Thought $10,000 'Worth That to Us' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/charles-segal-elected-trustee.html | Charles Segal Elected Trustee | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/arma-to-make-tank-instruments.html | Arma to Make Tank Instruments | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/500000-fire-in-woodbury-nj.html | $500,000 Fire in Woodbury, N.J. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/austrias-chancellor-at-the-white-house.html | AUSTRIA'S CHANCELLOR AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/shipbuilders-top-postwar-record-106vessel-total-for-april-sets-mark.html | SHIPBUILDERS TOP POST-WAR RECORD; 106-Vessel Total for April Sets Mark Though Only One Was Added to March Figure | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mrs-m-a-murray-led-women-rights-drive.html | MRS. M. A. MURRAY, LED WOMEN RIGHTS DRIVE | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mrs-mary-k-wehrli-to-be-a-bride-may-21.html | MRS. MARY K. WEHRLI TO BE A BRIDE MAY 21 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/veteran-scholarships-open.html | Veteran Scholarships Open | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/vasili-kurilenkov.html | VASILI KURILENKOV | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/two-to-sing-at-stadium-robert-merrill-roberta-peters-to-make-joint.html | TWO TO SING AT STADIUM; Robert Merrill, Roberta Peters to Make Joint Appearance | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/simmons-of-phils-shuts-out-cubs-60-pitches-twohitter-fanning-twelve.html | SIMMONS OF PHILS SHUTS OUT CUBS, 6-0; Pitches Two-Hitter, Fanning Twelve Batters, for Second Victory in Three Starts | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bonds-and-shares-in-london-market-end-of-bookkeeping-account-marked.html | BONDS AND SHARES IN LONDON MARKET; End of Bookkeeping Account Marked by Wide Declines -- British Funds Off $1.75 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/footbridge-at-scott-avenue.html | Footbridge at Scott Avenue | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/missouri-hurler-fans-16.html | Missouri Hurler Fans 16 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/now-michigan-brags-our-trees-are-taller.html | NOW MICHIGAN BRAGS: OUR TREES ARE TALLER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/11ero-of-slocum-disaster-dies.html | 1-1ero of Slocum Disaster Dies | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bank-official-absolved-jury-clears-bronx-branch-aide-in-alleged.html | BANK OFFICIAL ABSOLVED; Jury Clears Bronx Branch Aide in Alleged $20,000 Shortage | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/child-to-mrs-r-l-johnson-jr.html | Child to Mrs. R. L. Johnson Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sea-grass-in-front-in-race-at-camden-thee-and-me-runs-halflength.html | SEA GRASS IN FRONT IN RACE AT CAMDEN; Thee and Me Runs Half-Length Back of 19-1 Winner, With Chicle II in Show Spot | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/allied-note-asks-impartial-survey-on-german-voting-reply-to-soviet.html | ALLIED NOTE ASKS IMPARTIAL SURVEY ON GERMAN VOTING; Reply to Soviet Expresses Preference for U. N. Group But Does Not Insist on It IMMEDIATE STUDY URGED Western Powers Stress New Government Must Have Voice in Future Treaty ALLIED REPLY ASKS IMPARTIAL SURVEY | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/daily-newspaper-prices-increase-as-newsprint-and-postage-go-up.html | Daily Newspaper Prices Increase As Newsprint and Postage Go Up; Canadian Circulation Managers Close Their 19th Convention After Hearing How the Trend Is Being Handled RISING COSTS RAISE NEWSPAPER PRICES | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/george-l-brodhead-obstetrician-was-831.html | GEORGE L BRODHEAD, OBSTETRICIAN, WAS 831 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/warren-is-praised-by-eisenhower-man.html | WARREN IS PRAISED BY EISENHOWER MAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/arden-readytowear-for-summer-features-white-for-day-or-evening.html | Arden Ready-to-Wear for Summer Features White for Day or Evening | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/books-and-authors.html | Books and Authors | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bull-fractures-cooks-ribs.html | Bull Fractures Cook's Ribs | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bolivias-menaced-press.html | BOLIVIA'S MENACED PRESS | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/manhattan-trips-wagner-nyu-tops-hofstra-fordham-beats-navy-jaspers.html | Manhattan Trips Wagner; N.Y.U. Tops Hofstra: Fordham Beats Navy; JASPERS WIN, 5-4, AND TIE FOR LEAD Manhattan Nine Halts Wagner in 10th -- N.Y.U. on Top, 5-4 -- Fordham in Front, 9-5 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/devals-tovarich-in-revival-tonight-hit-of-3637-season-offered-by.html | DEVAL'S 'TOVARICH IN REVIVAL TONIGHT; Hit of '36-37 Season Offered by New York Theatre Troupe at City Center With 5 Stars | True | By Sam Zolotow | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/taft-wins-easily-in-west-virginia-runs-far-in-front-of-stassen-and.html | TAFT WINS EASILY IN WEST VIRGINIA; Runs Far in Front of Stassen and Leads Eisenhower in Race for 16 Delegates TAFT WINS EASILY IN WEST VIRGINIA | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/japan-and-the-u-n.html | JAPAN AND THE U. N. | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/caution-as-to-gross-suggested-by-halley.html | CAUTION AS TO GROSS SUGGESTED BY HALLEY | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/russell-by-82622-in-florida.html | Russell by 82,622 in Florida | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/livingston-buchanan.html | lIVINGSTON BUCHANAN | True | Special to T Nv Yo.x Tn, a2rs. | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/amateurs-advised-on-home-painting-protection-of-shrubs-need-for.html | AMATEURS ADVISED ON HOME PAINTING; Protection of Shrubs, Need for Primers and Use of Various Materials Are Outlined | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/church-groups-win-in-womens-clubs-general-federation-approves-with.html | CHURCH GROUPS WIN IN WOMEN'S CLUBS; General Federation Approves, With Little Opposition, Move to Admit Them as Members | True | By Emma Harrisonspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/longden-rides-no-3998-triumphs-with-one-of-seven-mounts-at.html | LONGDEN RIDES NO. 3,998; Triumphs With One of Seven Mounts at Hollywood Park | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/nicholas-s-kronyak.html | NICHOLAS S. KRONYAK | True | Special to Tg Nv YORK TIIIS. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/aid-for-state-asked-in-waterway-plans.html | AID FOR STATE ASKED IN WATERWAY PLANS | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/charles-young.html | CHARLES YOUNG | True | Special to Ne Yo- Tna. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/slate-of-democrats-unpledged-in-dakota.html | SLATE OF DEMOCRATS UNPLEDGED IN DAKOTA | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/deadly-snake-beaten-off-by-pilot-at-africa-takeoff.html | Deadly Snake Beaten Off By Pilot at Africa Takeoff | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/armstrong-quits-board.html | Armstrong Quits Board | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/milk-price-rise-denied-department-rejects-producers-plea-for-new.html | MILK PRICE RISE DENIED; Department Rejects Producers' Plea for New York Increase | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/-ad-men-alerted-to-hardselling-role-of-art-director-stressed-in.html | ' AD' MEN ALERTED TO 'HARD-SELLING'; Role of Art Director Stressed in Sale of Product -- Award Winners Are Announced | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ship-survivors-leave-for-u-s.html | Ship Survivors Leave for U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/forum-to-discuss-cores-play.html | Forum to Discuss Cores' Play | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/atom-submarine-progresses.html | Atom Submarine Progresses | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/senate-to-get-st-lawrence-bill.html | Senate to Get St. Lawrence Bill | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/gulf-president-says-oil-expansion-calls-for-8000000000-by-1954-gulf.html | Gulf President Says Oil Expansion Calls for $8,000,000,000 by 1954; GULF OIL HEAD SEES 8 BILLION REQUIRED | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/glaire-olff-dies-fashion-publicst-winner-of-47-award-in-field-was.html | GLAIRE OLFF DIES; FASHION PUBLICST; Winner of '47 Award in Field Was Credited With Idea for 'Four Chaplains' Stamp | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/south-african-race-problem-existence-of-body-of-liberal-opinion.html | South African Race Problem; Existence of Body of Liberal Opinion Held Hopeful for Future | True | QUINTON WHYTE, | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/edward-j-bawlf.html | EDWARD J. BAWLF | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/surgical-goods-makers-and-trade-groups-are-accused-by-f-t-c-of.html | Surgical Goods Makers and Trade Groups Are Accused by F. T. C. of Sales Monopoly | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mrs-meyers-will-probated.html | Mrs. Meyers' Will Probated | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/yonkers-will-offer-consolation-double.html | YONKERS WILL OFFER 'CONSOLATION DOUBLE' | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/lackawanna-asks-nickel-plate-link-wants-board-representation.html | LACKAWANNA ASKS NICKEL PLATE LINK; Wants Board Representation Because of Stock Holdings, Annual Meeting Is Told MERGER IS NOT PROPOSED Milwaukee Reports New Oil Deal -- Mrs. Horton Named to Stockholders Unit | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/a-riddle-what-did-politics-find-that-diplomacy-lost-the-answer-w.html | A Riddle: What Did Politics Find That Diplomacy Lost?; The Answer: W. Averell Harriman's Tongue, and It's Making Him Formidable Now | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/newbold-morris-takes-equity-post-named-special-assistant-to-union.html | NEWBOLD MORRIS TAKES EQUITY POST; Named Special Assistant to Union President -- Will Seek Merger of Labor in Field | True | By Louis Calta | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mrs-f-p-ball-jr-has-daughter.html | Mrs. F. P. Ball Jr. Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/pompee-knocks-out-pancini.html | Pompee Knocks Out Pancini | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/kremlins-line-on-germany-has-french-reds-grumbling-one-result-of.html | Kremlin's Line on Germany Has French Reds Grumbling; One Result of March 10 Plan for Arming Is Bitter Tea for 'Peace' Movement | True | By C. L. Sulzbergerspecial To The New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/reds-accuse-u-n-of-poison-gas-use-peiping-says-u-s-was-guilty-of.html | REDS ACCUSE U. N. OF POISON GAS USE; Peiping Says U. S. Was Guilty of Atrocities S Foe's Tirade Marks Truce Talk REDS ACCUSE U. N. OF POISON GAS USE | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/driscoll-hesitant-on-airport-opening-wants-all-safety-measures-to.html | DRISCOLL HESITANT ON AIRPORT OPENING; Wants All Safety Measures to Be Taken Before Newark Flights Are Resumed EMERGENCY FIELDS ASKED Lakewood Area Is Suggested for Bad Weather Landings Instead of Morris Site | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/miss-lois-sessions-becomes-betrothed.html | MISS LOIS SESSIONS BECOMES BETROTHED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/library-needs.html | LIBRARY NEEDS | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/manager-in-mexico-city-appointed-by-ad-agency.html | Manager in Mexico City Appointed by Ad Agency | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sussex-plays-cricket-tie-warwickshire-bowlers-excel-over-last-seven.html | SUSSEX PLAYS CRICKET TIE; Warwickshire Bowlers Excel Over Last Seven Wickets | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/charges-by-gross-accepted-police-lieutenant-is-ousted-monaghan.html | Charges by Gross Accepted; Police Lieutenant Is Ousted; Monaghan Action Presages Similar Fate for the Four Others Bookie Accused POLICE LIEUT. EVANS OUSTED AS GRAFTER | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/busy-2-weeks-ahead-for-mrs-truman.html | BUSY 2 WEEKS AHEAD FOR MRS. TRUMAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/prudential-names-unit-head.html | Prudential Names Unit Head | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/311-vietminh-troops-slain-165-more-captured-by-french-southeast-of.html | 311 VIETMINH TROOPS SLAIN; 165 More Captured by French Southeast of Hanoi | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/malan-tells-south-africans-he-will-make-british-protectorate-rule.html | Malan Tells South Africans He Will Make British Protectorate Rule Election Issue | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/48-f84s-reach-french-zone-base.html | 48 F-84's Reach French Zone Base | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bonn-drafts-law-to-outlaw-trusts-measure-designed-to-prevent.html | BONN DRAFTS LAW TO OUTLAW TRUSTS; Measure Designed to Prevent Restrictions on Competition Is Expected to Be Adopted | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/eisenhower-held-truman-critic.html | Eisenhower Held Truman Critic | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/general-reinsurance-corp-names-two.html | GENERAL REINSURANCE CORP. NAMES TWO | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bars-u-n-auto-plates-connecticut-tells-peruvian-he-must-register-in.html | BARS U. N. AUTO PLATES; Connecticut Tells Peruvian He Must Register in State or Peru | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/trade-law-stirs-monopoly-debate-critics-of-robinsonpatman-act-argue.html | TRADE LAW STIRS MONOPOLY DEBATE; Critics of Robinson-Patman Act Argue That It Tends to Reduce Competition U. S. LAWYER DEFENDS IT He Says Advocates of Repeal Should Be Gauged by the Practices They Favor | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/exjurist-to-be-honored.html | Ex-Jurist to Be Honored | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mother-of-18-gets-1600-prize.html | Mother of 18 Gets $1,600 Prize | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/queens-racer-in-front-choir-boy-21-favorite-wins-easily-at.html | QUEEN'S RACER IN FRONT; Choir Boy, 2-1 Favorite, Wins Easily at Newmarket | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/steel-union-hurls-new-strike-threat-steel-union-hurls-new-strike.html | Steel Union Hurls New Strike Threat; STEEL UNION HURLS NEW STRIKE THREAT | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/iraqi-regent-leaves-madrid.html | Iraqi Regent Leaves Madrid | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/malayan-flights-cut.html | Malayan Flights Cut | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/psychiatry-urged-on-nations-chiefs-but-politicians-are-afraid-of-it.html | PSYCHIATRY URGED ON NATIONS CHIEFS; But 'Politicians Are Afraid of It, Parley Hears, Making Use of Tact Necessary | True | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/edits-n-y-u-law-review.html | Edits N. Y. U. Law Review | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/taxi-driver-gives-up-accused-of-knocking-patrolman-off-motorcycle.html | TAXI DRIVER GIVES UP; Accused of Knocking Patrolman Off Motorcycle in Brooklyn | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/tea-for-dr-langdon-child-education-foundation-is-honoring-teacher.html | TEA FOR DR. LANGDON; Child Education Foundation Is Honoring Teacher Today | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/church-salaries-termed-too-low-donegan-says-half-of-clergy-in-new.html | CHURCH SALARIES TERMED TOO LOW; Donegan Says Half of Clergy in New York Diocese Get Under $3,600 a Year | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/the-wac-is-10-years-old-mayor-in-proclamation-urges-public-to-help.html | THE WAC IS 10 YEARS OLD; Mayor, in Proclamation, Urges Public to Help Honor Corps | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/manchester-team-victor-routs-the-montreal-allstars-in-soccer.html | MANCHESTER TEAM VICTOR; Routs the Montreal All-Stars in Soccer Exhibition, 10-0 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/i-company-aide-65-years-dies-i.html | I Company Aide 65 Years Dies I | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/the-antiimmigration-bill.html | THE ANTI-IMMIGRATION BILL | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/kennan-meets-shvernik-today.html | Kennan Meets Shvernik Today | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/yale-offering-channel-fever.html | Yale Offering 'Channel Fever' | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/new-jet-bombers-announced-by-u-s-air-force.html | NEW JET BOMBERS ANNOUNCED BY U. S. AIR FORCE | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/twoyear-extension-of-trust-trial-seen.html | TWO-YEAR EXTENSION OF TRUST TRIAL SEEN | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sisler-traded-to-cards-club-also-gets-stallcup-from-reds-for.html | SISLER TRADED TO CARDS; Club Also Gets Stallcup From Reds for Westlake, Kazak | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/braves-beat-pirates-31-bickford-scatters-nine-hits-in-gaining-first.html | BRAVES BEAT PIRATES, 3-1; Bickford Scatters Nine Hits in Gaining First Victory | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mr-dulles-speaks.html | MR. DULLES SPEAKS | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/shantz-athletics-stops-browns-51.html | SHANTZ, ATHLETICS, STOPS BROWNS, 5-1 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/heavenly-rest-party-today.html | Heavenly Rest Party Today | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/grahampaige-stock-offer.html | Graham-Paige Stock Offer | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/court-bars-pickets-at-parks.html | Court Bars Pickets at Parks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mihalczos-run-decides.html | Mihalczo's Run Decides | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/help-the-family.html | Help the Family | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/tax-easing-urged-on-pension-funds-house-bills-provide-deductions.html | TAX EASING URGED ON PENSION FUNDS; House Bills Provide Deductions for Those Making Payments in Private Retirement Plans | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/trieste-to-get-baseball-circuit.html | Trieste to Get Baseball Circuit | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sharing-highway-taxes-trucking-industrys-stand-on-state-highway.html | Sharing Highway Taxes; Trucking Industry's Stand on State Highway Financing Criticized | True | ROBERT J. MENZIES, | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/social-idea-barriers-scored-by-educator.html | SOCIAL IDEA BARRIERS SCORED BY EDUCATOR | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/suspect-waives-extradition.html | Suspect Waives Extradition | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/crosby-planning-new-road-movie-moon-would-be-adventure-for-singer.html | CROSBY PLANNING NEW 'ROAD' MOVIE; Moon Would Be Adventure for Singer, Bob Hope and Dorothy Lamour This Time | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dewey-proclaims-maritime-day.html | Dewey Proclaims 'Maritime Day' | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/senate-approves-jordan-envoy.html | Senate Approves Jordan Envoy | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/nurses-club-formed-at-hunter.html | Nurses Club Formed at Hunter | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/5-die-in-brazil-air-crash-all-17-survivors-of-forced-landing-are-in.html | 5 DIE IN BRAZIL AIR CRASH; All 17 Survivors of Forced Landing Are Injured | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/blood-donations-gain-378-pints-given-by-staff-of-one-company-158-by.html | BLOOD DONATIONS GAIN; 378 Pints Given by Staff of One Company, 158 by Sailors | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/warden-is-accused-in-michigan-mutiny.html | WARDEN IS ACCUSED IN MICHIGAN MUTINY | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mariner-ship-assigned-president-lines-to-operate-old-dominion-for.html | MARINER SHIP ASSIGNED; President Lines to Operate Old Dominion for Government | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/3000-school-girls-in-maypole-fete-spring-dances-observed-here-in.html | 3,000 SCHOOL GIRLS IN MAYPOLE FETE; Spring Dances Observed Here in Central Park Despite Cold and a Cloudy Sky | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/canada-bars-573-books-stalin-and-mae-west-are-among-authors-not-to.html | CANADA BARS 573 BOOKS; Stalin and Mae West Are Among Authors Not to Be Imported | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/florence-nightingale-irks-reds.html | Florence Nightingale Irks Reds | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/hickok-names-sales-official.html | Hickok Names Sales Official | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sub-fleet-works-5-furlongs-in-mud-at-pimlico-preakness-choice.html | Sub Fleet Works 5 Furlongs in Mud at Pimlico; PREAKNESS CHOICE CLOCKED IN 1:04 3/5 Sub Fleet Gets Last Extended Drill for Saturday's Classic in Five-Furlong Tune-Up BLUE MAN ALSO HAS TEST Goes 3-Quarters in 1:12 3-5, Suggested in 0:48 Half-Mile -- Two Rainbows Wins | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/devaluation-in-retrospect.html | DEVALUATION IN RETROSPECT | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mrs-edwin-k-zittel-has-son.html | Mrs. Edwin K. Zittel Has Son | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ridgewood-takes-interclub-lead-defeats-baltusrol-13-to-2-in-jersey.html | RIDGEWOOD TAKES INTER-CLUB LEAD; Defeats Baltusrol, 13 to 2, in Jersey Division of Golf Play -- Inwood Loses to Creek | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dr-harvey-c-minnich.html | DR. HARVEY C. MINNICH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dr-ernest-b-mongel.html | DR. ERNEST B. MONGEL | True | SlClal to Nw NoP.E Tzr.s. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/news-of-food-steak-cooking-preparing-chateaubriand-by-wrapping-it.html | News of Food: Steak Cooking, Preparing Chateaubriand by Wrapping It Up in Another Cut Raises Host of Controversies About the Luxury Meat Dish | True | By Jane Nickerson | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/americans-uphold-odwyer-in-mexico-letter-backing-envoy-is-being.html | AMERICANS UPHOLD O'DWYER IN MEXICO; Letter Backing Envoy Is Being Circulated Among Leaders of U. S. Colony in Capital | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/optimism-prevails-in-shoe-show-here-more-manufacturers-announce.html | OPTIMISM PREVAILS IN SHOE SHOW HERE; More Manufacturers Announce Bookings Through Summer, First Uptrend in a Year | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/u-n-tightens-ban-on-germ-charges-arms-body-blocks-distributing-of.html | U. N. TIGHTENS BAN ON GERM CHARGES; Arms Body Blocks Distributing of Documents Accusing U. S. and Debate on Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/negro-choral-concert-may-22.html | Negro Choral Concert May 22 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/h-steward-leonard.html | H. STEWARD LEONARD | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/red-light-fails-to-stop-argument-of-perlman.html | Red Light Fails to Stop Argument of Perlman | True | By the United Press. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/kamishnikoff-to-be-honored.html | Kamishnikoff to Be Honored | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/15-ohio-utilities-plan-atom-tiein-group-in-river-valley-agree-to.html | 15 OHIO UTILITIES PLAN ATOM TIE-IN; Group in River Valley Agree to Furnish Power for Big Proposed Facility | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/lodolce-hearing-postponed.html | LoDolce Hearing Postponed | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/trusty-prevents-escape-mississippi-guard-kills-one-convict-and.html | TRUSTY PREVENTS ESCAPE; Mississippi Guard Kills One Convict and Wounds Another | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/vote-on-constitution-of-puerto-rico-bogs.html | VOTE ON CONSTITUTION OF PUERTO RICO BOGS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/united-states-990foot-superliner-will-start-3day-sea-trials-today.html | United States, 990-Foot Superliner, Will Start 3-Day Sea Trials Today; 1,700 Aboard $70,000,000 Vessel as Crew Puts Last-Minute Touches Along Decks for Variety of Tests Off Virginia | True | By George Hornespecial To the New York Times | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/germans-map-steel-rise-western-zone-puts-output-at-16500000-tons.html | GERMANS MAP STEEL RISE; Western Zone Puts Output at 16,500,000 Tons Next Year | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/stoppage-at-campbells-wage-talks-are-interrupted-as-5000-protest-on.html | STOPPAGE AT CAMPBELL'S; Wage Talks Are Interrupted as 5,000 Protest on Suspensions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/remon-leads-in-panama-government-presidential-candidate-has-edge.html | REMON LEADS IN PANAMA; Government Presidential Candidate Has Edge Over Chiari | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/hoppe-beats-rubin-twice.html | Hoppe Beats Rubin Twice | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/jack-gross-case-pending-gaming-change-not-dismissed-court-records.html | JACK GROSS CASE PENDING; Gaming Charge Not Dismissed, Court Records Indicate | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/transfer-of-stock-in-ship-firm-stayed.html | TRANSFER OF STOCK IN SHIP FIRM STAYED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/southern-italian-catholics-warned-that-nonvoting-would-be-a-sin.html | Southern Italian Catholics Warned That Non-Voting Would Be a 'Sin'; Bishops Issue a 'Notification to Faithful' After Two Elections in North Show Apathy as Aid to Communists | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/schuman-plan-is-ratified-by-luxembourg-47-to-4.html | Schuman Plan Is Ratified By Luxembourg, 47 to 4 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/soldier-appeals-case-high-military-court-agrees-to-hear-plea-of.html | SOLDIER APPEALS CASE; High Military Court Agrees to Hear Plea of Korea Veteran | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/clothing-makers-seek-chain-curb-big-buyers-make-a-growing-monopoly.html | CLOTHING MAKERS SEEK CHAIN CURB; Big Buyers Make a Growing Monopoly Affecting Wages, C. I. O. Official Says | True | By Stanley Leveyspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/miss-spackman-engaged-graduate-of-lasell-is-betrothed-to-george-c.html | MISS SPACKMAN ENGAGED; Graduate of Lasell Is Betrothed to George C. Wilson 3d | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mrs-william-c-sanger.html | MRS, WILLIAM C. SANGER | True | SPEcial to T NEW YOZ TIICS, | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/u-s-urged-to-aid-jet-construction-mccarran-tells-senate-group.html | U. S. URGED TO AID JET CONSTRUCTION; McCarran Tells Senate Group Airlines Need Subsidies to Catch British in Field | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/wartell-samuelson.html | Wartell -- Samuelson | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/16346318-earned-by-nickel-concern-international-of-canada-has.html | $16,346,318 EARNED BY NICKEL CONCERN; International of Canada Has Profit of $1.08 a Share in First Quarter, Down 6c | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/wallander-calls-for-defense-aides-tells-alert-america-rally-that.html | WALLANDER CALLS FOR DEFENSE AIDES; Tells 'Alert America' Rally That Only 450,000 of Needed Million Have Enrolled | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/idougall-mcallum-accountant-soldier.html | iDOUGALL MCALLUM, ACCOUNTANT, SOLDIER | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/american-assembly-to-discuss-inflation.html | AMERICAN ASSEMBLY TO DISCUSS INFLATION | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/three-homers-aid-in-7to4-triumph-thomson-drives-in-five-runs-for.html | THREE HOMERS AID IN 7-TO-4 TRIUMPH; Thomson Drives in Five Runs for Giants on Circuit 'Pop' and Bases-Loaded Double ELLIOTT, MAYS CONNECT Jansen Beats Reds Tenth Time in Row -- Kluszewski Hits Four-Bagger in Ninth | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dwellings-dominate-long-island-trading.html | DWELLINGS DOMINATE LONG ISLAND TRADING | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sports-of-the-times-pointing-the-finger.html | Sports of The Times; Pointing the Finger | True | By Arthur Daley | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mossadegh-calls-on-irans-shah.html | Mossadegh Calls on Iran's Shah | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/reelected-as-president-of-cloak-and-suit-council.html | Re-Elected as President Of Cloak and Suit Council | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/emeric-m-spielman.html | EMERIC M. SPIELMAN | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/13-national-groups-honor-french-film.html | 13 NATIONAL GROUPS HONOR FRENCH FILM | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/new-factory-for-israel-plastic-corporation-to-build-plant-in.html | NEW FACTORY FOR ISRAEL; Plastic Corporation to Build Plant in Natanya | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/chiles-first-lady-in-plea-asks-trygve-lie-to-help-restore-small.html | CHILE'S FIRST LADY IN PLEA; Asks Trygve Lie to Help Restore Small Child to Mother | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/senators-win-43-on-tigers-errors-two-wild-throws-in-infield-gain.html | SENATORS WIN, 4-3, ON TIGERS' ERRORS; Two Wild Throws in Infield Gain 9th Victory in 10 Games for Washington | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/criticism-of-press-is-seen-in-survey-but-many-publishers-feel.html | CRITICISM OF PRESS IS SEEN IN SURVEY; But Many Publishers Feel Papers Live Up to Ideals, Bernays Study Finds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/organized-marine-day-tomorrow.html | Organized Marine Day Tomorrow | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/25-blind-actors-in-revue.html | 25 Blind Actors in Revue | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/city-bar-against-bricker-proposal-votes-after-lively-debate-to.html | CITY BAR AGAINST BRICKER PROPOSAL; Votes, After Lively Debate, to Uphold Treaty-Making Powers and Executive Agreements | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/indians-overpower-bombers-106-in-battle-under-cleveland-lights.html | Indians Overpower Bombers, 10-6, In Battle Under Cleveland Lights; Four-Baggers by Doby, Mitchell and Boone Help Beat Yanks as Mantle Makes Debut at Third -- Gromek Routed in Seventh | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/employer-upheld-in-picket-line-case-court-rules-he-can-dismiss-man.html | EMPLOYER UPHELD IN PICKET LINE CASE; Court Rules He Can Dismiss Man for Refusal to Cross a Barrier at Customer's Plant EMPLOYER UPHELD IN PICKET LINE CASE | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/hospital-fund-meeting-tomorrow.html | Hospital Fund Meeting Tomorrow | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/pagel-advances-at-net-gains-semifinals-of-private-schools-tourney.html | PAGEL ADVANCES AT NET; Gains Semi-Finals of Private Schools Tourney in Queens | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sir-robert-micklem.html | SIR ROBERT MICKLEM | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/lincoln-bust-by-volk-is-given-to-president.html | LINCOLN BUST BY VOLK IS GIVEN TO PRESIDENT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/190-litterers-get-summonses.html | 190 Litterers Get Summonses | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/australia-cuts-beef-for-britain.html | Australia Cuts Beef for Britain | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bazaar-to-aid-expatients.html | Bazaar to Aid Ex-Patients | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/belgrade-rebuffs-west-on-trieste-yugoslav-note-rejects-british-and.html | BELGRADE REBUFFS WEST ON TRIESTE; Yugoslav Note Rejects British and U. S. Steps to Associate Italy in Rule of Zone A | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/l-i-fares-rise-today-road-to-get-increases-on-1trip-and-other.html | L. I. FARES RISE TODAY; Road to Get Increases on 1-Trip and Other Tickets | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/2-r-o-t-c-units-to-be-formed.html | 2 R. O. T. C. Units to Be Formed | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/steel-union-calls-u-s-press-biased-resolution-asserts-that-most-of.html | STEEL UNION CALLS U. S. PRESS BIASED; Resolution Asserts That Most of Papers Treated Workers Unfairly in Wage Dispute | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/traffic-speedup-urged-otherwise-bingham-says-people-will-move-out.html | TRAFFIC SPEED-UP URGED; Otherwise, Bingham Says, People Will Move Out of City | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ohn-fitzgerald-exjurist-is-dead-entenced-2-of-murder-inc-iwhile-on.html | OHN FITZGERALD, EX-JURIST, IS DEAD; ;entenced 2 of Murder, Inc., IWhile on Kings' Bench-i Congressman, 1899-1917 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/popularity-need-in-young-debated-speakers-at-meeting-in-dobbs-ferry.html | POPULARITY NEED IN YOUNG DEBATED; Speakers at Meeting in Dobbs Ferry Hold Both 'Doers' and 'Followers' Important | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/harriman-will-open-headquarters-here.html | HARRIMAN WILL OPEN HEADQUARTERS HERE | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/sport-shirt-ratio-to-dress-type-up-march-output-70-of-total-highest.html | SPORT SHIRT RATIO TO DRESS TYPE UP; March Output 70% of Total, Highest Ever for Industry, 6% Above a Year Ago | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/1500000-fire-in-philippines.html | $1,500,000 Fire in Philippines | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/fund-to-mark-15th-year-greater-new-york-campaign-to-get-first-1952.html | FUND TO MARK 15TH YEAR; Greater New York Campaign to Get First 1952 Report Today | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/rankun-swnson-j-pot-and-pubusur.html | RANKUN SWNSON, J POT AND PUBUSUR/ | True | .soecta! to Nv Nog wrsr. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mrs-g-e-ruppert-to-give-tea.html | Mrs. G. E. Ruppert to Give Tea | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/gen-v-de-ia-villeon.html | GEN. V. DE L.A VILLEON | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/rochester-bus-lines-oust-1100-strikers.html | ROCHESTER BUS LINES OUST 1,100 STRIKERS | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/g-o-p-leader-going-to-hawaii.html | G. O. P. Leader Going to Hawaii | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/farm-winner-lauded-in-house.html | Farm Winner Lauded in House | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/to-leave-coffee-association.html | To Leave Coffee Association | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/black-outpoints-mcbride.html | Black Outpoints McBride | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/soviet-extends-ban-on-berlin-highway-russians-tighten-berlin-road.html | Soviet Extends Ban On Berlin Highway; RUSSIANS TIGHTEN BERLIN ROAD CURB | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mcloy-sharply-cuts-his-staff-in-germany.html | M'CLOY SHARPLY CUTS HIS STAFF IN GERMANY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/elroy-j-kijlas-72-steel-firm-head-president-of-midland-since-124.html | ELROY J. KIJLAS, 72, STEEL FIRM HEAD; President of Midland Since 124 Dies Near Cleveland Noted Patron of Music | True | Special to THJC NL'W YOP. TIaZL | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/childrens-room-of-library-hears-story-of-chiefs-34year-career-mrs.html | Children's Room of Library Hears Story of Chief's 34-Year Career; Mrs. Frances Clarke Sayers to Retire as Superintendent of Department Here | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/comment-in-british-press.html | Comment in British Press | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bay-state-prison-started-governor-calls-old-charleston-institution.html | BAY STATE PRISON STARTED; Governor Calls Old Charleston Institution 'a Disgrace' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/april-average-2958-on-commodity-index.html | APRIL AVERAGE 295.8 ON COMMODITY INDEX | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bill-on-waste-fibers-protested.html | Bill on Waste Fibers Protested | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/orthopedic-clinic-to-open.html | Orthopedic Clinic to Open | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/worlds-lines-meet.html | World's Lines Meet | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/israel-graduates-her-first-doctors-62-get-m-ds-in-jerusalem-action.html | ISRAEL GRADUATES HER FIRST DOCTORS; 62 Get M. D.'s in Jerusalem -Action Taken to Meet Threatening Shortage | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/scientist-art-show-today.html | Scientist Art Show Today | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/barkley-hails-hadassah-vice-president-in-chicago-lauds-groups-aid.html | BARKLEY HAILS HADASSAH; Vice President in Chicago Lauds Group's Aid to Humanity | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/manhattan-college-track-stars-off-for-california.html | MANHATTAN COLLEGE TRACK STARS OFF FOR CALIFORNIA | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/russ-coley.html | Russ -- Coley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/race-for-life-in-vain-transport-is-delayed-by-closed-radio-on.html | RACE FOR LIFE IN VAIN; Transport Is Delayed by Closed Radio on Freighter | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/textile-pact-approved-union-council-urges-approval-of-american.html | TEXTILE PACT APPROVED; Union Council Urges Approval of American Woolen Accord | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/madden-awards-made-three-receive-memorial-medals-for-professional.html | MADDEN AWARDS MADE; Three Receive Memorial Medals for Professional Achievement | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/air-observer-honored-civilian-is-cited-posthumously-for-exceptional.html | AIR OBSERVER HONORED; Civilian Is Cited Posthumously for Exceptional Service | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/fiesta-to-start-today-chapel-of-the-intercession-is-set-for-annual.html | FIESTA TO START TODAY; Chapel of the Intercession Is Set for Annual Charity Event | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/wadsworths-condition-worse.html | Wadsworth's Condition Worse | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/pakistan-reports-amity-says-ties-with-afghanistan-have-improved.html | PAKISTAN REPORTS AMITY; Says Ties With Afghanistan Have Improved Lately | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/kuhnkriegel.html | Kuhn-Kriegel | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/new-stainless-steel-imports.html | New Stainless Steel Imports | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/h-daroff-sons-gets-award.html | H. Daroff & Sons Gets Award | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/board-sees-peace-in-oil-bargaining-laborindustry-parleys-begin.html | BOARD SEES PEACE IN OIL BARGAINING; Labor-Industry Parleys Begin -- Emergency Plans Made as Flight Cuts Continue | True | By Charles E. Egansecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/james-r-spillanu.html | JAMES R. SPILLANu | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/i-could-beat-ike-harriman-thinks-he-and-kerr-believe-that-any.html | I COULD BEAT IKE,' HARRIMAN THINKS; He and Kerr Believe That Any Democrat Can Defeat Any Republican on the Record | True | By Harold B. Hintonpecial To the New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/long-need-is-seen-for-tb-hospitals-new-drugs-kogel-says-at-stone.html | LONG NEED IS SEEN FOR TB HOSPITALS; New Drugs, Kogel Says at Stone Laying at Bronx Unit, Intensify Requirements | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/910-golfers-are-entered-for-u-s-open-at-dallas.html | 910 Golfers Are Entered For U. S. Open at Dallas | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/queen-mother-sees-off-troops.html | Queen Mother Sees Off Troops | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/london-flights-canceled.html | London Flights Canceled | True | | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/10-exklansmen-guilty-in-flogging-as-u-s-invokes-lindbergh-law-ten.html | 10 Ex-Klansmen Guilty in Flogging As U. S. Invokes Lindbergh Law; TEN EX-KLANSMEN GUILTY IN FLOGGING | True | By Richard H. Parkespecial To The New York Times. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/insurance-payments-up-here.html | Insurance Payments Up Here | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dr-hamiltons-book-quoted.html | Dr. Hamilton's Book Quoted | True | H. H. ALLEN MORRIS, | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/mrs-thomas-s-shibe-diesi.html | MRS. THOMAS S. SHIBE DIESI | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/command-at-koje-changed-as-clark-disavows-colson-un-chief-says.html | COMMAND AT KOJE CHANGED AS CLARK DISAVOWS COLSON; U.N. Chief Says Ousted Head of Prison Camp Acted on Own in Making Concessions DURESS' IN WRITING SEEN Boatner, Former Stilwell Aide, Takes Charge of Stockades -- New, Tough Policy Likely TOP MAN AT KOJE NEW HEAD AT KOJE; COLSON DISAVOWED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/armed-forces-day-hit.html | Armed Forces Day Hit | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/read-to-expand-educational-tv.html | Read to Expand Educational TV | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dropped-safe-yields-no-return.html | Dropped Safe Yields No Return | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/bengurion-asks-zionists-to-lead-jews-of-the-u-s.html | Ben-Gurion Asks Zionists To Lead Jews of the U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/loss-of-passenger-brings-joy-to-lines.html | LOSS OF PASSENGER BRINGS JOY TO LINES | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/col-johnsons-rites-i-are-h-inpassact.html | COL. JOHNSON'S RITES I ARE H? INPASSACt. | True | Special to TRS Nz'w YORK TMZS. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/grains-up-on-news-of-locust-plague-report-that-the-middle-east-and.html | GRAINS UP ON NEWS OF LOCUST PLAGUE; Report That the Middle East and Africa Are Pest-Ridden Spurs Chicago Buying | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/anne-butler-fiancee-of-robert-e-henning.html | ANNE BUTLER FIANCEE OF ROBERT E. HENNING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/cleaner-causes-palace-alarm.html | Cleaner Causes Palace Alarm | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/caroline-hudson-to-be-wed-in-fall-her-engagement-to-edmund-c-lynch.html | CAROLINE HUDSON TO BE WED IN FALL; Her Engagement to Edmund C. Lynch Jr., '48 Yale Graduate, Is Announced by Mother | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/surety-concerns-hit-rising-losses-110-casualty-companies-hear.html | SURETY CONCERNS HIT RISING LOSSES; 110 Casualty Companies Hear Report at Annual Gathering on Outmoded Highways | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/paris-throng-jams-italian-art-show-medieval-sculpture-mosaics.html | PARIS THRONG JAMS ITALIAN ART SHOW; Medieval Sculpture, Mosaics, Manuscripts, Paintings Go on View in Petit Palais | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/nicaraguan-ailment-to-be-sifted.html | Nicaraguan Ailment to Be Sifted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/clauson-is-reelected-heads-board-of-education-for-fourth-oneyear.html | CLAUSON IS RE-ELECTED; Heads Board of Education for Fourth One-Year Term | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-10-no-title.html | Article 10 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/radio-and-television-modern-art-museums-through-the-enchanted-gate.html | RADIO AND TELEVISION; Modern Art Museums 'Through the Enchanted Gate' Encourages Children at Home to Display Talent | True | By Jack Gould | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/aid-to-mentally-ill-brings-5-citations.html | AID TO MENTALLY ILL BRINGS 5 CITATIONS | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/2-banks-to-merge-and-rank-3d-in-city-terms-set-by-manufacturers-and.html | 2 BANKS TO MERGE AND RANK 3D IN CITY; Terms Set by Manufacturers and New York Trust in Chief Deal of Kind in Years 2 BANKS TO MERGE AND RANK 3D IN CITY | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/cotton-slides-off-after-early-gains-futures-are-13-to-21-points.html | COTTON SLIDES OFF AFTER EARLY GAINS; Futures Are 13 to 21 Points Down at Close -- List Eases When Old May Expires | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/lyons-backs-mayor-on-naming-of-silver.html | LYONS BACKS MAYOR ON NAMING OF SILVER | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/ruhr-reds-battle-police-demonstrators-against-arming-defy-order-to.html | RUHR REDS BATTLE POLICE; Demonstrators Against Arming Defy Order to Disband | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/democratic-party-seen-on-deathbed-marcantonio-at-a-l-p-rally-in.html | DEMOCRATIC PARTY SEEN ON DEATHBED; Marcantonio, at A. L. P. Rally in Garden, Asserts Truman Is Wholly Discredited | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/city-ballet-drops-chagalls-credits-dispute-over-costumes-worn-at.html | CITY BALLET DROPS CHAGALL'S CREDITS; Dispute Over Costumes Worn at Paris Festival Leads to Request by Painter | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/college-to-train-nurses.html | College to Train Nurses | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/miss-jane-ballin-veterans-fiancee-skidmore-alumna-to-be-bride-in.html | MISS JANE BALLIN VETERAN'S FIANCEE; Skidmore Alumna to Be Bride in October of E. F. Hughes Jr., Who Served With A. A. F. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/four-malayan-raiders-slain.html | Four Malayan Raiders Slain | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/a-prospective-bride.html | A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/senate-unit-votes-to-kill-wage-board-for-a-public-panel-substitute.html | SENATE UNIT VOTES TO KILL WAGE BOARD FOR A PUBLIC PANEL; Substitute Body Would Lose Any Power Over Disputes -- Would Formulate Policy STEEL SEIZURE IS BLAMED Action Is a Victory for Wilson -- Group Moves to Continue Controls for Nine Months SENATE UNIT VOTES TO END WAGE BOARD | True | By the United Press. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/dr-edward-h-bfrger.html | DR. EDWARD H. BF-RGER | True | Special to Ti: NEW Nm: TZy.S. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/locusts-peril-middle-easts-food-soviet-and-west-fighting-insects.html | Locusts Peril Middle East's Food; Soviet and West Fighting Insects; LOCUSTS THREATEN FOOD OF MILLIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/raiders-of-girls-school-fined.html | Raiders of Girls' School Fined | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/harry-e-well.html | HARRY E. WEIL | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/igen-mikhail-yushkevichi.html | IGEN. MIKHAIL YUSHKEVICHI | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/j-p-tumultys-daughter-diesi.html | J. P. Tumulty's Daughter Diesl | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/maryland-sells-11032000-issue-interest-cost-is-14147-on-school.html | MARYLAND SELLS $11,032,000 ISSUE; Interest Cost Is 1.4147% on School Certificates -- Tulsa Borrows $7,200,000 | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/three-executed-in-jersey.html | Three Executed in Jersey | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/chiaramonte-is-star.html | Chiaramonte Is Star | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/hackensack-inquiry-clears-8-of-charges.html | HACKENSACK INQUIRY CLEARS 8 OF CHARGES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/michiels-van-verduynen.html | MICHIELS VAN VERDUYNEN | True | Special to NL OI 'E'IMISS, | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/text-of-the-wests-reply-to-the-soviet-union-on-german-elections-and.html | Text of the West's Reply to the Soviet Union on German Elections and Reunification | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/illinois-g-o-p-to-meet-june-23.html | Illinois G. O. P. to Meet June 23 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-14 | 1952-05-14 | https://www.nytimes.com/1952/05/14/archives/nehru-is-renamed-as-prime-minister-prasad-is-installed-as-indias.html | NEHRU IS RENAMED AS PRIME MINISTER; Prasad Is Installed as India's First Elected President -- New Cabinet Chosen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058591 | B00000355566 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/disorder-of-parks-protested.html | Disorder of Parks Protested | True | R. V. HISCOE. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-george-s-arnold.html | MRS. GEORGE S. ARNOLD | True | Special to Tm Nsw YO.K Tlr.s. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/high-octane-plan-denied-venezuela-says-it-wont-produce-airplanetype.html | HIGH OCTANE PLAN DENIED; Venezuela Says It Won't Produce Airplane-Type Gasoline | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/australian-admits-red-tie.html | Australian Admits Red Tie | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/hong-kong-bulges-with-unsold-goods-colonys-depression-is-caused.html | HONG KONG BULGES WITH UNSOLD GOODS; Colony's Depression Is Caused Largely by Drop in Trade With Communist China | True | By Henry R. Liebermanspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/harry-mark.html | HARRY MARK | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cardinal-dedicates-building.html | Cardinal Dedicates Building | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/loans-to-business-are-off-73000000-demand-deposits-adjusted-down.html | LOANS TO BUSINESS ARE OFF $73,000,000; Demand Deposits Adjusted Down $180,000,000 Here for Week Ended May 7 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/peiping-plans-population-shift.html | Peiping Plans Population Shift | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/democrats-name-slate-in-vermont-convention-picks-10-unpledged-and.html | DEMOCRATS NAME SLATE IN VERMONT; Convention Picks 10 Unpledged and Uninstructed Delegates to Cast 6 Chicago Votes | True | By John H. Fentonspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/russell-fights-f-e-p-c-sees-nationalization-of-business-in-federal.html | RUSSELL FIGHTS F. E. P. C.; Sees Nationalization of Business in Federal Proposal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/spence-dinner-tonight-event-honoring-mrs-osborne-will-be-held-at.html | SPENCE DINNER TONIGHT; Event Honoring Mrs. Osborne Will Be Held at Waldorf | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/la-paz-picks-body-to-map-tin-seizure-commission-of-nine-ordered-to.html | LA PAZ PICKS BODY TO MAP TIN SEIZURE; Commission of Nine Ordered to Report in 120 Days With Expropriation Plan | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/art-show-permit-denied-norwalk-bars-use-of-a-park-by-group-accused.html | ART SHOW PERMIT DENIED; Norwalk Bars Use of a Park by Group Accused as Communistic | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cincinnatihawaii-game-off.html | Cincinnati-Hawaii Game Off | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/iss-anne-c-fisk-officer-married-new-jersyy-girl-ded-in-upper.html | ISS ANNE C. FISK, OFFICER MARRIED/; New Jersyy Girl ded in Upper' Montclair Church to Lieut. Richard Dailey, U. S. A. F. | True | Special to TE Nw YOEK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/action-on-mcgranery-deferred.html | Action on McGranery Deferred | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/finder-9-to-get-jewelry-boy-will-receive-rings-valued-at-3000-from.html | FINDER, 9, TO GET JEWELRY; Boy Will Receive Rings Valued at $3,000 From Police | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/male-animal-music-center-of-dispute.html | MALE ANIMAL' MUSIC CENTER OF DISPUTE | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/california-packing-corp-net-for-year-is-369-a-share-as-against-830.html | CALIFORNIA PACKING CORP.; Net for Year Is $3.69 a Share, as Against $8.30 Earlier | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mcarthy-payment-scared-lustron-former-head-of-concern-tells-inquiry.html | M'CARTHY PAYMENT 'SCARED' LUSTRON; Former Head of Concern Tells Inquiry Into Ethics of Deal He Shunned Senator Later | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/india-reds-seek-speakership.html | India Reds Seek Speakership | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/13155000-issue-sold-by-houston-texas-municipality-obtains-financing.html | $13,155,000 ISSUE SOLD BY HOUSTON; Texas Municipality Obtains Financing at 2.19% Cost -- Cleveland Gets Loan | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/british-economic-gains-forecast-by-gaitskell.html | British Economic Gains Forecast by Gaitskell | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dr-henry-a-laessle.html | DR. HENRY A. LAESSLE | True | Specta! to Nw' 3?oP..-o Tz=s. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-w-a-williams-has-child.html | Mrs. W. A. Williams Has Child | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/broker-is-elected-head-of-hebrew-union-college.html | Broker Is Elected Head Of Hebrew Union College | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/food-prices-rise-again.html | Food Prices Rise Again | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/figl-sees-liberty-as-austrias-goal-chancellor-in-washington-says.html | FIGL SEES LIBERTY AS AUSTRIA'S GOAL; Chancellor, in Washington, Says People Will Never Stop Their Fight for Independence | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/singer-manufacturing-earnings-drop-to-378-a-share-in-1951-from-418.html | SINGER MANUFACTURING; Earnings Drop to $3.78 a Share in 1951 From $4.18 in 1950 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/new-jersey-lauds-pier-investigation-64-persons-indicted-in-year.html | NEW JERSEY LAUDS PIER INVESTIGATION; 64 Persons Indicted in Year, Parsons Notes in Review of Waterfront Inquiry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/white-sox-tally-6-runs-in-sixth-for-63-triumph-over-the-red-sox.html | White Sox Tally 6 Runs in Sixth For 6-3 Triumph Over the Red Sox; Bostonians Drop Sixth in Row as Henry Is Routed -- Rogovin Helps Himself With Homer -- Rain Ends Game After 7th | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/claims-revival-surprises-british.html | Claims Revival Surprises British | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/19-girls-get-scholarships.html | 19 Girls Get Scholarships | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/jersey-city-finds-house-group-cold-complainants-against-the-port.html | JERSEY CITY FINDS HOUSE GROUP COLD; Complainants Against the Port Authority Are Told to Take Case to Legislatures | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/at-art-exhibit-at-new-york-academy-of-science.html | AT ART EXHIBIT AT NEW YORK ACADEMY OF SCIENCE | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/commerce-group-names-3-new-directors.html | COMMERCE GROUP NAMES 3 NEW DIRECTORS | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/teitelbaum-pays-on-lien-tax-scandals-witness-hands-over-103500-to-u.html | TEITELBAUM PAYS ON LIEN; Tax Scandals Witness Hands Over $103,500 to U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/us-gets-canadian-guns-june-14.html | U.S. Gets Canadian Guns June 14 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-baldings-84-best-by-stroke-in-opening-long-island-links-test.html | Mrs. Balding's 84 Best by Stroke In Opening Long Island Links Test | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/milkdating-law-is-upset-by-court-dealers-in-mount-vernon-win-ruling.html | MILK-DATING LAW IS UPSET BY COURT; Dealers in Mount Vernon Win Ruling on New Ordinance -- Public Benefit Questioned | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/to-meet-brazilian-coffee-men.html | To Meet Brazilian Coffee Men | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/wallace-c-eshelman.html | WALLACE C. ESHELMAN | True | Special to THZ NEW YO.K 'Lz.9. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/red-dockers-contest-u-s-leghorn-supply.html | RED DOCKERS CONTEST U. S. LEGHORN SUPPLY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dorothy-gordon-named-she-heads-new-york-chapter-of-radio-pioneers.html | DOROTHY GORDON NAMED; She Heads New York Chapter of Radio Pioneers | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/john-m-doyle.html | JOHN M. DOYLE | True | special to THE NEW YOl,JC TIMr. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/krueger-brewing-names-manager-of-store-sales.html | Krueger Brewing Names Manager of Store Sales | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/soviet-plans-for-germ-war-charges-against-u-n-said-to-follow-usual.html | Soviet Plans for Germ War; Charges Against U. N. Said to Follow Usual Moscow Pattern | True | DAVID J. DALLIN, | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/penney-rejected-big-u-s-salary.html | Penney Rejected Big U. S. Salary | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/education-group-honors-marshall-former-school-board-member-receives.html | EDUCATION GROUP HONORS MARSHALL; Former School Board Member Receives Gold Medal for 'Distinguished Service' BLOC PRESSURES DECRIED He Says Those With Axes to Grind Are 'Eviscerating System Gradually | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/colombian-court-heads-picked.html | Colombian Court Heads Picked | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/w-c-t-u-to-meet-in-st-louis.html | W. C. T. U. to Meet in St. Louis | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/montgomerys-talks-are-held-confusing.html | MONTGOMERY'S TALKS ARE HELD 'CONFUSING' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/commodity-index-eases-prices-drop-to-2943-tuesday-from-2944-on.html | COMMODITY INDEX EASES; Prices Drop to 294.3 Tuesday From 294.4 on Monday | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/i-arn-moren-1-lawyers-ri-1-wellesley-alumna-engaged-to-james-s.html | IS ARN MOREN 1 LAWYER'S rl 1; Wellesley Alumna Engaged to James S. Rosenman, Son of Adviser to Presidents | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/australian-chief-off-to-see-truman-menzies-en-route-to-london-will.html | AUSTRALIAN CHIEF OFF TO SEE TRUMAN; Menzies, En Route to London, Will Discuss NATO and U.N. Role in Southeast Asia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/alabama-names-one-more.html | Alabama Names One More | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/conscience-bows-at-booth-tonight-maurice-schwartz-will-appear-in.html | CONSCIENCE' BOWS AT BOOTH TONIGHT; Maurice Schwartz Will Appear in One-Character Play -- Had South American Run | True | By Louis Calta | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/eden-warns-labor-on-bonn-pact-view-says-opposition-must-support.html | EDEN WARNS LABOR ON BONN PACT VIEW; Says Opposition Must Support Plan or Accept Onus for Ruining European Defense | True | By Raymond Daniellspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/12blow-barrage-marks-83-victory-giants-rout-raffensberger-of-reds.html | 12-BLOW BARRAGE MARKS 8-3 VICTORY; Giants Rout Raffensberger of Reds and Raise Lead to 2 Games Over Dodgers MAYS AND WESTRUM STAR Their Home Runs Help Maglie Extend String -- Wakefield and Bowman Dropped | True | By John Drebinger | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/truman-says-cuts-risk-a-u-s-defeat-cold-war-loss-would-make-cost.html | TRUMAN SAYS CUTS RISK A U. S. DEFEAT; ' Cold War' Loss Would Make Cost Now 'Drop in Bucket,' He Warns at Air Patrol Dinner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/john-david-resold-by-hoving-concern-twoyear-ownership-ended-with.html | JOHN DAVID RESOLD BY HOVING CONCERN; Two-Year Ownership Ended With Sale of Clothing Chain to Ladue, Its President | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/john-robertson.html | JOHN ROBERTSON | True | Special to T] Nzw Yo TrMSS. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/for-release-of-some-reserves.html | For Release of Some Reserves | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/21-of-coast-guard-cited-five-get-gold-medals-for-saving-lives-in-2.html | 21 OF COAST GUARD CITED; Five Get Gold Medals for Saving Lives in 2 Shipwrecks | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/convict-links-pair-to-brinks-robbery-convict-links-pair-to-brinks.html | Convict Links Pair To Brink's Robbery; CONVICT LINKS PAIR TO BRINK'S ROBBERY | True | By the United Press. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/tunafish-duty-opposed-acheson-says-levymay-hurt-ties-with-peru-and.html | TUNA-FISH DUTY OPPOSED; Acheson Says Levy-May Hurt Ties With Peru and Japan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/will-yon-tilzer-musi-publisher-brother-of-late-song-writer-diestake.html | WILL YON TILZER, MUSI( PUBLISHER; Brother of Late Song Writer Dies--Take Me Out to the Ball Garrl,e' One of His Hits - | True | pecial to THe: Nsw NOL T]. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/offers-to-stockholders-davison-chemical-and-ohio-power-and-light.html | OFFERS TO STOCKHOLDERS; Davison Chemical and Ohio Power and Light Make Proposals FOOD MACHINERY SELLS NEW STOCK | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/byroade-in-iran-for-visit.html | Byroade in Iran for Visit | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/burglar-gets-pickles.html | Burglar Gets Pickles | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/forest-hills-wins-net-title.html | Forest Hills Wins Net Title | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/barkley-backs-steel-union-tobin-heart-and-soul-for-it-barkley-and.html | Barkley Backs Steel Union; Tobin 'Heart and Soul' for It; BARKLEY AND TOBIN BACK STEEL UNION | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/fechteler-report-held-gain-for-u-s-it-smokes-out-french-support-for.html | FECHTELER 'REPORT' HELD GAIN FOR U. S.; It Smokes Out French Support for Defense Policies -- Paris Cabinet Will State View | True | By Harold Callenderspecial To The New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/the-handicapped-worker.html | THE HANDICAPPED WORKER | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/price-rule-called-help-to-retailers-stabilization-officials-tell.html | PRICE RULE CALLED HELP TO RETAILERS; Stabilization Officials Tell Group Rises Would Increase Present Buyer Resistance | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/candidates-warned-by-baptist-leader.html | CANDIDATES WARNED BY BAPTIST LEADER | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/braves-2-in-10th-down-pirates-43-juggled-grounder-with-bases-loaded.html | BRAVES 2 IN 10TH DOWN PIRATES, 4-3; Juggled Grounder With Bases Loaded Allows Winning Run to Come in at Boston | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/columbia-gas-net-off-to-103-share-lag-in-approval-of-rate-rise.html | COLUMBIA GAS NET OFF TO $1.03 SHARE; Lag in Approval of Rate Rise Blamed by Company for Dip From $1.25 in '51 Quarter | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/house-unit-votes-a-korea-g-i-bill-measure-patterned-on-expiring.html | HOUSE UNIT VOTES A KOREA 'G. I. BILL'; Measure Patterned on Expiring World War II Plan, but Is Designed to Avert Abuses | True | By John D. Morrisspecial To The New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/823-in-library-get-rises-increases-are-for-employes-paid-from.html | 823 IN LIBRARY GET RISES; Increases Are for Employes Paid From Private Funds | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/play-attire-apes-mens-dress-wear-pleated-top-and-black-shorts-take.html | PLAY ATTIRE APES MEN'S DRESS WEAR; Pleated Top and Black Shorts Take Cummerbund -- Swim Suit Is Panty-Parachute | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/audrey-gordon-is-wed-she-becomes-bride-of-frank-bryson-jr-in-st.html | AUDREY GORDON IS WED; She Becomes Bride Of Frank Bryson Jr. in St. James' | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/capt-schwal-files-to-retire.html | Capt. Schwal Files to Retire | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/miss-marianne-nash-fiancee-of-ensign.html | MISS MARIANNE NASH FIANCEE OF ENSIGN | True | Special to Nl:w YO< TIMuS. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/wac-founding-observed-tenth-anniversary-is-marked-on-governors.html | WAC FOUNDING OBSERVED; Tenth Anniversary Is Marked on Governors Island | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/transit-crisis-forecast-union-leaders-seek-assurance-on-city-bus.html | TRANSIT 'CRISIS' FORECAST; Union Leaders Seek Assurance on City Bus Deal | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/library-marks-75th-year.html | Library Marks 75th Year | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/red-china-calls-peace-gathering-antius-propaganda-themes-basic.html | RED CHINA CALLS 'PEACE' GATHERING; Anti-U.S. Propaganda Themes Basic Agenda for an Asian 'Conference' May 28 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-j-l-baldridge.html | MRS. J. L. BALDRIDGE. | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/bauer-helps-sain-beat-indians-53-his-homer-and-double-bring-yankees.html | BAUER HELPS SAIN BEAT INDIANS, 5-3; His Homer and Double Bring Yankees 4 Runs and First '52 Victory Over Tribe | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/ceramist-needed-by-hospital.html | Ceramist Needed by Hospital | True | EVELYN H. KOBAK, | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/federal-driving-test-advocated.html | Federal Driving Test Advocated | True | HILIER SPOKOINI. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/albert-america-exhibit-11-trucks-tour-bronx-urging-attendance-at.html | ALBERT AMERICA' EXHIBIT; 11 Trucks Tour Bronx, Urging Attendance at Defense Show | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/sales-mark-is-set-by-paper-concern-163229685-first-quarter-volume.html | SALES MARK IS SET BY PAPER CONCERN; $163,229,685 First Quarter Volume Yields $12,746,594, Against $14,263,516 in '51 MEETINGS HELD BY CORPORATIONS | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/missouri-is-due-in-port-battleship-to-be-here-for-the-weekend-of.html | MISSOURI IS DUE IN PORT; Battleship to Be Here for the Week-End of Armed Forces Day | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/walter-j-donaldson.html | WALTER J. DONALDSON | True | special to T NEW YOIK Tnzs. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-maxtonegraham.html | MRS. MAXTONE-GRAHAM | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/collectors-of-blood-get-1221-pints-in-day.html | COLLECTORS OF BLOOD GET 1,221 PINTS IN DAY | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/bendix-aviation-corp-sales-up-26-earnings-59-above-same-quarter-of.html | BENDIX AVIATION CORP.; Sales Up 26%, Earnings 59% Above Same Quarter of 1951 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/churchill-minimizes-mediterranean-issue.html | CHURCHILL MINIMIZES MEDITERRANEAN ISSUE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/percy-huthison-editor-76-dead-selected-poetry-for-the-times.html | PERCY HUT(J)HISON, EDITOR, 76, DEAD; Selected Poetry for The Times Editorial Page Since 1939Former Yachting Reporter | True | Special to Nsw Yo 'rr.s. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/admiral-gets-korea-post.html | Admiral Gets Korea Post | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/iron-lungs-in-hospital-on-wheels.html | IRON LUNGS IN 'HOSPITAL ON WHEELS | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/henry-h-petz.html | HENRY H. PETZ | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/buyer-of-leather-goods-forms-own-belt-concern.html | Buyer of Leather Goods Forms Own Belt Concern | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/2685752-received-by-new-york-fund-welfare-group-says-donations-are.html | $2,685,752 RECEIVED BY NEW YORK FUND; Welfare Group Says Donations Are $183,000 Over Those Given a Year Ago | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/john-p-mgrath-elected-succeeds-a-w-levy-as-head-of-brooklyn-bar.html | JOHN P. M'GRATH ELECTED; Succeeds A. W. Levy as Head of Brooklyn Bar Association | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/bridges-scores-stupidity.html | Bridges Scores 'Stupidity' | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/hotel-thieves-jailed-three-men-who-pleaded-guilty-receive-long.html | HOTEL THIEVES JAILED; Three Men Who Pleaded Guilty Receive Long Prison Terms | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/new-u-s-bread-standards-bar-chemical-softeners-as-deceptive-new.html | New U. S. Bread Standards Bar Chemical Softeners as Deceptive; NEW STANDARD SET FOR BAKERS' BREAD | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/chief-forester-appointed.html | Chief Forester Appointed | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/kelseyhayes-borrows-6-million.html | Kelsey-Hayes Borrows 6 Million | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/ecuador-protests-to-nuncio.html | Ecuador Protests to Nuncio | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/bulkiness-curbed-in-new-furniture-chairs-couches-and-tables.html | BULKINESS CURBED IN NEW FURNITURE; Chairs, Couches and Tables Designed for Valley, Inc., to Be on Display Soon | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/rayburn-nomination-predicted.html | Rayburn Nomination Predicted | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dinner-tonight-honors-wright.html | Dinner Tonight Honors Wright | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/european-cut-set.html | European Cut Set | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/church-union-advocated-negro-methodist-groups-meet-at-brooklyn.html | CHURCH UNION ADVOCATED; Negro Methodist Groups Meet at Brooklyn Conference | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/lawyers-hear-peck-justice-stresses-importance-of-the-criminal.html | LAWYERS HEAR PECK; Justice Stresses Importance of the Criminal Courts | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/siegel-in-bnai-brith-post.html | Siegel in B'nai B'rith Post | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/beth-israel-begins-work-on-new-unit-charles-h-silver-clinic-to-be.html | BETH ISRAEL BEGINS WORK ON NEW UNIT; Charles H. Silver Clinic, to Be Ready Next Spring, Will Serve 100,000 Annually | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dartmouth-janitors-cut-students-will-clean-own-rooms-in-economy.html | DARTMOUTH JANITORS CUT; Students Will Clean Own Rooms in Economy Move | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/colombia-calls-in-private-arms.html | Colombia Calls in Private Arms | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/packers-seek-pay-rise.html | Packers Seek Pay Rise | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cocoa-and-rubber-rise-in-price-here-coffee-hides-and-tin-decline.html | COCOA AND RUBBER RISE IN PRICE HERE; Coffee, Hides and Tin Decline; Other Commodities Mixed in Futures Markets | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/browns-victors-127-16-hits-bombard-4-athletics-hurlers-paige-relief.html | BROWNS VICTORS, 12-7; 16 Hits Bombard 4 Athletics' Hurlers -- Paige Relief Star | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/hatred-is-traced-to-dislike-of-self-psychiatrists-hear-identity-is.html | HATRED IS TRACED TO DISLIKE OF SELF; Psychiatrists Hear Identity Is Transferred by Reminder -- Hospital Trend Is Cited | True | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/fordham-r-o-t-c-review-cadet-r-a-gunst-receives-an-award-as.html | FORDHAM R. O. T. C. REVIEW; Cadet R. A. Gunst Receives an Award as Outstanding | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/catholic-college-honors-spellman-manhattan-at-its-centenary-cites.html | CATHOLIC COLLEGE HONORS SPELLMAN; Manhattan, at Its Centenary, Cites the Cardinal's Work in Christian Education | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/theophilus-parsons.html | THEOPHILUS PARSONS | True | special to THE Nw Yol Tlor.s. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/samuel-plumer.html | SAMUEL PLUMER | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-francis-rogers-honored.html | Mrs. Francis Rogers Honored | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/koje-reflects-errors-prisoner-revolt-is-said-to-illustrate-fallacy.html | Koje Reflects Errors; Prisoner Revolt Is Said to Illustrate Fallacy of U. S. Stand in Truce Talks | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/oklahoma-to-abide-by-big-seven-rules.html | OKLAHOMA TO ABIDE BY BIG SEVEN RULES | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/ban-on-horsemeat-in-sausage-lifted.html | BAN ON HORSEMEAT IN SAUSAGE LIFTED | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cronin-heads-iona-council.html | Cronin Heads Iona Council | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/wood-field-and-stream-weakfish-provide-good-sport-for-anglers-with.html | Wood, Field and Stream; Weakfish Provide Good Sport for Anglers With Light Tackle -- Run Set to Start | True | By Raymond R. Camp | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/meyer-and-phils-stop-cubs-by-92-righthander-scatters-11-hits-for.html | MEYER AND PHILS STOP CUBS BY 9-2; Right-Hander Scatters 11 Hits for First Victory -- Jones, Hamner Stars at Bat | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/heads-new-office-here-of-business-magazines.html | Heads New Office Here Of Business Magazines | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/huge-waste-cited-in-us-job-tactics-civil-service-league-lists-red.html | HUGE WASTE CITED IN U. S. JOB TACTICS; Civil Service League Lists Red Tape, Duplication and High Cost of Economy | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/strike-of-2400-begun-at-the-lederle-lab.html | STRIKE OF 2,400 BEGUN AT THE LEDERLE 'LAB' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/troth-announced-of-yrsa-dammann-columbiastudent-engaged-to-franklin.html | TROTH ANNOUNCED OF YRSA DAMMANN; Columbia Student Engaged to Franklin Geist, Lfayette Alumnus Wedding June 21 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/german-gets-15-years-as-spy.html | German Gets 15 Years as Spy | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/goldman-war-loss-bill-signed.html | Goldman War Loss Bill Signed | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/joan-propper-a-bride-attended-by-6-at-wedding-here-to-stapley-g.html | JOAN PROPPER A BRIDE; Attended by 6 at Wedding Here to Stapley G, Shapiro | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/jeremiah-riordan.html | JEREMIAH RIORDAN | True | Special to THI Nw Yo Txtr.s. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/yugoslavs-expect-rometrieste-tie-us-and-britain-have-illegally.html | YUGOSLAVS EXPECT ROME-TRIESTE TIE; U.S. and Britain Have Illegally Paved Way for Italy-Zone A Union, Aide Memoire Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mary-j0-casson-to-wed-bronxville-teacher-engaged-to-john-j-lee-jr.html | MARY J0 CASSON TO WED; Bronxville Teacher Engaged to John J, Lee Jr., Law Student | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/5-cricket-centuries-hit-rogers-leads-english-batters-with-164.html | 5 CRICKET CENTURIES HIT; Rogers Leads English Batters With 164 Against Essex | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/sales-up-net-off-for-aluminium-companys-earnings-in-quarter-slip-to.html | SALES UP, NET OFF FOR ALUMINIUM; Company's Earnings in Quarter Slip to $1.25, Profit Cut Due to Depreciation Allowance | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/james-l-browne.html | JAMES L. BROWNE | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/20-more-policemen-will-face-charges-new-defendants-will-be-tried-on.html | 20 MORE POLICEMEN WILL FACE CHARGES; New Defendants Will Be Tried on Gross' Accusations -- Delay to June 9 Seen 20 MORE POLICEMEN WILL FACE CHARGES | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/12-preakness-probables-listed-with-sub-fleet-as-21-favorite.html | 12 Preakness 'Probables' Listed, With Sub Fleet as 2-1 Favorite; Suggested Placed 2d in Pimlico Test After Finishing 3d -- Blue Man Rated at 3-1 -- Gushing Oil Among Trio in Workouts | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/laufervogel.html | LauferVogel | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/canadian-concern-opens-here.html | Canadian Concern Opens Here | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/caution-is-rule-in-stock-trading-composite-rate-off-042-point-at.html | CAUTION' IS RULE IN STOCK TRADING; Composite Rate Off 0.42 Point at Close After Alternating Over a Mixed Course VOLUME 950,000 SHARES Of 1,047 Issues Transferred 477 Are Lower, 263 Higher and 307 Are Unchanged | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/300-rise-by-1960-in-video-sets-seen-dr-baker-of-general-electric.html | 300% RISE BY 1960 IN VIDEO SETS SEEN; Dr. Baker of General Electric Says They Will Outnumber Homes With Electricity | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mexico-city-gets-newsprint.html | Mexico City Gets Newsprint | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/sutton-confederate-gets-2d-prison-term.html | SUTTON CONFEDERATE GETS 2D PRISON TERM | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/new-staten-island-fight-eisenhowertaft-factions-to-clash-over.html | NEW STATEN ISLAND FIGHT; Eisenhower-Taft Factions to Clash Over County Leadership | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/korean-battle-toll-of-u-s-up-to-108413.html | KOREAN BATTLE TOLL OF U. S. UP TO 108,413 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/algerian-seized-after-clash.html | Algerian Seized After Clash | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/argentina-orders-army-to-help-harvest-crops.html | Argentina Orders Army To Help Harvest Crops | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/help-for-reaction-in-asia-denounced-we-should-lead-revolutions.html | HELP FOR REACTION IN ASIA DENOUNCED; We Should Lead Revolutions, Justice Douglas Tells Clothing Workers | True | By Stanley Leveyspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/campus-art-center-opened.html | Campus Art Center Opened | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/australia-and-britain-to-cooperate-in-latters-first-atom-weapon.html | Australia and Britain to Cooperate In Latter's First Atom Weapon Test; Three Services of Both Nations Will Participate in Ministry of Supply Operation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/news-of-food-german-hams-first-canned-variety-sent-here-in-decade.html | News of Food: German Hams; First Canned Variety Sent Here in Decade to Go on Sale -- All Fat Is Removed to Ease the Shortage in That Country | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/electric-output-rises-70340000000-kwh-surpasses-previous-week-and.html | ELECTRIC OUTPUT RISES; 7,0340,000,000 k.w.h. Surpasses Previous Week and Year Ago | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/source-of-dispatch-reported.html | Source of Dispatch Reported | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/security-comes-high.html | SECURITY COMES HIGH | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/miller-hurls-sixhitter.html | Miller Hurls Six-Hitter | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dr-frank-a-kautzi-obstetrician-was-761.html | DR. FRANK A. S. KAUTZ,I OBSTETRICIAN, WAS 761 | True | CI | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/north-dakota-picks-16.html | North Dakota Picks 16 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/moscow-envoys-see-crisis.html | Moscow Envoys See Crisis | True | By Harrison E. Salisburyspecial to the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/japanese-vessel-welcomed-here-new-motorship-panama-maru-completes.html | JAPANESE VESSEL WELCOMED HERE; New Motorship Panama Maru Completes Maiden Trip in 24 Days and 2 Hours | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/british-train-robbed-of-30800.html | British Train Robbed of $30,800 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/truman-to-attend-party-convention-as-state-delegate-plans-a-brief.html | TRUMAN TO ATTEND PARTY CONVENTION AS STATE DELEGATE; Plans a Brief Visit to Chicago and Neutral Speech Before Candidate Is Selected WOULD PUSH FAIR DEAL Harrison, Rail Union Chief, for Harriman, Who Backs Union Shop for Roads DELEGATE TRUMAN TO GO TO CHICAGO | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-james-mulroy.html | MRS. JAMES MULROY | True | Special to NZW YOI 'FIMZS. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/no-report-on-oil-output-impossible-to-get-accurate-data-institute.html | NO REPORT ON OIL OUTPUT; Impossible to Get Accurate Data, Institute Declares | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/insurance-stock-sought.html | Insurance Stock Sought | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/gambler-convicted-on-contempt-charge.html | GAMBLER CONVICTED ON CONTEMPT CHARGE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/india-to-start-project-sept-1.html | India to Start Project Sept. 1 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/settling-labor-disputes-threat-to-competitive-economy-seen-in.html | Settling Labor Disputes; Threat to Competitive Economy Seen in Recourse to Courts | True | WM. J. GREDE, | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/israel-fete-at-city-college-today.html | Israel Fete at City College Today | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/red-supply-line-raided-vital-bridge-is-destroyed-main-northsouth.html | RED SUPPLY LINE RAIDED; Vital Bridge Is Destroyed, Main North-South Railroad Cut | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/us-asks-bids-by-june-12-in-sale-of-former-german-e-leitz-inc-u-s.html | U.S. Asks Bids by June 12 in Sale Of Former German E. Leitz, Inc.; U. S. SEEKING BIDS FOR E. LEITZ, INC. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/corn-holds-firm-in-uneven-market-rye-especially-weak-traders.html | CORN HOLDS FIRM IN UNEVEN MARKET; Rye Especially Weak -- Traders Awaiting Factual Reports on Locust Scourge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/officials-sentence-upheld.html | Official's Sentence Upheld | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/reeve-turns-back-rose-captures-u-s-squash-tennis-tourney-final-155.html | REEVE TURNS BACK ROSE; Captures U. S. Squash Tennis Tourney Final, 15-5, 15-8 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/hearing-on-buchanan-slated.html | Hearing on Buchanan Slated | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/heavy-buying-seen-at-footwear-show-some-exhibitors-production-for.html | HEAVY BUYING SEEN AT FOOTWEAR SHOW; Some Exhibitors, Production for Fall Overloaded by Orders, Leave Early | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/2-negroes-get-lasker-grants.html | 2 Negroes Get Lasker Grants | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/roundrobin-golf-will-start-today-sixteen-top-pros-to-compete-in.html | ROUND-ROBIN GOLF WILL START TODAY; Sixteen Top Pros to Compete in Tourney at Wykagyl C. C. -- Snead Listed in Field | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/divinecummerford.html | Divine--Cummerford | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/princeton-blanks-columbia-army-beats-dartmouth-nine-sisler-of.html | Princeton Blanks Columbia; Army Beats Dartmouth Nine; SISLER OF TIGERS DEFEATS LIONS, 2-0 Princeton Ace's Three-Hitter Topples Columbia to Second Place in Division Race ARMY NINE TRIUMPHS, 7-6 Stops Dartmouth With Tally in Ninth -- Fordham Checks Lafayette -- Yale Loses | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/american-look-stressed-arnold-constable-shows-summer-styles-by-u-s.html | AMERICAN' LOOK STRESSED; Arnold Constable Shows Summer Styles by U. S. Designers | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/isolationism-assailed-mrs-robert-patterson-talks-to-306th-infantry.html | ISOLATIONISM ASSAILED; Mrs. Robert Patterson Talks to 306th Infantry Association | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/homemade-wins-national-stallion-slakes-filly-division-vanderbilt.html | Home-Made Wins National Stallion Slakes' Filly Division; VANDERBILT RACER SCORES BY A LENGTH Home-Made Captures $28,420 Belmont Dash, With Appian Next and Flirtatious Third JUDY DUNSTAN RUNS LAST Oddity at Gate Impedes Choice and Jockey Arcaro Is Jeered -- Fatal Spill in Chase | True | By James Roach | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/copper-stock-rise-61223ton-total-at-end-of-april-is-2736-more-than.html | COPPER STOCK RISE; 61,223-Ton Total at End of April Is 2,736 More Than March 31 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/bond-flotations-total-27325000-issues-of-two-railroads-two-utility.html | BOND FLOTATIONS TOTAL $27,325,000; Issues of Two Railroads, Two Utility Concerns Will Be Offered to Investors | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/denies-reprimand-communists-on-koje-island-display-sign-clark-turns.html | Denies Reprimand; COMMUNISTS ON KOJE ISLAND DISPLAY SIGN CLARK TURNS DOWN COLSON AGREEMENT | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/charles-dooin-pilot-of-phils-1909-to-1914.html | CHARLES DOOIN, PILOT OF PHILS, 1909 TO 1914 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/favorable-balance-cheers-paris-little.html | FAVORABLE BALANCE CHEERS PARIS LITTLE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/accused-of-weakening-dikes.html | Accused of 'Weakening Dikes' | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/bonn-red-floor-leader-ousted.html | Bonn Red Floor Leader Ousted | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/schuman-hopeful-on-german-issue-tells-world-press-group-bonn-pact.html | SCHUMAN HOPEFUL ON GERMAN ISSUE; Tells World Press Group Bonn Pact Need Not Bar Talks With Soviet on Unity | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/merger-is-proposed-of-two-jersey-banks.html | MERGER IS PROPOSED OF TWO JERSEY BANKS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/rubber-price-cut-105-cents-a-pound-larson-announces-reduction-to.html | RUBBER PRICE CUT 10.5 CENTS A POUND; Larson Announces Reduction to 38c on June 1 by G. S. A., Sole Crude Importer U. S. RULE ENDS JUNE 30 Meanwhile, Industry Leaders Urge Congress to End U. S. Role in Synthetic Output | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/exhibition-of-silver-chasing.html | Exhibition of Silver Chasing | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/trumans-protest-on-securities-told-he-asked-reserve-board-in-50-to.html | TRUMANS PROTEST ON SECURITIES TOLD; He Asked Reserve Board in '50 to Maintain U. S. Issues at Their Fixed Levels | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/the-john-farians-have-son.html | The John Farians Have Son | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/city-to-run-theatre-philadelphia-will-operate-first-municipal.html | CITY TO RUN THEATRE; Philadelphia Will Operate First Municipal Summer Unit | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/howard-b-haseth.html | HOWARD B. HASETH | True | Special to Tm New YoP.. TLZS. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/pagel-jacinto-gain-final-eisnerflaxman-take-doubles-title-in-aaps.html | PAGEL, JACINTO GAIN FINAL; Eisner-Flaxman Take Doubles Title in A.A.P.S. Tennis | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/germans-in-french-foreign-legion.html | Germans in French Foreign Legion | True | ROGER SEYDOUX. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cerro-de-pasco-net-up-earns-3087931-in-quarter-against-2537004-in.html | CERRO DE PASCO NET UP; Earns $3,087,931 in Quarter, Against $2,537,004 in '51 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/air-patrol-gains-listed.html | Air Patrol Gains Listed | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/race-law-protesters-warned.html | Race Law Protesters Warned | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/students-to-aid-cancer-fund.html | Students to Aid Cancer Fund | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/frederick-h-duel.html | FREDERICK H. DUEL | True | SpedaJ. tz Nzw NoP. Tzzs. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/veteran-rejected-as-donor.html | Veteran Rejected as Donor | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cornell-drama-professor-to-retire-this-summer.html | Cornell Drama Professor To Retire This Summer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/oil-unions-approve-15c-pay-rise-limit-set-by-wage-board.html | OIL UNIONS APPROVE 15C PAY RISE LIMIT SET BY WAGE BOARD; Coordinating Unit of 22 Striking Groups 'Reluctantly' Agrees to Basis for Settlement SOME COMPANIES WILLING Workers Had Been Holding Out for 18c Increase After an Original 25c Demand | True | By the United Press. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/georgia-racial-ban-eased-state-medical-group-to-accept-negroes-on.html | GEORGIA RACIAL BAN EASED; State Medical Group to Accept Negroes on 'Scientific' Basis | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/aliens-bill-fight-snarls-the-senate-leaders-express-concern-lest-it.html | ALIENS BILL FIGHT SNARLS THE SENATE; Leaders Express Concern Lest It Prevent Adjournment for Political Conventions | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/15-awards-given-by-arts-institute-1000-prizes-go-to-6-writers-6.html | 15 AWARDS GIVEN BY ARTS INSTITUTE; $1,000 Prizes Go to 6 Writers, 6 Artists and 3 Composers -- 3 of Winners Women | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/taft-sweep-fails-in-west-virginia-one-delegate-is-eisenhowers.html | TAFT SWEEP FAILS IN WEST VIRGINIA; One Delegate Is Eisenhower's, Though Ohioan's Backers Had Expected All 16 | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/connecticut-phone-rise-asked.html | Connecticut Phone Rise Asked | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/russia-in-marksmanship-union.html | Russia in Marksmanship Union | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/boy-scouts-plan-camporee.html | Boy Scouts Plan 'Camporee' | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/welcome-to-the-mayors.html | WELCOME TO THE MAYORS | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/change-of-venue-is-sought.html | Change of Venue Is Sought | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/report-on-public-works.html | REPORT ON PUBLIC WORKS | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/allies-to-reword-bonn-pact-clauses-will-rephrase-some-of-terms-that.html | ALLIES TO REWORD BONN PACT CLAUSES; Will Rephrase Some of Terms That Have Vexed Germans -- Signing Due by Month End | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mother-of-chaplain-killed-in-war-dies.html | MOTHER OF CHAPLAIN KILLED IN WAR DIES | True | Special to Tm Nzw NoP. Trfs. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/hoppe-leads-rubin-by-5-to-1.html | Hoppe Leads Rubin by 5 to 1 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/us-tanker-in-channel-accident.html | U.S. Tanker in Channel Accident | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/murphydelahanty.html | Murphy--Delahanty | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/newcombe-status-in-doubt.html | Newcombe Status in Doubt | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/texas-out-of-polo-match.html | Texas Out of Polo Match | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/2000-at-watson-funeral-mayor-leads-mourners-at-ritesi-for-civil.html | 2,000 AT WATSON FUNERAL; Mayor Leads Mourners at Ritesi for Civil Service President { | | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dauriadonohuo.html | D'Auria-Donohuo | True | Special to THE Ngw NoR TIME. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/botany-mills-policy-unchanged.html | Botany Mills Policy Unchanged | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/honors-for-dr-schulman.html | HONORS FOR DR. SCHULMAN | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/u-s-lists-atomic-aims-soviet-told-goal-is-weapons-ban-peaceful-use.html | U. S. LISTS ATOMIC AIMS; Soviet Told Goal Is Weapons Ban, Peaceful Use of Energy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/delegates-at-hospital-u-n-group-visits-center-for-rehabilitation-of.html | DELEGATES AT HOSPITAL; U. N. Group Visits Center for Rehabilitation of Cripples | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mayor-scored-on-water-kurshan-and-wiley-see-hudson-proposal.html | MAYOR SCORED ON WATER; Kurshan and Wiley See Hudson Proposal 'Torpedoed' | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/allies-check-on-earlier-charge.html | Allies Check on Earlier Charge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/corporation-tax-returns-due.html | Corporation Tax Returns Due | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dead-man-has-eight-for-lunch.html | Dead Man Has Eight for Lunch | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/john-h-barnes-92-lawyer-69-years.html | JOHN H. BARNES, 92, LAWYER 69 YEARS | True | Special to Tm Nv Yo TS. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/senate-unit-to-study-truman-press-order.html | SENATE UNIT TO STUDY TRUMAN PRESS ORDER | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/admiral-struble-joins-un-group.html | Admiral Struble Joins U.N. Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mrs-mesta-leaves-for-u-s.html | Mrs. Mesta Leaves for U. S. | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/helsinkis-traffic-in-new-york-snarl-finn-tells-international-road.html | HELSINKI'S TRAFFIC IN NEW YORK SNARL; Finn Tells International Road Group Two Cities Have Same Handicap of Narrow Width DAILY 'INTAKE' BOGS BOTH A Tourist Flow to Mexico City on Inter-American Highway Seen After Opening Dec. 1 | True | By Bert Piercespecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mayors-here-for-annual-conference.html | MAYORS HERE FOR ANNUAL CONFERENCE | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/percy-hutchison.html | PERCY HUTCHISON | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/perishable-goods-embargoed.html | Perishable Goods Embargoed | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/austrian-catholics-shun-political-ties.html | AUSTRIAN CATHOLICS SHUN POLITICAL TIES | True | By Religious News Service | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/soviet-loses-in-u-n-on-science-misuse.html | SOVIET LOSES IN U. N. ON SCIENCE 'MISUSE' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/ban-on-patrols-lifted.html | Ban on Patrols Lifted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/books-open-may-19-on-2-34-u-s-bonds-snyder-also-says-government.html | BOOKS OPEN MAY 19 ON 2 3/4% U. S. BONDS; Snyder Also Says Government Will Not Exercise Its Option to Call Issue Due in 1953 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/awarding-cancer-societys-medal.html | AWARDING CANCER SOCIETY'S MEDAL | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/u-n-told-malan-may-answer-bid-conciliatory-reply-is-given-on.html | U. N. TOLD MALAN MAY ANSWER BID; Conciliatory Reply Is Given on Request to Discuss Status of South-West Africa | True | By Kathleen Teltschspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/new-car-licenses-drop-first-quarter-total-of-919715-is-lowest-since.html | NEW CAR LICENSES DROP; First Quarter Total of 919,715 Is Lowest Since 1949 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/stalinkennan-talk-seen-as-likely-soon.html | STALIN-KENNAN TALK SEEN AS LIKELY SOON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/india-names-4-governors-incumbents-in-all-other-states-receive.html | INDIA NAMES 4 GOVERNORS; Incumbents in All Other States Receive Reapointments | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/expert-discusses-peacetime-atom-dr-mackenzie-says-applying-of.html | EXPERT DISCUSSES PEACETIME ATOM; Dr. MacKenzie Says Applying of Energy Waits on Finding Profitable Industrial Use | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cezanne-painting-brings-94281-in-sale-of-big-french-collection.html | Cezanne Painting Brings $94,281 In Sale of Big French Collection | True | By the United Press. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/new-outlets-held-world-trade-need-international-council-gives-goods.html | NEW OUTLETS HELD WORLD TRADE NEED; International Council Gives Goods Denied Soviet Sphere Must Be Sold Elsewhere | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/executive-of-w-r-grace-gets-vice-president-post.html | Executive of W. R. Grace Gets Vice President Post | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/demarco-to-box-arthur-king.html | DeMarco to Box Arthur King | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/bernard-e-okeefe.html | BERNARD E. O'KEEFE | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/steel-cut-in-april-by-1421191-tons-drop-from-the-record-high-of.html | STEEL CUT IN APRIL BY 1,421,191 TONS; Drop From the Record High of Preceding Month Results in 7,983,000 Net Tons WAGE DISPUTE IS A FACTOR Output Curtailed Twice Owing to the Labor Controversy -- Milling 89.6% of Capacity | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/chicago-fare-goes-to-20c-but-transit-tokens-will-be-sold-at-present.html | CHICAGO FARE GOES TO 20C; But Transit Tokens Will Be Sold at Present Rates of 17 and 18c | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/protestant-priest-to-become-catholic.html | PROTESTANT PRIEST TO BECOME CATHOLIC | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/u-n-atomic-bombs-used-red-charges-ridiculous-admiral-joy-says-of.html | U. N. ATOMIC BOMBS USED, RED CHARGES; ' Ridiculous,' Admiral Joy Says of Foe's Propaganda Blast in Korean Truce Talks | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/acheson-says-u-s-is-firm-on-berlin-will-maintain-position-there-and.html | ACHESON SAYS U. S. IS FIRM ON BERLIN; Will Maintain Position There and Protect the People in West, He Asserts ACHESON SAYS U. S. IS FIRM IN BERLIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/2-in-stalled-boat-saved-police-launch-guided-by-plane-rescues-boys.html | 2 IN STALLED BOAT SAVED; Police Launch Guided by Plane Rescues Boys in Sound | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/truman-talk-scheduled-today.html | Truman Talk Scheduled Today | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/six-billion-suit-filed-8000-want-us-to-pay-damages-in-south-amboy.html | SIX BILLION SUIT FILED; 8,000 Want U.S. to Pay Damages in South Amboy Disaster | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/bus-strike-ends-in-west.html | Bus Strike Ends in West | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/allies-see-soviet-limited-to-threatening-germans-experts-doubt.html | Allies See Soviet Limited To Threatening Germans; Experts Doubt Moscow Will Go Beyond Annoyances and Citing Perils in West Ties | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/texts-of-days-official-reports-of-the-war-operations-in-korea.html | Texts of Day's Official Reports of the War Operations in Korea; United Nations | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/moscow-still-hopeful.html | Moscow Still Hopeful | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/shipping-news-and-notes-transport-of-trailers-to-albany-is-to.html | Shipping News and Notes; Transport of Trailers to Albany Is to Resume -- Nopal Line Expanding | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cut-of-400-million-in-aid-is-defeated-full-senate-committee-votes-7.html | CUT OF 400 MILLION IN AID IS DEFEATED; Full Senate Committee Votes 7 to 6 to Hold the Slash to Previously Agreed Billion CUT OF 400 MILLION IN AID IS DEFEATED | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/louise-brough-promoted-takes-place-of-mrs-kiner-as-wightman-cup.html | LOUISE BROUGH PROMOTED; Takes Place of Mrs. Kiner as Wightman Cup Regular | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/27000-pipeline-shares-offered.html | 27,000 Pipeline Shares Offered | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/board-sets-limit-oil-unions-agree-to-15c-rise-in-pay.html | Board Sets Limit; OIL UNIONS AGREE TO 15C RISE IN PAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/german-reds-assail-allied-note-to-soviet-east-german-reds-score.html | German Reds Assail Allied Note to Soviet; EAST GERMAN REDS SCORE ALLIED NOTE | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/boy-9-drowns-in-river-helicopter-aids-police-search-for-youngsters.html | BOY, 9, DROWNS IN RIVER; Helicopter Aids Police Search for Youngster's Body | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/l-i-u-nine-defeated-7-to-4.html | L. I. U. Nine Defeated, 7 to 4 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/antireds-office-set-afire.html | Anti-Reds' Office Set Afire | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/us-to-open-library-in-nepal.html | U.S. to Open Library in Nepal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/steel-index-rises-in-week.html | Steel Index Rises in Week | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/julian-pasternak.html | JULIAN PASTERNAK | True | Special to q' YOPJ TrtT-s. | 1980-05-22 | RE0000058594 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/line-cancels-sailing-after-union-dispute.html | LINE CANCELS SAILING AFTER UNION DISPUTE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/iran-hears-of-soviet-exercises.html | Iran Hears of Soviet Exercises | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mothers-voice.html | Mother's Voice | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/navy-will-get-plans-for-ship-conversion.html | NAVY WILL GET PLANS FOR SHIP CONVERSION | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/joseph-j-yuska.html | JOSEPH J. YUSKA | True | Sweclal to NEW You: Tnzs. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/front-page-2-no-title-guarded-in-tunisia-tunis-beys-palace-guarded.html | Front Page 2 -- No Title; GUARDED IN TUNISIA TUNIS BEYS PALACE GUARDED BY FRENCH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/baruch-links-ills-to-controls-delay-says-course-of-expediency-of.html | BARUCH LINKS ILLS TO CONTROLS DELAY; Says 'Course of Expediency' of Truman After Korea Led to Inflation, Steel Crisis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/williams-tallies-136-leads-sectional-qualifiers-at-atlanta-for-p-g.html | WILLIAMS TALLIES 136; Leads Sectional Qualifiers at Atlanta for P. G. A. | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/rev-dana-j-duggan.html | REV. DANA J. DUGGAN | True | Specta! to I'as NgW YORK TIM"S. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/the-west-stands-firm.html | THE WEST STANDS FIRM | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/food-machinery-sells-new-stock-syndicate-will-offer-today-300000.html | FOOD MACHINERY SELLS NEW STOCK; Syndicate Will Offer Today 300,000 Common Shares at a Price of $44.75 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/iran-accepts-u-n-pact-but-says-arbitration-act-does-not-apply-to.html | IRAN ACCEPTS U. N. PACT; But Says Arbitration Act Does Not Apply to Oil Dispute | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dykes-stops-moran.html | Dykes Stops Moran | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/veterans-praise-judge-murphy.html | Veterans Praise Judge Murphy | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/w-chantanacorun.html | W. CHANTANACORUN | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cotton-prices-off-6-to-52-points-net-weakness-in-old-july-leads.html | COTTON PRICES OFF 6 TO 52 POINTS NET; Weakness in Old July Leads Futures Market Downturn Under Heavy Pressure | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/pastels-dominate-summer-fashions-ultrafemininity-of-styles-is.html | PASTELS DOMINATE SUMMER FASHIONS; Ultra-Femininity of Styles Is Pointed Up by Fragile Hues in Russek's Presentation | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/dress-production-above-1951-level-manufacturers-in-city-report.html | DRESS PRODUCTION ABOVE 1951 LEVEL; Manufacturers in City Report Upsurge in Business and Delays on Deliveries | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/tennessee-transmission-natural-gas-pipeline-company-shows-quarter.html | TENNESSEE TRANSMISSION; Natural Gas Pipeline Company Shows Quarter Net Up 23% | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/doctor-heads-blood-unit.html | Doctor Heads Blood Unit | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/american-superliner-begins-her-first-trial-run-superliner-seeks.html | American Superliner Begins Her First Trial Run; SUPERLINER SEEKS SPEED MARK TODAY | True | By George Hornespecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/long-island-mans-lifelong-dream-realized-as-he-returns-from-big.html | Long Island Man's Lifelong Dream Realized As He Returns From Big Game Hunt in Africa | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/house-to-investigate-college-legion-says.html | HOUSE TO INVESTIGATE COLLEGE, LEGION SAYS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/houtteman-tigers-halts-senators-32.html | HOUTTEMAN, TIGERS, HALTS SENATORS, 3-2 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/chicago-keglers-excel-set-pace-for-day-in-bowling-tournament-at.html | CHICAGO KEGLERS EXCEL; Set Pace for Day in Bowling Tournament at Milwaukee | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/princeton-retains-laurels-in-metropolitan-college-golf-rhodes-of.html | Princeton Retains Laurels in Metropolitan College Golf; RHODES OF TIGERS TRIUMPHS WITH 151 Takes Individual Honors by Shot and Leads Princeton to First in Team Play MALONEY FINISHES SECOND Kelly of Runner-Up Rutgers Squad Is Third With 153 -- Fordham Third in Golf | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/malach-first-at-belmar.html | Malach First at Belmar | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/mutual-aid-funds-released.html | Mutual Aid Funds Released | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/city-college-nine-downs-n-y-u-62-macinovich-gets-two-homers-and.html | CITY COLLEGE NINE DOWNS N. Y. U., 6-2; Macinovich Gets Two Homers and Single for Beavers -- Brooklyn College Wins | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/ralph-d-jannen.html | RALPH D. JANNEN | True | Specta[ to T[S Nv No Tas. | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/philco-earnings-decline-first-quarters-2341000-is-equal-to-64-cents.html | PHILCO EARNINGS DECLINE; First Quarter's $2,341,000 Is Equal to 64 Cents a Share | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/ridgway-in-san-diego-general-stops-over-for-visit-mother-in.html | RIDGWAY IN SAN DIEGO; General Stops Over for Visit Mother in California | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/daughter-to-mrs-e-b-lewis-3d.html | Daughter to Mrs. E. B. Lewis 3d | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/robert-jolly.html | ROBERT JOLLY | True | Special to TH N'W Nor TIMZg | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/stuart-unaware-of-a-conspiracy-but-chicago-banker-says-he-thought-2.html | STUART UNAWARE OF A CONSPIRACY; But Chicago Banker Says He Thought 2 Houses Had Rail Financing Corner in '30s | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/tvmovie-tieins-remain-confused-conflicting-decisions-by-two-jurists.html | TV-MOVIE TIE-INS REMAIN CONFUSED; Conflicting Decisions by Two Jurists on Coast Make for New Problem on Issue | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/london-bar-silver-at-52-low.html | London Bar Silver at '52 Low | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/named-vice-president-of-safety-car-heating.html | Named Vice President Of Safety Car Heating | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/boulmetis-is-first-with-camden-pair-jockey-boots-home-fred-r-and.html | BOULMETIS IS FIRST WITH CAMDEN PAIR; Jockey Boots Home Fred R. and Bleu Feature to Earn Double for Savoy Stable | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/boston-symphony-hailed-frankfort-critic-praises-concert-by-us-group.html | BOSTON SYMPHONY HAILED; Frankfort Critic Praises Concert by U.S. Group Under Monteux | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/loyalty-oath-set-by-states-doctors-society-vote-fixes-membership.html | LOYALTY OATH SET BY STATE'S DOCTORS; Society Vote Fixes Membership Requirement, but Officials Shy at Discussing Details HANDING GAVEL TO NEW MEDICAL SOCIETY HEAD LOYALTY OATH SET BY STATE'S DOCTORS | True | By William L. Laurence | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cadets-rally-to-win.html | Cadets Rally to Win | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cane-newsprint-success-first-tests-of-method-please-observers-in.html | CANE NEWSPRINT SUCCESS; First Tests of Method Please Observers in Savannah | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/wasp-timing-error-hinted-at-hearing-carrier-deck-officer-admits.html | WASP TIMING ERROR HINTED AT HEARING; Carrier Deck Officer Admits Seconds Were 'Crucial' Before Hobson Crash | True | By Peter Kihssspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/the-screen-in-review-rancho-notorious-a-western-with-marlene.html | THE SCREEN IN REVIEW; ' Rancho Notorious,' a Western With Marlene Dietrich, New Feature at the Paramount | True | By Bosley Crowther | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/macdonald-quits-talon-inc.html | MacDonald Quits Talon, Inc. | True | | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/cardinals-topple-brooks-5-to-1-on-6hit-pitching-job-by-staley-st.html | Cardinals Topple Brooks, 5 to 1, On 6-Hit Pitching Job by Staley; St. Louis Star Chalks Up No. 6, Yielding Lone Run on Pafko's Eighth Homer -- Hemus Belts 4-Bagger and Triple | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/agencies-reelect-isaacs-neighborhood-houses-hear-plea-for-survey-of.html | AGENCIES, RE-ELECT ISAACS; Neighborhood Houses Hear Plea for Survey of Fund Raising | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/one-u-s-unit-urged-for-latin-america-single-agency-instead-of-60.html | ONE U. S. UNIT URGED FOR LATIN AMERICA; Single Agency Instead of 60 Should Handle Dealings, H. A. Davies Declares INCREASE IN TRADE SOUGHT Our Dependence on Neighbors for Raw Materials Stressed in Talk to Chamber | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/action-urged-on-labor-monopoly.html | Action Urged on 'Labor Monopoly' | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/murray-asserts-randall-backs-down-on-charge.html | Murray Asserts Randall Backs Down on Charge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/longden-wins-no-3999-jockey-scores-with-ze-bullion-two-lea-coast.html | LONGDEN WINS NO. 3,999; Jockey Scores With Ze Bullion -- Two Lea Coast Victor | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/kazan-warns-fear-hurts-film-industry.html | KAZAN WARNS FEAR HURTS FILM INDUSTRY | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/potato-shortage-brings-new-suits-black-market-sales-charged-u-s.html | POTATO SHORTAGE BRINGS NEW SUITS; Black Market Sales Charged -- U. S. Urges Housewives to Be at Stores Early | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/o-yhthia-sohartz-becomes-a-bride-st-thomas-more-is-scene-of-wedding.html | O. YHTHIA SOHARTZ ,BECOMES A BRIDE; St. Thomas More is Scene of Wedding to Richard V. D, Z. Botsford, Army Veteran | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/swedish-labor-rules-out-chance-for-ruling-queen.html | Swedish Labor Rules Out Chance for Ruling Queen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/in-the-nation-source-of-productive-power-and-paralysis.html | In The Nation; Source of Productive Power and Paralysis | True | By Arthur Krock | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/federation-hears-presidential-bids-2-southern-leaders-endorse.html | FEDERATION HEARS PRESIDENTIAL BIDS; 2 Southern Leaders Endorse Eisenhower and Russell at Women's Clubs' Parley | True | By Emma Harrisonspecial To the New York Times. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/college-unit-to-get-trophy.html | College Unit to Get Trophy | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/purchasing-agents-to-convene.html | Purchasing Agents to Convene | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/bonds-and-shares-on-london-market-prices-rally-after-slow-start.html | BONDS AND SHARES ON LONDON MARKET; Prices Rally After Slow Start, Although Hesitancy Is Again Shown in British Funds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/my-horse-sets-mark-at-yonkers-raceway.html | MY HORSE SETS MARK AT YONKERS RACEWAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/morris-parris.html | MORRIS PARRIS | True | Special to Tm Nzw YOi Tnzs. | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/reshevsky-home-after-chess-play-attributes-poor-showing-in-mexico.html | RESHEVSKY HOME AFTER CHESS PLAY; Attributes Poor Showing in Mexico Against Najdorf to High Altitude of City | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/plan-board-offers-zoning-revisions.html | PLAN BOARD OFFERS ZONING REVISIONS | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/perriette-back-in-summer-home-a-bronx-fire-escape-for-9th-year.html | Perriette Back in Summer Home, a Bronx Fire Escape, for 9th Year | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/houston-lighting-in-conversion.html | Houston Lighting in Conversion | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/samuel-a-davis-danbury-exjjdge-tor-corporation-dies.html | SAMUEL A. DAVIS, DANBURY EX-JUDGE; Tor Corporation, Dies | True | Special to N YOKK TIMr. S. | | | |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/trade-week-is-set-mayor-fixes-period-starting-monday-for-observance.html | TRADE WEEK' IS SET; Mayor Fixes Period Starting Monday for Observance | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/sports-of-the-times-handle-with-care.html | Sports of The Times; Handle With Care | True | By Arthur Daley | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/pecora-made-chairman-of-segal-lock-co-board.html | Pecora Made Chairman Of Segal Lock Co. Board | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/golf-champion-sails-chapman-leaves-on-queen-mary-to-defend-british.html | GOLF CHAMPION SAILS; Chapman Leaves on Queen Mary to Defend British Title | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/brooklyn-greets-navy-flight-unit-75-veterans-of-korea-combat.html | BROOKLYN GREETS NAVY FLIGHT UNIT; 75 Veterans of Korea Combat Receive Tribute, Attend Dodger-Cardinal Game | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/australian-dead-put-at-169.html | Australian Dead Put at 169 | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/some-restrictions-lifted.html | Some Restrictions Lifted | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/indian-bars-soviet-ideas-delegate-to-trade-talks-calls-russian.html | INDIAN BARS SOVIET IDEAS; Delegate to Trade Talks Calls Russian Economy Unsuitable | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/former-counter-clerk.html | Former Counter Clerk Nedick's Vice President | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/seeks-airport-site-study-newark-city-commission-asks-driscoll-to.html | SEEKS AIRPORT SITE STUDY; Newark City Commission Asks Driscoll to Take Action | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/director-of-medicine-at-jewish-sanitarium.html | Director of Medicine At Jewish Sanitarium | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/magnuson-assails-medical-empires-u-s-can-no-longer-tolerate.html | MAGNUSON ASSAILS 'MEDICAL EMPIRES'; U. S. Can No Longer Tolerate Self-Interest Among Those Who Care for III, He Says HOSPITAL GROUP HEARS HIM Sulzberger Honored for Aid to the Member Institutions -- Heffinger Is Cited | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/reds-revolution-discussed-at-trial-defense-charges-excerpt-from.html | REDS' REVOLUTION DISCUSSED AT TRIAL; Defense Charges Excerpt From History of Party Is Attempt to Show Overthrow as Model | True | By Harold Faber | 1980-05-22 | RE0000058592 | B00000355567 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/salas-captures-lightweight-championship-from-carter-with-split.html | Salas Captures Lightweight Championship From Carter With Split Decision; MEXICAN TRIUMPHS IN UPSET ON COAST Salas Rallies to Beat Carter After New Yorker Builds Up Early Advantage in Bout NO KNOCKDOWNS IN FIGHT But Winner Staggers Rival in Second and Opens Cut Over Loser's Eye in 13th | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-15 | 1952-05-15 | https://www.nytimes.com/1952/05/15/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058592 | B00000355567 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/butler-ties-wages-to-british-output-bids-labor-and-capital-devise.html | BUTLER TIES WAGES TO BRITISH OUTPUT; Bids Labor and Capital Devise Pay Plan on Production Basis -- Warns Against Rises Now | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-policy-on-reds-is-urged-by-dulles-former-republican-adviser-to.html | NEW POLICY ON REDS IS URGED BY DULLES; Former Republican Adviser to State Department Calls U. S. Programs Lacking | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/racial-issue-raised-on-music-sororities.html | RACIAL ISSUE RAISED ON MUSIC SORORITIES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-faces-of-1952-will-bow-tonight-fourth-in-sillmans-series-of.html | NEW FACES OF 1952' WILL BOW TONIGHT; Fourth in Sillman's Series of Revues to Open at Royale -- Stresses Actors' Ability | True | By Sam Zolotow | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/edward-e-mkenzie.html | EDWARD E. M'KENZIE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/outcast-of-the-islands-with-ralph-richardson-trevor-howard-has.html | ' Outcast of the Islands,' With Ralph Richardson, Trevor Howard, Has Premiere; ' Outcasts of Poker Flat,' Based on Bret Harte Story, New Feature at the Mayfair | True | By Bosley Crowther | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/joan-tilford-affianced-to-be-bride-of-howard-stapleton-both-st.html | JOAN TILFORD AFFIANCED; To Be Bride of Howard Stapleton Both St. Lawrence Graduates | True | Special to Trr Nv o T'MZ. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/marthur-charges-a-democratic-plot-hints-unnamed-leaders-want.html | M'ARTHUR CHARGES A DEMOCRATIC PLOT; Hints Unnamed Leaders Want Two-Party Military State Under Eisenhower | True | By Elie Abelspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/company-meetings.html | COMPANY MEETINGS | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/april-stock-value-off-5251076182-average-price-on-exchange-declines.html | APRIL STOCK VALUE OFF $5,251,076,182; Average Price on Exchange Declines $2.25 to $40.53, Lowest Since Last June | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/hoppe-beats-rubin-twice.html | Hoppe Beats Rubin Twice | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/rail-jobless-pay-lifted-truman-signs-bill-for-rises-to-meet-living.html | RAIL JOBLESS PAY LIFTED; Truman Signs Bill for Rises to Meet Living Costs | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/170-kids-apologize-for-that-railroad-garden-citys-seventh-graders.html | 170 KIDS APOLOGIZE FOR THAT RAILROAD; Garden City's Seventh Graders Explain How 40 Commuters Were Crowded Off Train | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/school-congress-to-convene.html | School Congress to Convene | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/israel-agrees-on-ties-with-japan.html | Israel Agrees on Ties With Japan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/african-tribesmen-quit-london.html | African Tribesmen Quit London | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/methodists-report-844-members-lost.html | METHODISTS REPORT 844 MEMBERS LOST | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/250-mayors-open-national-session-conference-begins-with-parade-up.html | 250 MAYORS OPEN NATIONAL SESSION; Conference Begins With Parade Up Broadway to City Hall to Meet Impellitteri STEEL INDUSTRY ATTACKED Companies' Price Rise Push Puts Goebbels to Shame, U. S. Official Asserts | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/truman-at-annapolis-may-24.html | Truman at Annapolis May 24 | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/karen-chief-gives-up-in-burma.html | Karen Chief Gives Up in Burma | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/rosen-co-elects-president.html | Rosen & Co. Elects President | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/einstein-sends-qed-to-problem-of-schoolgirl-15-she-writes-an-appeal.html | Einstein Sends Q.E.D. to Problem of Schoolgirl, 15; She Writes an Appeal as Class Is Stumped by Its Geometry SCHOOLGIRL WINS HELP OF EINSTEIN | True | By Gladwin Hillspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/miss-elizabeth-eakin.html | MISS ELIZABETH EAKIN | True | Special to TI | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/armor-two-kings-may-have-worn-goes-on-view-here-and-in-paris.html | Armor Two Kings May Have Worn Goes on View Here and in Paris | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/oil-union-settles-strike-at-2-plants-missouri-and-illinois-groups.html | OIL UNION SETTLES STRIKE AT 2 PLANTS; Missouri and Illinois Groups Agree to 15c Pay Ceiling Imposed by Wage Board | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/how-house-voted-on-offshore-oil.html | How House Voted on Offshore Oil | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/sheffield-sells-west-side-plant-abandons-3000000-depot-on-11th-ave.html | SHEFFIELD SELLS WEST SIDE PLANT; Abandons $3,000,000 Depot on 11th Ave. in Gradual Dispersal to Outlying Centers | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/text-of-presidents-address-to-u-s-agriculture-staff.html | Text of President's Address to U. S. Agriculture Staff | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/churchill-wins-on-food-laborite-attack-on-program-is-defeated-in.html | CHURCHILL WINS ON FOOD; Laborite Attack on Program Is Defeated in Commons | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/army-to-build-in-germany.html | Army to Build in Germany | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/22-corporations-aid-forrestal-center.html | 22 CORPORATIONS AID FORRESTAL CENTER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/nuclear-test-is-postponed.html | Nuclear Test Is Postponed | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/austrian-trade-minister-quits.html | Austrian Trade Minister Quits | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/classic-sheer-prints-shown-for-traveling.html | CLASSIC SHEER PRINTS SHOWN FOR TRAVELING | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/freight-loadings-off-33-in-week-total-of-719793-cars-109-below.html | FREIGHT LOADINGS OFF 3.3% IN WEEK; Total of 719,793 Cars 10.9% Below Similar 1951 Period, 1.1% Above That of '50 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/montemezzi-dies-in-verona-aged-76-composer-of-opera-lamore-dei-tre.html | MONTEMEZZI DIES IN VERONA, AGED 76; Composer of Opera, 'L'Amore dei Tre Re,' Was Feted Here -- Married U. S. Pianist | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bust-of-truslow-unveiled.html | Bust of Truslow Unveiled | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/child-to-s-a-wooddcahusacs-t.html | Child to S. A. Woodd-Cahusacs t | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/byrd-envisages-runaway-budget-senator-warns-here-of-never-balancing.html | BYRD ENVISAGES RUNAWAY BUDGET; Senator Warns Here of Never Balancing It Again, Asks for Scrutiny of Outlays | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/theodore-j-keane.html | THEODORE J. KEANE | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/4-seamen-missing-as-2-ships-collide-tanker-sinks-in-delaware-canal.html | 4 SEAMEN MISSING AS 2 SHIPS COLLIDE; Tanker Sinks in Delaware Canal After Crashing With Freighter -- 6 Men Saved | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/thaddeus-s-krause.html | THADDEUS S. KRAUSE | True | Special to Tin= N-W Yoc Tt.r.s. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/stuttgart-eleven-tops-allstars-21-registers-fourth-triumph-to-stay.html | STUTTGART ELEVEN TOPS ALL-STARS, 2-1; Registers Fourth Triumph to Stay Unbeaten on Tour -- Jackstell Sets Pace | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dr-beveridge-ordained-deacon.html | Dr. Beveridge Ordained Deacon | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/3-qualify-for-p-g-a-tourney.html | 3 Qualify for P. G. A. Tourney | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/rail-passengers-still-big-burden-loss-34-greater-than-in-50-for.html | RAIL PASSENGERS STILL BIG BURDEN; Loss 34% Greater Than in '50 for Class I Lines Absorbed by 4.9% Gain on Freight | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/move-for-test-fails-on-senate-alien-bill.html | MOVE FOR TEST FAILS ON SENATE ALIEN BILL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/wedding-on-june-25-for-marjori-soule.html | WEDDING ON JUNE 25 FOR MARJORI SOULE | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/the-weak-and-strong.html | The Weak and Strong | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bomb-case-dismissed-sugary-missile-bore-no-threat-in-writing-court.html | BOMB' CASE DISMISSED; Sugary Missile Bore No Threat in Writing, Court Is Told | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/at-the-theatre-maurice-schwartz-acts-the-one-and-only-part-in-a.html | AT THE THEATRE; Maurice Schwartz Acts the One and Only Part in a Drama Entitled 'Conscience' | True | By Brooks Atkinson | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dr-glazer-49-rabbi-detroit-civic-leader.html | DR. GLAZER, 49, RABBI,! DETROIT CIVIC LEADER] | True | Speal to N YO . | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/un-aide-held-ousted-after-visit-to-jury.html | U.N. AIDE HELD OUSTED AFTER VISIT TO JURY | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/tokyo-seeks-new-soviet-link.html | Tokyo Seeks New Soviet Link | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/state-renews-poll-on-machine-tools.html | STATE RENEWS POLL ON MACHINE TOOLS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mayor-signs-3-bills-to-tax-cigarettes-autos-and-bars-new-levies-due.html | Mayor Signs 3 Bills to Tax Cigarettes, Autos and Bars; New Levies Due to Raise $19,500,000 in New Revenue -- Building Department Fees Also Increased -- Budget Action Is Withheld 3 NEW TAX BILLS SIGNED BY MAYOR | True | By Paul Crowell | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/tube-escalator-dumps-6-none-hurt-as-moving-stairs-go-into-reverse.html | TUBE ESCALATOR DUMPS 6; None Hurt as Moving Stairs Go Into Reverse at Jersey City | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/detroit-lions-sign-2-backs.html | Detroit Lions Sign 2 Backs | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/twogame-series-listed.html | Two-Game Series Listed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/-doom-of-collective-bargaining-is-feared-in-steel-plant-seizure.html | ' Doom of Collective Bargaining' Is Feared in Steel Plant Seizure | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/-mossback-critics-of-farm-programs-lashed-by-truman-he-says-they.html | ' MOSSBACK' CRITICS OF FARM PROGRAMS LASHED BY TRUMAN; He Says They Are Spreading 'Just Plain Hokum' in Their Attacks on His Policies WILL STUMP AS IN 1948 He Denies Dewey Price Charge in Talk at Fete Honoring Aides in Agriculture FARM PLAN CRITICS LASHED BY TRUMAN | True | By Paul P. Kennedyspecial To the New York Times | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/2-holdout-japanese-captured-on-saipan-in-eagles-nest-8-years-after.html | 2 Holdout Japanese Captured on Saipan In Eagle's Nest, 8 Years After U. S. Took Isle | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/curbing-the-reckless-driver.html | CURBING THE RECKLESS DRIVER | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/nationalism-rises-in-brazil-oil-row-dispute-on-foreign-capital-use.html | NATIONALISM RISES IN BRAZIL OIL ROW; Dispute on Foreign Capital Use Has Made Petroleum Symbol of Nation's Sovereignty | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/1-dead-3-hurt-in-iowa-blast.html | 1 Dead, 3 Hurt in Iowa Blast | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/nadler-taft-hurls-nohitter.html | Nadler, Taft, Hurls No-Hitter | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/repairs-to-wasp-to-cost-1000000-571826-to-be-spent-on-fixing-ship.html | REPAIRS TO WASP TO COST $1,000,000; $571,826 to Be Spent on Fixing Ship Itself and $326,408 for Using Hornet's Bow | True | By Peter Kihssspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/elected-to-the-presidency-of-county-lawyers-group.html | Elected to the Presidency Of County Lawyers Group | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/move-against-alliance-seen.html | Move Against Alliance Seen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/25000000-airliners-ordered.html | $25,000,000 Airliners Ordered | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/music-group-reelects-kreisler.html | Music Group Re-elects Kreisler | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/navy-orders-given-here-city-island-concern-and-todd-shipyard-get.html | NAVY ORDERS GIVEN HERE; City Island Concern and Todd Shipyard Get Contracts | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/snuff-mill-relic-to-be-de-luxe-cafe-botanical-garden-to-remodel.html | SNUFF MILL RELIC TO BE DE LUXE CAFE; Botanical Garden to Remodel Stone House on Bronx River in Restaurant Venture | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/churchill-denies-fechteler-report-he-tells-commons-document-never.html | CHURCHILL DENIES FECHTELER 'REPORT'; He Tells Commons Document Never Existed -- Ismay Calls It a 'Fake' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/algerian-taken-to-paris-messali-hadj-removed-after-the-police-kill.html | ALGERIAN TAKEN TO PARIS; Messali Hadj Removed After the Police Kill 2 Followers | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-yorker-quits-post-h-c-wood-resigns-as-counsel-to-subversive.html | NEW YORKER QUITS POST; H. C. Wood Resigns as Counsel to Subversive Control Unit | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/pinehurst-drops-event.html | Pinehurst Drops Event | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/german-gets-10-years-as-spy.html | German Gets 10 Years as Spy | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/maurice-kann-53-film-trade-editdr.html | MAURiCE KANN, 53, FILM TRADE EDITDR | True | Special to ITxw Yo TrMr..s. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/hershkowitz-kirzner-in-final.html | Hershkowitz, Kirzner in Final | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/subsidies-are-urged-in-war-on-dystrophy.html | SUBSIDIES ARE URGED IN WAR ON DYSTROPHY | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-albanian-curb-on-catholics.html | New Albanian Curb on Catholics | True | By Religious News Service | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/eisenhowers-arrive-for-visit-to-britain.html | EISENHOWERS ARRIVE FOR VISIT TO BRITAIN | True | Special to TIME NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/airlines-ask-time-limit-seek-to-have-passengers-get-tickets-6-hours.html | AIRLINES ASK TIME LIMIT; Seek to Have Passengers Get Tickets 6 Hours Before Flights | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/a-bassman-s-i-noted-for-actilq6-german-performer-who-came-to-u-s-i.html | A. BASSMAN, s, I NOTED FOR ACTIlq6]; German Performer Who Came! to U. S. in '40 Dies in Zurich -Seen on Stage, Screen | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/jersey-oil-strike-ends.html | Jersey Oil Strike Ends | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bonds-and-shares-on-london-market-british-governments-drift-lower.html | BONDS AND SHARES ON LONDON MARKET; British Governments Drift Lower With Industrials Closing Irregular | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/harle-stow-antiques-expert-editor-on-worldtelegram-and-slm-dies-at.html | (HARLE . STOW, ANTIQUES EXPERT; Editor on World-Telegram and SLm Dies at 72Crusader for .Preservation of Landmarks | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/larson-sees-u-s-selfsufficient-in-aluminum-for-visible-future-plant.html | Larson Sees U. S. Self-Sufficient In Aluminum for Visible Future; Plant Capacity to Provide Enough of Metal for All Emergency Needs and Domestic Uses, He Says at Texas Dedication | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/becomes-vice-president-of-schenley-distributors.html | Becomes Vice President Of Schenley Distributors | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/airlines-adopt-safety-code-to-speed-newark-reopening-air-safety.html | Airlines Adopt Safety Code; To Speed Newark Reopening AIR SAFETY CODE ADOPTED BY LINES | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dawn-can-keep-her-fawn-10yearold-jersey-girls-father-isnt-going-to.html | DAWN CAN KEEP HER FAWN; 10-Year-Old Jersey Girl's Father Isn't Going to Jail Either | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-store-space-for-brentanos-plans-a-branch-book-shop-in.html | NEW STORE SPACE FOR BRENTANO'S; Plans a Branch Book Shop in Rockefeller Center -- Other Business Leases | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/rockefeller-in-hospital-wife-takes-roomnear-by.html | Rockefeller in Hospital; Wife Takes RoomNear By | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-chief-orders-tighter-discipline-by-koje-prisoners-war-captives.html | NEW CHIEF ORDERS TIGHTER DISCIPLINE BY KOJE PRISONERS; War Captives Don't Negotiate, Boatner Says, Telling Reds Treatment Will Be Fair DODD ASSIGNED TO KOREA Colson, Also Involved in Camp Incident, Returns to His Post With the First Corps NEW CHIEF STEPS UP DISCIPLINE AT KOJE | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/intimidation-laid-to-justice-bureau-house-investigators-say-they.html | INTIMIDATION LAID TO JUSTICE BUREAU; House Investigators Say They Have Evidence of Attempt to Deter Anti-Trust Aide | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/tenants-take-title-to-park-ave-coop.html | Tenants Take Title To Park Ave. 'Co-op' | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/baseballs-status-weighed-in-house-committee-defers-decision-on.html | BASEBALL'S STATUS WEIGHED IN HOUSE; Committee Defers Decision on Bills Exempting Sport From Anti-Trust Regulations | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/pennsylvania-fights-citys-bid-for-water.html | PENNSYLVANIA FIGHTS CITY'S BID FOR WATER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/3-prisoners-try-to-escape.html | 3 Prisoners Try to Escape | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/cotton-prices-up-in-strong-market-trading-spurred-by-trumans.html | COTTON PRICES UP IN STRONG MARKET; Trading Spurred by Truman's Statement That His Party Will Protect Farmers | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-s-acts-to-speed-tool-output.html | U. S. Acts to Speed Tool Output | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/oregon-aspirants-stump-to-the-last.html | OREGON ASPIRANTS STUMP TO THE LAST | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/lamas-seen-equal-in-red-tibet-rule-chinese-reported-to-have-put.html | LAMAS SEEN EQUAL IN RED TIBET RULE; Chinese Reported to Have Put Rival Religious Leaders on Administrative Committee | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/britain-maps-end-of-bbc-monopoly-white-paper-would-authorize-future.html | BRITAIN MAPS END OF B.B.C. MONOPOLY; White Paper Would Authorize Future Private Broadcasting Stations, TV Commercials NEW TEN-YEAR CHARTER Proposed Law Would Maintain Political Independence, Ban on Advertising by Network | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/plaque-honors-paine-as-army-publicist.html | PLAQUE HONORS PAINE AS ARMY PUBLICIST | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/baruch-joins-tribute-to-city-college-head.html | BARUCH JOINS TRIBUTE TO CITY COLLEGE HEAD | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/martin-gives-up-chairmanship.html | Martin Gives Up Chairmanship | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/manhattan-college-boat-ride-set.html | Manhattan College Boat Ride Set | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/brooks-boots-home-five.html | Brooks Boots Home Five | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/stevenson-still-first-choice-of-democratic-party-chiefs-dever.html | Stevenson Still First Choice Of Democratic Party Chiefs; Dever Slated as Keynoter, Rayburn as Chairman of the Convention STEVENSON PICKED BY TOP DEMOCRATS | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/coordination-in-services-creation-of-defense-department-general.html | Coordination in Services; Creation of Defense Department General Staff Is Advocated | True | ROGER M. KEEFE. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-smoke-plan-called-ripper-bill-as-sharkey-presses-council-action.html | NEW SMOKE PLAN CALLED RIPPER BILL; As Sharkey Presses Council Action, Maxwell Says It Ousts Present Officials EXPERTS ARE SPECIFIED ' Or the Equivalent,' Majority Leader Notes in Proposal for a City Department | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/geoffrey-rimington.html | GEOFFREY RIMINGTON | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/browdy-leaves-israd-for-u-s.html | Browdy Leaves Israel for U. S. | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/russians-harass-allied-units-again-on-road-to-berlin-permit-some.html | RUSSIANS HARASS ALLIED UNITS AGAIN ON ROAD TO BERLIN; Permit Some Vehicles to Pass but Stop Others After Apologizing for Bans BLOCKADE TACTICS CITED Soviet Charges Another French Plane Left Air Corridor in Violation of Accords RUSSIANS HARASS ALLIED UNITS AGAIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/senate-group-clears-fowler-to-head-d-p-a.html | SENATE GROUP CLEARS FOWLER TO HEAD D. P. A. | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/private-gains-denied-by-austrian-banker.html | PRIVATE GAINS DENIED BY AUSTRIAN BANKER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/wolfsonpincus.html | WolfsonPincus | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/letourneau-arrives-in-paris.html | Letourneau Arrives in Paris | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/more-trouble-in-tunisia.html | MORE TROUBLE IN TUNISIA | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/cleveland-suburb-colorado-safest.html | CLEVELAND SUBURB, COLORADO SAFEST | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/frederick-m-gibson.html | FREDERICK M. GIBSON | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/helicopter-airlift-passes-picket-line-copter-in-airlift-outwits.html | Helicopter Airlift Passes Picket Line; COPTER IN AIRLIFT OUTWITS PICKETS | True | By the United Press. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-n-asks-for-ideas-wants-members-to-offer-plans-for-strengthening.html | U. N. ASKS FOR IDEAS; Wants Members to Offer Plans for Strengthening Security | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/coolidge-stenographer-dies.html | Coolidge Stenographer Dies | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/brooks-tworun-attack-in-first-turns-back-pirates-for-loes-20-dodger.html | Brooks' Two-Run Attack in First Turns Back Pirates for Loes, 2-0; Dodger Right-Hander Wins First Start With Six-Hitter -- Reese, Robinson, Campanella Clout Singles in Scoring Drive | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/emil-r-garofalo.html | EMIL R. GAROFALO | True | Species[ to T Nmv Yog, Tilr. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/jane-carswell-a-bride-wed-in-hudson-falls-to-robert-corrigan-consul.html | JANE CARSWELL A BRIDE; Wed in Hudson Falls to Robert Corrigan, Consul at Dakar | True | SPeCial to T Nzw yop,.. TL, aES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/418-of-1179-pass-bar-test-in-state-manhattan-bronx-brooklyn.html | 418 OF 1,179 PASS BAR TEST IN STATE; Manhattan, Bronx, Brooklyn Candidates Successful in March Test Are Listed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/francoisponcet-elected-to-petain-s-academy-seat.html | Francois-Poncet Elected To Petain's Academy Seat | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/monaghan-ousts-4-more-policemen-accused-by-gross-men-named-as-bribe.html | MONAGHAN OUSTS 4 MORE POLICEMEN ACCUSED BY GROSS; Men Named as Bribe Recipients Lose Pensions -- 18 Dropped So Far in Gaming Inquiry NEW TRIALS TO OPEN SOON Hurley Admits Charges Involve 'Hundreds,' but Says 20,000 Are Honest, Morale Gains DISMISSED FROM POLICE DEPARTMENT MONAGHAN OUSTS 4 MORE POLICEMEN | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/james-g-crawford.html | JAMES G. CRAWFORD | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/extension-is-urged-for-u-s-aid-to-d-p-s.html | EXTENSION IS URGED FOR U. S. AID TO D. P.' S | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/argentina-orders-land-sale.html | Argentina Orders Land Sale | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/armed-forces-set-for-parade-here-day-to-be-observed-without-planes.html | ARMED FORCES SET FOR PARADE HERE; Day to Be Observed Without Planes Overhead -- March Tomorrow at 2 P. M. | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-board-members-named.html | New Board Members Named | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/cash-dividends-reported-in-first-quarter-6-above-year-ago-despite.html | Cash Dividends Reported in First Quarter 6% Above Year Ago Despite Dip in Profits | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/israel-would-carry-war-to-foe.html | Israel Would Carry War to Foe | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/snead-sets-pace-as-roundrobin-golf-tournament-opens-22-points.html | Snead Sets Pace as Round-Robin Golf Tournament Opens; 22 POINTS GAINED BY 5-UNDER-PAR 67 Snead Surpasses De Vicenzo, Faulkner and Nelson Over Wykagyl C. C. Links HARMON IN SECOND PLACE Receives 16 Tallies for 68 in Play Against Ferrier, Ford and Riegel | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/roy-miller.html | ROY MILLER | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/koje-repercussions.html | KOJE REPERCUSSIONS | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/convertiplane-puts-wings-on-helicopter.html | CONVERTIPLANE PUTS WINGS ON HELICOPTER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/fall-in-surpluses-hits-pupil-lunches-distress-on-farms-transferred.html | FALL IN SURPLUSES HITS PUPIL LUNCHES; Distress on Farms Transferred to Schools by Cut in Need for Federal Food Buying | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/official-of-gaylord-heads-credit-group.html | OFFICIAL OF GAYLORD HEADS CREDIT GROUP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/indian-speaker-renamed-lower-house-votes-394-to-55-to-reelect.html | INDIAN SPEAKER RENAMED; Lower House Votes 394 to 55 to Re-elect Incumbent | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/truman-declines-to-talk-on-u-s-at-war-question.html | Truman Declines to Talk On U. S. 'at War' Question | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/hospital-volunteers-honored-for-service.html | HOSPITAL VOLUNTEERS HONORED FOR SERVICE | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/italian-red-blames-clergy-for-discord.html | ITALIAN RED BLAMES CLERGY FOR DISCORD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/brooklyn-bus-cuts-on-weekends-eased.html | BROOKLYN BUS CUTS ON WEEK-ENDS EASED | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/22million-state-aid-on-way.html | 22-Million State Aid on Way | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/shipping-news-and-notes-during-stresses-honesty-to-customs.html | Shipping News and Notes; During Stresses Honesty to Customs Graduates -- Army Base Open House Tomorrow | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/clarence-t-noyes.html | CLARENCE T. NOYES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/davey-basilio-bout-may-29.html | Davey-Basilio Bout May 29 | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/nelson-leaving-food-drug-post.html | Nelson Leaving Food, Drug Post | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/north-rhodesia-strike-continues.html | North Rhodesia Strike Continues | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/chapel-nuptials-for-mrs-silleck-former-alice-fleitmann-wedi-at.html | CHAPEL NUPTIALS FOR MRS. SILLECK; [ Former Alice Fleitmann Wedl at Christ Church Methodist I I to Edward Townsend Jr. I | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/high-school-group-gives-fashion-show.html | HIGH SCHOOL GROUP GIVES FASHION SHOW | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/prices-must-drop-economist-warns-otherwise-civilian-goods-will-not.html | PRICES MUST DROP, ECONOMIST WARNS; Otherwise, Civilian Goods Will Not Be Sold, Q. F. Walker Tells Business Budgeters | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/william-wiemann.html | WILLIAM WIEMANN | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/broilers-fryers-outstanding-buys-price-is-down-2-cents-to-city.html | BROILERS, FRYERS OUTSTANDING BUYS; Price Is Down 2 Cents to City Average of 41 -- Meat and Vegetables Ample | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bahamas-airways-reorganized.html | Bahamas Airways Reorganized | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/futures-eclipsed-by-actual-cocoas-brazil-sells-11750-bags-here-at.html | FUTURES ECLIPSED BY ACTUAL COCOAS; Brazil Sells 11,750 Bags Here at 34 1/2 to 35 1/8c a Pound -Other Commodities Mixed | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/james-h-young.html | JAMES H. YOUNG | True | SpeCial to TH= N-W Yol. T[s. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-york-hospital-gift-society-of-illustrators-presents-50-pictures.html | NEW YORK HOSPITAL GIFT; Society of Illustrators Presents 50 Pictures to Solace Patients | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/red-peace-meeting.html | RED "PEACE" MEETING | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/steel-quota-eased-for-some-building-work-on-small-amusement-centers.html | STEEL QUOTA EASED FOR SOME BUILDING; Work on Small Amusement Centers Permitted by N. P. A. -- Aluminum Curb Relaxed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/arson-plotter-gets-sentence-of-death.html | ARSON PLOTTER GETS SENTENCE OF DEATH | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/baseball-network-goes-off-the-air.html | BASEBALL NETWORK GOES OFF THE AIR | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/fish-trains-start-runs-new-and-larger-boats-available-for-angling.html | FISH TRAINS START RUNS; New and Larger Boats Available for Angling at Montauk | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/west-indies-group-scores-british-lines.html | WEST INDIES GROUP SCORES BRITISH LINES | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/truckers-acquire-huntington-land.html | TRUCKERS ACQUIRE HUNTINGTON LAND | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/at-the-mayfair.html | At the Mayfair | True | A. W. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/chair-shaped-like-a-box-cantilever-principle-is-used-in-corrugated.html | CHAIR SHAPED LIKE A BOX; Cantilever Principle Is Used in Corrugated Fiberboard | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/george-w-knight.html | GEORGE W. KNIGHT | True | Special to Trs NzW YOK 'PrMzs. | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/stock-losses-cut-in-creeping-rally-business-crosses-1000000-mark.html | STOCK LOSSES CUT IN CREEPING RALLY; Business Crosses 1,000,000 Mark First Time in Week -- Composite Rate Off 0.56 STOCK LOSSES CUT IN CREEPING RALLY | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/elected-commander-of-realty-legion-post.html | Elected Commander Of Realty Legion Post | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dr-goodman-d1-english-prof__-essor-city-college-teacher-57-hadi.html | DR. GOODMAN D);1 ENGLISH PROF___ESSOR; City College Teacher, 57, Hadl Large Following, Was Faculty I Adviser on Publications | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/senate-unit-confirms-f-korth.html | Senate Unit Confirms F. Korth | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/group-exhibitions-at-art-galleries-three-displays-offer-to-visitor.html | GROUP EXHIBITIONS AT ART GALLERIES; Three Displays Offer to Visitor Prints, Paintings and Work of Modern French School | True | S. P. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/memorials-for-george-vi-statue-in-london-and-aid-fund-planned-to.html | MEMORIALS FOR GEORGE VI; Statue in London and Aid Fund Planned to Honor King | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/congressmen-cut-their-own-taxes-mccormacks-proposal-would-remove-a.html | CONGRESSMEN CUT THEIR OWN TAXES; McCormack's Proposal Would Remove 'a Discrimination' by Revenue Bureau HOUSE VOTES CUT IN CONGRESS TAXES | True | By the United Press. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/military-pay-rise-wins-unanimously-congress-votes-4-increase-plus.html | MILITARY PAY RISE WINS UNANIMOUSLY; Congress Votes 4% Increase, Plus 14% Added Allowances -- Combat Bonus Waits | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/store-sales-show-6-rise-in-nation-increase-reported-for-week.html | STORE SALES SHOW 6% RISE IN NATION; Increase Reported for Week Compares With a Year Ago -- Specialty Trade Up 4% | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/builders-buy-bronx-site.html | Builders Buy Bronx Site | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/nangy-h-wardellt-to-be-wed-june-3-marriage-to-john-f-robinson-to.html | NANGY H. WARDELL1 TO BE WED JUNE 3; !Marriage to John F. Robinson to Take Place at West Point After His Graduation | True | Special To The New York Times | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-process-used-in-ore-extraction-chemical-methods-that-reduce.html | NEW PROCESS USED IN ORE EXTRACTION; Chemical Methods That Reduce Costs Are Announced by American Cyanamid Unit COBALT OUTPUT TO RISE First Commercial Application Due This Summer -- Gains in Nickel, Copper Seen NEW PROCESS USED IN ORE EXTRACTION | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/barkley-pledges-allout-party-aid-he-also-joins-harriman-in-an.html | BARKLEY PLEDGES ALL-OUT PARTY AID; He Also Joins Harriman in an Attack on the Republicans -- Mayor Asks for Unity | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-link-due-soon-in-deegan-highway-state-receives-bids-for-work-on.html | NEW LINK DUE SOON IN DEEGAN HIGHWAY; State Receives Bids for Work on 7/10 of Mile in the Van Cortlandt Park Area | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/front-page-1-no-title-bey-asks-tunisia-to-end-violence.html | Front Page 1 -- No Title; BEY ASKS TUNISIA TO END VIOLENCE | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/soviet-aim-reiterated-paper-in-comment-on-reply-by-west-asks-united.html | SOVIET AIM REITERATED; Paper, in Comment on Reply by West, Asks United Germany | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/offshore-oil-bill-is-voted-by-house-24789-division-is-sufficient-to.html | OFFSHORE OIL BILL IS VOTED BY HOUSE; 247-89 Division Is Sufficient to Override a Veto -- Senate Action Slated for Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-s-is-winding-up-budenz-testimony-his-13th-day-on-stand-in-trial.html | U. S. IS WINDING UP BUDENZ TESTIMONY; His 13th Day on Stand in Trial of 16 Reds Sees Fights Over Books on Revolution | True | By Harold Faber | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/elected-to-the-presidency-of-intertype-corporation.html | Elected to the Presidency Of Intertype Corporation | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/driscoll-fights-move-to-abolish-port-body.html | DRISCOLL FIGHTS MOVE TO ABOLISH PORT BODY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/award-winner.html | AWARD WINNER | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/the-jewish-labor-committee.html | THE JEWISH LABOR COMMITTEE | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/argentine-ship-afire-at-london.html | Argentine Ship Afire at London | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/taylor-memorial-given-to-columbia-newspaper-folk-of-seminars-donate.html | TAYLOR MEMORIAL GIVEN TO COLUMBIA; Newspaper Folk of Seminars Donate Library as Tribute to Press Institute Founder | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-herbert-l-stone.html | MRS. HERBERT L. STONE | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/lai-of-l-i-u-has-operation.html | Lai of L. I. U. Has Operation | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/halstedpfrunder.html | HalstedPfrunder | True | Special to llv YO: Tlai | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/lewinski-to-lead-irish-five.html | Lewinski to Lead Irish Five | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/superliner-mishap-delays-speed-run-minor-overheating-in-2-engines.html | SUPERLINER MISHAP DELAYS SPEED RUN; Minor Overheating in 2 Engines -- Ship Pleases Officials 'Beyond Our Expectations' | True | By George Hornespecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/elected-as-the-president-of-tropical-medicine-unit.html | Elected as the President Of Tropical Medicine Unit | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/stock-dividend-declared-electric-bond-to-pay-4-shares-of-subsidiary.html | STOCK DIVIDEND DECLARED; Electric Bond to Pay 4 Shares of Subsidiary for Each 100 | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/heads-g-o-p-women-in-jersey.html | Heads G. O. P. Women in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/republicans-set-meeting.html | Republicans Set Meeting | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/2-soldiers-subdue-berserk-bus-rider.html | 2 SOLDIERS SUBDUE BERSERK BUS RIDER | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/egyptians-endeavor-to-reassure-sudan.html | EGYPTIANS ENDEAVOR TO REASSURE SUDAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/merger-meets-snag-standard-coil-calls-off-offer-to-general.html | MERGER MEETS SNAG; Standard Coil Calls Off Offer to General Instrument | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-n-group-approves-plans-on-child-care.html | U. N. GROUP APPROVES PLANS ON CHILD CARE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/nyu-magazine-editor-elected.html | N.Y.U. Magazine Editor Elected | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-joseph-a-walsh.html | MRS. JOSEPH A. wALsH | True | Sp.lal to NEW No. TL-. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dr-arthur-lamb-harvard-chemist-erving-professor-emeritus-72.html | DR. ARTHUR LAMB, HARVARD CHEMIST; Erving Professor Emeritus, 72, Dead-- Editor of Journal Won Priestley Medal | True | Special to THI: NL-W YO TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/driscoll-asked-to-call-legislature.html | Driscoll Asked to Call Legislature | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/rose-motif-offered-for-home-ensembles.html | ROSE MOTIF OFFERED FOR HOME ENSEMBLES | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/commodity-prices-up-index-rises-to-2946-wednesday-from-2943-on.html | COMMODITY PRICES UP; Index Rises to 294.6 Wednesday From 294.3 on Tuesday | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/palace-lists-variety-bill.html | Palace Lists Variety Bill | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mcarthy-hearing-spikes-foul-play-witness-says-delay-irked-him-not.html | M'CARTHY HEARING SPIKES 'FOUL PLAY'; Witness Says Delay Irked Him Not Committee -- Last-Minute Letter Is Put Under Fire | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/brooklyn-dance-recital-tonight.html | Brooklyn Dance Recital Tonight | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bancroft-prizes-won-by-pusey-woodward.html | BANCROFT PRIZES WON BY PUSEY, WOODWARD | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/soviet-frees-3-danish-boats.html | Soviet Frees 3 Danish Boats | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dowling-is-elected-urban-league-head.html | DOWLING IS ELECTED URBAN LEAGUE HEAD | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/46-more-ships-put-in-reserve-status.html | 46 MORE SHIPS PUT IN RESERVE STATUS | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-cudone-ties-mrs-mason-at-79-pair-in-a-deadlock-for-gross-honors.html | MRS. CUDONE TIES MRS. MASON AT 79; Pair in a Deadlock for Gross Honors in One-Day Golf -- Miss DeCozen Low Net | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/childrens-theatre-to-bow.html | Children's Theatre to Bow | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/round-the-clock-styles-jo-hughes-shows-designs-for-town-and-country.html | ROUND THE CLOCK STYLES; Jo Hughes Shows Designs for Town and Country | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-korea-war-cash-voted-by-house-unit.html | NEW KOREA WAR CASH VOTED BY HOUSE UNIT | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dr-rose-j-peebles-s.html | DR, ROSE J. PEEBLES S | True | ..la] to Nsw YORK ITIMCs. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/physicians-debate-illness-insurance-blue-cross-rate-rises-laid-to.html | PHYSICIANS DEBATE ILLNESS INSURANCE; Blue Cross Rate Rises Laid to Abuses -- Baehr Contends Benefits Are Reduced | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/radio-and-television-drew-pearson-and-barry-gray-provide-test-of.html | RADIO AND TELEVISION; Drew Pearson and Barry Gray Provide Test of Commentators' Effectiveness on Video | True | By Jack Gould | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-plant-ready-for-philip-morris-leaders-to-attend-dedication-at.html | NEW PLANT READY FOR PHILIP MORRIS; Leaders to Attend Dedication at Louisville, Ky., Today of Cigarette Facilities | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/nuptials-of-mrs-warm-si-ishe-s-married-in-geneseo-tol-myron-lehman.html | NUPTIALS OF MRS. WARM; SI IShe !s Married in Geneseo to.l Myron Lehman, an Engineer | True | Special tQ Tm Nv o TIM. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/wertz-home-run-in-ninth-wins-10-detroit-star-connects-with-fast.html | WERTZ' HOME RUN IN NINTH WINS, 1-0; Detroit Star Connects With Fast Ball Off Porterfield With Two Out in Frame TRUCKS CREDITS CONTROL Tiger Ace Fans 7 Senators for Initial Victory in Majors' First No-Hitter of Year | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/eisenhower-as-candidate.html | Eisenhower as Candidate | True | SIBYL L. G0lden. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/7-in-c0mposers-league-new-members-added-at-annual-meeting-programs.html | 7 IN C0MPOSERS' LEAGUE; New Members Added at Annual Meeting -- Programs Reviewed | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bank-clearings-rise-15724457000-off-94-in-the-week-is-15-above-year.html | BANK CLEARINGS RISE; $15,724,457,000, Off 9.4% in the Week, Is 1.5% Above Year Ago | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/schering-dividend-action.html | Schering Dividend Action | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dunlevy-quits-hogans-staff.html | Dunlevy Quits Hogan's Staff | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/grover-b-defeats-old-ironsides-as-olympic-runs-third-980for2-shot.html | Grover B. Defeats Old Ironsides as Olympic Runs Third; $9.80-FOR-$2 SHOT FIRST AT BELMONT Grover B., Arcaro Up, Takes the Hampden in Fast 1:43 -- Cold Command Fourth FRACAS IS CHASE WINNER Scores Over Golden Furlong in 2-Mile Spring Maiden -- Show to Hunting Fox | True | By Joseph C. Nichols | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-g-i-bill-ruling-veterans-who-are-teachers-must-get-statement.html | NEW G. I. BILL RULING; Veterans Who Are Teachers Must Get Statement | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dress-leader-hails-curb-on-rebates-ads.html | DRESS LEADER HAILS CURB ON REBATES, ADS | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/red-sox-conquer-white-sox-1-to-0-scarborough-pitches-4hitter-lepcio.html | RED SOX CONQUER WHITE SOX, 1 TO 0; Scarborough Pitches 4-Hitter -- Lepcio Singles in Fourth to Defeat Holcombe | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/silver-off-a-cent-to-85.html | Silver Off a Cent to 85 | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dr-h-beckett-lang-to-retire.html | Dr. H. Beckett Lang to Retire | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/indians-sell-stirnweiss-indianapolis-gets-infielder-for-10000.html | INDIANS SELL STIRNWEISS; Indianapolis Gets Infielder for $10,000 Waiver Price | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/tea-for-y-w-c-a-officials.html | Tea for Y. W. C. A. Officials | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/atom-submarine-keel-will-be-laid-in-june.html | ATOM SUBMARINE KEEL WILL BE LAID IN JUNE | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/stuart-tells-how-he-saved-business-witness-at-antitrust-trial.html | STUART TELLS HOW HE SAVED BUSINESS; Witness at Anti-Trust Trial Explains His Entry in Fight for Sealed Public Bidding | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/athletics-in-front-60-kellner-shuts-out-browns-for-second-time-in.html | ATHLETICS IN FRONT, 6-0; Kellner Shuts Out Browns for Second Time in Eight Days | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/pacific-will-aid-equity-fund.html | Pacific' Will Aid Equity Fund | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/loans-to-business-continue-decline-22000000-drop-4th-weekly-in-row.html | LOANS TO BUSINESS CONTINUE DECLINE; $22,000,000 Drop, 4th Weekly in Row, Is Noted by Reserve Bank for Members DIP IN 1952 IS $362,000,000 Total Is Off to $7,571,000,000 -- Earnings Assets Show Rise of $19,000,000 | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/traffic-deaths-increase-pedestrian-fatalities-lead-rise-in-state.html | TRAFFIC DEATHS INCREASE; Pedestrian Fatalities Lead Rise in State Vehicular Mishaps | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/salas-prepared-to-defend-title-against-carter-site-for-rematch-may.html | Salas Prepared to Defend Title Against Carter; SITE FOR REMATCH MAY CAUSE DISPUTE Salas Prefers to Meet Carter Again on Coast, but I. B. C. Holds Contract for Bout DELAY LOOMS FOR RETURN Lightweight Champion's Pilot Doubts Titleholder Will Be Ready in Sixty Days | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/eddie-waitkus-loses-shooting-case-claim.html | EDDIE WAITKUS LOSES SHOOTING CASE CLAIM | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/selfdrivers-seen-racing-wrong-way-what-theyre-expressing-says.html | SELF-DRIVERS SEEN RACING WRONG WAY; What They're Expressing, Says Psychiatrist, Is Unconscious Desire to Take It Easy | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/jewish-leaders-honor-schulman-publication-fund-is-named-for-rabbi.html | JEWISH LEADERS HONOR SCHULMAN; Publication Fund Is Named for Rabbi Emeritus of Emanu-El, Who Is Lauded at Dinner | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/costofliving-increase-westinghouse-to-pay-175-to-435-monthly-to.html | COST-OF-LIVING INCREASE; Westinghouse to Pay $1.75 to $4.35 Monthly to Employes | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/exchange-to-act-on-transfer.html | Exchange to Act on Transfer | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/red-repair-center-ruined-enemy-rail-system-is-pounded-by-u-n-planes.html | RED REPAIR CENTER RUINED; Enemy Rail System Is Pounded by U. N. Planes in Korea | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/taft-gains-2-in-missouri-has-5-delegates-eisenhower-17-as-states.html | TAFT GAINS 2 IN MISSOURI; Has 5 Delegates, Eisenhower 17 as State's Selections End | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mark-l-gerstie-sr.html | MARK L. GERSTI-E SR. | True | Special to T{ NEW YOP. X 'Tr. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/charles-m-mosser.html | CHARLES M. MOSSER | True | Sp.ial to TE NEW YOJEK TI3ES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bey-asks-tunisia-to-end-violence-french-deny-making-moves-to-curb.html | BEY ASKS TUNISIA TO END VIOLENCE; French Deny Making Moves to Curb Freedom of Ruler or of Members of His Family | True | By the United Press. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/turning-back-the-clock.html | TURNING BACK THE CLOCK | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/consumer-outlook-is-held-favorable-n-a-m-sees-ample-supplies-in-6.html | CONSUMER OUTLOOK IS HELD FAVORABLE; N. A. M. Sees Ample Supplies in 6 Categories of Goods, No Inflationary Rise | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/columbian-carbon-shows-drop-in-net-profit-slips-to-70-cents-on.html | COLUMBIAN CARBON SHOWS DROP IN NET; Profit Slips to 70 Cents on Common From $1 Earned in 1951 First Quarter EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/a-commission-for-continuity-of-foreign-policy-proposed-world-nation.html | A Commission for Continuity Of Foreign Policy Proposed; World, Nation and New President Need Uninterrupted Course in Election Year | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/longden-annexes-no-4000-on-coast-jockey-sets-american-record-as.html | LONGDEN ANNEXES NO. 4,000 ON COAST; Jockey Sets American Record as Fleet Diver Triumphs Before Crowd of 17,720 | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/house-debate-on-marines-set.html | House Debate on Marines Set | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/miss-kelley-betrothed-i-garland-school-student-to-be-bride-of.html | MISS KELLEY BETROTHED; i Garland School Student to Be Bride of Kenneth S. Safe Jr. | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/ayuco-wins-madrid-race.html | Ayuco Wins Madrid Race | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/w-carson-webb.html | W. CARSON WEBB | True | Special to THE N1E:W YOltK TnaEs. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/railroader-47-years-to-end-career-today.html | RAILROADER 47 YEARS TO END CAREER TODAY | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/deadline-nearing-on-western-pacts-foreign-ministers-to-gather-in.html | DEADLINE NEARING ON WESTERN PACTS; Foreign Ministers to Gather In Paris Next Week to Push Bonn and Army Accords | True | By Harold Callenderspecial To The New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-s-jets-in-britain-grounded.html | U. S. Jets in Britain Grounded | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/in-the-nation-the-voting-record-of-the-frontrunner.html | In The Nation; The Voting Record of the Front-Runner | True | By Arthur Krock | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/savoie-brisebois-box-draw.html | Savoie, Brisebois Box Draw | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/even-stars-hiss-at-us.html | Even Stars Hiss at Us | True | DELBERT CLARK. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/graham-favored-over-castellani-east-side-fighter-will-spot-foe-5.html | GRAHAM FAVORED OVER CASTELLANI; East Side Fighter Will Spot Foe 5 Pounds in 10-Round Bout at Garden Tonight | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dutch-to-pay-u-s-bill-in-korea-in-dollars.html | DUTCH TO PAY U. S. BILL IN KOREA IN DOLLARS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/air-force-to-build-laboratory.html | Air Force to Build Laboratory | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/figl-is-applauded-on-visit-to-senate.html | FIGL IS APPLAUDED ON VISIT TO SENATE | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-s-negro-gains-cited-myrdal-says-plane-of-living-has-moved-upward.html | U. S. NEGRO GAINS CITED; Myrdal Says Plane of Living Has Moved Upward | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/financing-plans-filed-gulf-power-and-new-england-power-submit.html | FINANCING PLANS FILED; Gulf Power and New England Power Submit Proposals | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-world-of-africas-gold-coast-arises-from-ashes-of-colonialism.html | New World of Africa's Gold Coast Arises From Ashes of Colonialism; Although Land Is Still British, Black Men Are Masters in Their Own House | True | By William S. Whitespecial To The New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/elkan-silberman-art-dealer-here-connoisseur-who-had-helped-form.html | ELKAN SILBERMAN, ART DEALER HERE; Connoisseur Who Had Helped Form Museum Collections Dies--Gallery Partner | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/beatrice-lind-gives-recital.html | Beatrice Lind Gives Recital | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/gas-station-site-enlivens-auction-three-adjoining-queens-plots-near.html | GAS STATION SITE ENLIVENS AUCTION; Three Adjoining Queens Plots Near Aqueduct Tract Among Parcels Sold by City | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/5000-riot-at-harvard.html | 5,000 Riot at Harvard | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-s-held-lax-in-publicity-on-its-latest-prisoner-plan-dearth-of.html | U. S. Held Lax in Publicity On Its Latest Prisoner Plan; Dearth of Stress on the Joint Rescreening Aim Criticized by Some Delegates at U. N. | True | By Thomas J. Hamiltonspecial To The New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-s-will-yield-five-bases-in-caribbean-for-farming.html | U. S. Will Yield Five Bases In Caribbean for Farming | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/presidential-backing-urged.html | Presidential Backing Urged | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/graduates-of-st-lukes-hospital-school-of-nursing.html | GRADUATES OF ST. LUKE'S HOSPITAL SCHOOL OF NURSING | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/joan-w-schelling-to-beome-bride-smith-college-alumna-fiance-of-dr.html | JOAN W. SCHELLING TO BE()OME BRIDE; Smith College Alumna Fiance, of Dr. Robert A. McKinley, Son of Episcopal Dean | True | SpecJa. Z to Taz Nzw oRc Tl[zs. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/wolfit-actor-asks-inquiry-into-old-vic.html | WOLFIT, ACTOR, ASKS INQUIRY INTO OLD VIC | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-n-group-approves-basic-rights-texts.html | U. N. GROUP APPROVES BASIC RIGHTS TEXTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/giants-meet-cubs-here-twice-today-mays-draft-call-delayed-with.html | GIANTS MEET CUBS HERE TWICE TODAY; Mays' Draft Call Delayed With Transfer of Papers - - Yanks Shift Noren to First | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/colombian-church-set-afire.html | Colombian Church Set Afire | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/heads-new-york-chapter-of-institute-of-banking.html | Heads New York Chapter Of Institute of Banking | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/six-of-10-expected-starters-already-entered-in-76th-preakness.html | Six of 10 Expected Starters Already Entered in 76th Preakness Tomorrow; SUB FLEET TRAVELS SIX FURLONGS IN 1:4 Preakness Favorite Has Best Drill, With Count Flame at 1:14 3/5 and Primate 1:15 BROOKMEADE PAIR IS OUT Roaring Bull, Suggested Are Withdrawn -- Shuk Scores With 4 Pimlico Mounts | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/aluminum-from-canada-to-go-into-u-s-housing.html | Aluminum From Canada To Go Into U. S. Housing | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/whimsy-is-noted-in-italian-styles-originals-and-copies-of-casual.html | WHIMSY IS NOTED IN ITALIAN STYLES; Originals and Copies of Casual Clothes to Be Available Monday at Gimbels | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/amboy-suits-set-at-6000000.html | Amboy Suits Set at $6,000,000 | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/womens-golf-rained-out.html | Women's Golf Rained Out | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/courses-for-mothers-of-retarded-young.html | COURSES FOR MOTHERS OF RETARDED YOUNG | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/new-haven-police-defended.html | New Haven Police Defended | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/john-m-gayner.html | JOHN M. GAYNER | True | Secla.l to N,v NoRlc Tr..S. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/defeated-in-c-i-o-switches-to-a-f-l-baldanzis-action-is-expected-to.html | DEFEATED IN C. I. O., SWITCHES TO A. F. L.; Baldanzi's Action Is Expected to Develop Open Warfare Between Textile Unions | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mens-wear-sales-up-stores-made-an-average-gain-of-18-per-cent-last.html | MEN'S WEAR SALES UP; Stores Made an Average Gain of 18 Per Cent Last Month | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/pare-lorentz-u-n-guest-producer-will-speak-to-movie-club-on-u-s-a-n.html | PARE LORENTZ U. N. GUEST; Producer Will Speak to Movie Club on 'U. S. A. Night' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/threat-of-unrest-renewed-on-piers-strike-committee-of-the-i-l-a.html | THREAT OF UNREST RENEWED ON PIERS; Strike Committee of the I. L. A. Reiterates Defiance of Ryan Six Days After 'Accord' | True | By George Cable Wright | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/distribution-head-quits-fada.html | Distribution Head Quits Fada | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/europeans-agree-on-russian-trade-would-ban-military-materials-but.html | EUROPEANS AGREE ON RUSSIAN TRADE; Would Ban Military Materials but British at Paris Parley Favor Timber Barter EUROPEANS AGREE ON RUSSIAN TRADE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/nuncio-warns-ecuadors-clergy.html | Nuncio Warns Ecuador's Clergy | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/former-editor-gets-price-post.html | Former Editor Gets Price Post | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/yearly-inquiry-planned-to-stem-waste-in-u-s.html | Yearly Inquiry Planned To Stem Waste in U. S. | True | By the United Press. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/offices-planned-on-lexington-ave.html | OFFICES PLANNED ON LEXINGTON AVE. | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/acheson-to-speak-on-policy.html | Acheson to Speak on Policy | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/aggressive-buying-lacking-in-grains-early-absorption-is-fair-but.html | AGGRESSIVE BUYING LACKING IN GRAINS; Early Absorption Is Fair, but Moderate Offerings Cause Reactionary Price Trend | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/british-circulation-off-declines-u279000-during-week-to-u1409166000.html | BRITISH CIRCULATION OFF; Declines u279,000 During Week to u1,409,166,000 Total | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/ethiopia-signs-point-4-pact.html | Ethiopia Signs Point 4 Pact | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/byrnes-asks-bloc-of-souths-whites-urges-region-act-as-minority-unit.html | BYRNES ASKS BLOC OF SOUTH'S WHITES; Urges Region Act as Minority Unit to Repel 'Antagonisms' of the Administration | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/national-steel-advances-shroads.html | National Steel Advances Shroads | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/big-board-borrowings-up-955092782-for-april-against-807747874-in.html | BIG BOARD BORROWINGS UP; $955,092,782 for April Against $807,747,874 in March | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/ireland-to-reelect-okelly.html | Ireland to Re-elect O'Kelly | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mineral-finds-certified-owners-of-5-deposits-entitled-to-seek-aid.html | MINERAL FINDS CERTIFIED; Owners of 5 Deposits Entitled to Seek Aid for Development | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/frederick-c-schmidt.html | FREDERICK C. SCHMIDT | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/phils-nine-blows-defeat-reds-51-roberts-registers-sixth-in-a-row.html | PHILS NINE BLOWS DEFEAT REDS, 5-1; Roberts Registers Sixth in a Row With Five-Hitter -- Mayo Wallops Homer | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/unionization-of-southern-mills.html | Unionization of Southern Mills | True | BUFORD BRANDIS. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-charles-a-lang.html | MRS. CHARLES A. LANG | True | Special to NEW YOlk: TIM. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/st-johns-downs-city-college-73-eichhorn-wins-on-4hitter-redmen-take.html | ST. JOHN'S DOWNS CITY COLLEGE, 7-3; Eichhorn Wins on 4-Hitter -- Redmen Take Over First Place in Conference | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/school-bond-issue-sold-for-4300000-syndicate-handles-pittsfield.html | SCHOOL BOND ISSUE SOLD FOR $4,300,000; Syndicate Handles Pittsfield, Mass., Financing -- Other Municipal Borrowing | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/southern-baptist-head-dr-j-d-grey-of-new-orleans-is-chosen-at-miami.html | SOUTHERN BAPTIST HEAD; Dr. J. D. Grey of New Orleans Is Chosen at Miami, Fla. | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/wilford-c-simon.html | WILFORD C. SIMONS | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/miss-arlene-kellett-of-juilliard-to-wed.html | MISS ARLENE KELLETT OF JUILLIARD TO WED | True | specia to Tz Iw OP. Ts. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/health-care-plan-for-family-hailed-community-service-project-called.html | HEALTH CARE PLAN FOR FAMILY HAILED; Community Service Project, Called First of Kind, to Be Widened Next Year | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/merchandise-manager-for-burry-biscuit-corp.html | Merchandise Manager For Burry Biscuit Corp. | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/statement-by-lemonde.html | Statement by LeMonde | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/to-demonstrate-silver-work.html | To Demonstrate Silver Work | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/pagel-wins-tennis-title-defeats-jacinto-in-the-final-of-private.html | PAGEL WINS TENNIS TITLE; Defeats Jacinto in the Final of Private School Tourney | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bethlehem-begins-annual-bach-fete-pennsylvania-town-opens-45th.html | BETHLEHEM BEGINS ANNUAL BACH FETE; Pennsylvania Town Opens 45th Festival Series With Some of Composer's Cantatas | True | By Ross Parmenterspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/court-denies-plea-in-jarrico-action-refuses-writ-of-mandamus-sought.html | COURT DENIES PLEA IN JARRICO ACTION; Refuses Writ of Mandamus Sought by Film Writers in Dispute With R. K. O. Lot | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/son-to-mrs-jere-w-patterson.html | Son to Mrs. Jere W. Patterson | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/kennedy-chapel-dedicated.html | Kennedy Chapel Dedicated | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/william-r-fickert.html | WILLIAM R. FICKERT | True | Special to TS Nzw YORK TMr.S. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/heads-cancer-center-society.html | Heads Cancer Center Society | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/reds-charge-u-n-rearms-captives-say-intention-is-to-turn-them-over.html | REDS CHARGE U. N. REARMS CAPTIVES; Say Intention Is to Turn Them Over as 'Cannon Fodder' to Chiang and Syngman Rhee PEIPING ATTACKS CLARK General is Assailed for Saying Promises Extracted in Dodd Release Will Not Be Honored | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/grover-whalen-sued-veteran-seeks-150000-for-injuries-laid-to-citys.html | GROVER WHALEN SUED; Veteran Seeks $150,000 for Injuries Laid to City's Greeter | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/funds-save-rescue-unit-group-helping-refugees-from-iron-curtain.html | FUNDS SAVE RESCUE UNIT; Group Helping Refugees From Iron Curtain Gets $55,000 | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mann-wins-stock-car-race.html | Mann Wins Stock Car Race | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/long-holiday-for-2-markets.html | Long Holiday for 2 Markets | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/favored-devilkin-sixlength-victor-scores-over-ding-ding-with.html | FAVORED DEVILKIN SIX-LENGTH VICTOR; Scores Over Ding Ding, With Fighting Lark 3d in Dash at Garden State Park | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/state-aide-suspended-bronx-auto-license-examiner-accused-of-asking.html | STATE AIDE SUSPENDED; Bronx Auto License Examiner Accused of Asking Bribe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/doctor-buys-rye-estate.html | Doctor Buys Rye Estate | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/cottons-are-seen-on-comeback-trail-institute-head-tells-annual.html | COTTONS ARE SEEN ON COMEBACK TRAIL; Institute Head Tells Annual Parley of Signs of Renewed Interest in Buying EXPORT OUTLOOK GLOOMY Hertwig Sees World Market Halved -- Climb Is Halted in Mill Inventories | True | By Herbert Koshetzspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/miss-elizabeth-strong.html | MISS ELIZABETH STRONG | True | Special to THE N,V YORK TIM,T,S | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/students-at-columbia-pick-up-riot-virus-1000-at-columbia-pick-up.html | Students at Columbia Pick Up 'Riot' Virus; 1,000 AT COLUMBIA PICK UP 'RIOT' VIRUS | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/v-a-to-list-dividend-credits.html | V. A. to List Dividend Credits | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/reserve-bank-credit-drops-303000000-treasury-deposits-off-by.html | Reserve Bank Credit Drops $303,000,000; Treasury Deposits Off by $233,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/kalamazoo-sale-opposed-stove-companys-offer-too-low-dissident.html | KALAMAZOO SALE OPPOSED; Stove Company's Offer Too Low, Dissident Directors Charge | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/sickbed-deposition-given-rochester-police-aide-testifies-on-lodolce.html | SICKBED DEPOSITION GIVEN; Rochester Police Aide Testifies on LoDolce Statement | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/joseph-well.html | JOSEPH .. WEIL | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/sports-of-the-times-at-the-nineteenth-hole.html | Sports of The Times; At the Nineteenth Hole | True | By Arthur Daley | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/eichmueller.html | EichMueller | True | Special to Tag NEW Yol,. 'IMz. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/bar-malefactors-hit-american-association-moves-to-punish-unethical.html | BAR 'MALEFACTORS' HIT; American Association Moves to Punish Unethical Lawyers | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/a-puerto-rican-constitution.html | A PUERTO RICAN CONSTITUTION | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/lebanon-oil-pay-raised-iraq-petroleum-to-triple-rent-for-pipeline.html | LEBANON OIL PAY RAISED; Iraq Petroleum to Triple Rent for Pipeline Rights | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/no-army-bar-seen-in-psychoneurosis-firm-leadership-makes-such-men.html | NO ARMY BAR SEEN IN PSYCHONEUROSIS; ' Firm Leadership' Makes Such Men 'Good Soldiers,' Far East Medical Officer Reports | True | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/wood-field-and-stream-unsettled-weather-puts-weekend-fishing-in.html | Wood, Field and Stream; Unsettled Weather Puts Week-End Fishing in 'Calculated Risk' Category | True | By Raymond R. Camp | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/background-data-held-need-in-news-international-press-institute.html | BACKGROUND DATA HELD NEED IN NEWS; International Press Institute Told Events Must Be Made Intelligible to Readers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/border-incidents-reported.html | Border Incidents Reported | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/affianced.html | AFFIANCED | True | Special to T Nmv YoK TXMr. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/convention-officers-named.html | Convention Officers Named | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/yugoslavs-tighten-trieste-zone-grip-retaliate-against-u-sbritish.html | YUGOSLAVS TIGHTEN TRIESTE ZONE GRIP; Retaliate Against U. S.-British Concessions to Italians -- Travel Facilitated | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/rutgers-man-gets-news-award.html | Rutgers Man Gets News Award | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mcduffeedimock.html | McDuffee---Dimock | True | Special to THE lv:w onK TI.lrs. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/tito-and-trieste.html | TITO AND TRIESTE | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/business-balance-is-seen-continuing-but-federal-reserve-adviser.html | BUSINESS BALANCE IS SEEN CONTINUING; But Federal Reserve Adviser Tells 1,200 Mutual Bankers It Could Easily Be Upset FEDERAL DEFICIT MENACE Controls and Restraints Held Main Factors in Abatement of Inflationary Pressure | True | By George A. Mooneyspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/yul-brynner-to-speak-at-tea.html | Yul Brynner to Speak at Tea | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/vacation-protest-urged-u-s-employes-union-suggests-move-to-balk.html | VACATION PROTEST URGED; U. S. Employes Union Suggests Move to Balk Congress | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/harriman-stands-on-partys-record-relies-on-rooseveltttruman-policies.html | HARRIMAN STANDS ON PARTY'S RECORD; Relies on Roosevelt-Truman Policies to Win, He Says on Opening Headquarters | True | By James A. Hagerty | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/arthur-lane.html | ARTHUR LANE | True | Special to THE N.v YO: Tllr. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/malan-court-bill-voted-passes-south-african-house-by-82-to-57.html | MALAN COURT BILL VOTED; Passes South African House by 82 to 57 -- Senate to Act | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/asianarab-bloc-hopeful.html | Asian-Arab Bloc Hopeful | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-jane-a-glixon-wed-becomes-bride-of-dougald-white-in-jersey-city.html | MRS. JANE A. GLIXON WED; Becomes Bride of Dougald White in Jersey City Ceremony | True | Specta/to lw o l'z.s. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/cassen-makes-debut-in-program-of-songs.html | CASSEN MAKES DEBUT IN PROGRAM OF SONGS | True | J. B. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-sspanish-talks-gain-mveagh-says-envoy-declares-negotiations.html | U. S.-SPANISH TALKS GAIN, M'VEAGH SAYS; Envoy Declares Negotiations Proceed in 'Friendly and Understanding' Spirit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/blood-bank-anniversary-visit-of-mobile-unit-to-mark-life-banks.html | BLOOD BANK ANNIVERSARY; Visit of Mobile Unit to Mark 'Life Bank's' First Year | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/truman-welcomes-role-of-delegate-would-accept-convention-bid-he.html | TRUMAN WELCOMES ROLE OF DELEGATE; Would Accept Convention Bid, He Says, but Bars Address Until After Nomination | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/federation-scores-world-trade-curb-clubwomens-official-assails.html | FEDERATION SCORES WORLD TRADE CURB; Clubwomen's Official Assails Special-Interest Groups on Resolution-Tabling Moves | True | By Emma Harrisonspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/clothing-workers-acclaim-barkley-kroll-of-c-i-o-hints-unions-cannot.html | CLOTHING WORKERS ACCLAIM BARKLEY; Kroll of C. I. O. Hints Unions Cannot Back a Republican for President This Fall | True | By Stanley Leveyspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/ismay-brands-report-a-fake.html | Ismay Brands "Report" a Fake | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/american-wins-art-prize-lein-gets-200-in-bermuda-show-at-grand.html | AMERICAN WINS ART PRIZE; Lein Gets $200 in Bermuda Show at Grand Central Galleries | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-john-williams.html | ..MRS. JOHN WILLIAMS | True | Special to Tsz NzW NomK TIMZS. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/u-n-experts-differ-on-better-health-doctor-forecasts-a-balance-in.html | U. N. EXPERTS DIFFER ON BETTER HEALTH; Doctor Forecasts a Balance in Population, but Dim View Is Offered by Economists | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/f-t-c-curbs-free-in-book-club-ads-31-decision-bars-use-of-word.html | F. T. C. CURBS 'FREE' IN BOOK CLUB ADS; 3-1 Decision Bars Use of Word Without Fuller Explanation -- Dissenter Is Scornful | True | By Charles E. Eganspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/250000-german-workers-strike-in-bid-for-a-voice-in-management.html | 250,000 German Workers Strike In Bid for a Voice in Management; Unions Want Codetermination Extended to All Industries -- 100 Interfering Reds Routed After Battle With Police | True | By Jack Raym0ndspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/stockhausen-kowal-and-winter-tie-for-travis-medal-with-74s.html | Stockhausen, Kowal and Winter Tie for Travis Medal With 74's | True | By Maureen Orcuttspecial To the New York Times. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/festival-at-p-s-33-a-mirror-of-unity-small-town-atmosphere-is.html | FESTIVAL AT P. S. 33 A MIRROR OF UNITY; Small - Town Atmosphere Is Hailed as an Example of Neighbors' Teamwork | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/members-of-congress-want-full-report-on-koje-incident-congressmen.html | Members of Congress Want Full Report on Koje Incident; CONGRESSMEN ASK FULL KOJE REPORT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/krug-bakeries-shut-by-strike-of-drivers.html | KRUG BAKERIES SHUT BY STRIKE OF DRIVERS | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/savings-bank-branch-among-building-plans.html | SAVINGS BANK BRANCH AMONG BUILDING PLANS | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/wife-guides-tours-for-blind-veteran-canadian-pair-are-off-again-to.html | WIFE GUIDES TOURS FOR BLIND VETERAN; Canadian Pair Are Off Again to Europe for Five-Month Tandem Bicycle Trip | True | | 1980-05-22 | RE0000058593 | B00000356321 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mrs-george-l-rives-has-son.html | Mrs. George L. Rives Has Son | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/glass-workers-get-rise-2-concerns-employing-18000-in-7-states.html | GLASS WORKERS GET RISE; 2 Concerns Employing 18,000 in 7 States Announce Increase | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/washer-prices-reduced.html | Washer Prices Reduced | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/mccarran-act-criticized-experience-of-scientist-seeking-entry-here.html | McCarran Act Criticized; Experience of Scientist Seeking Entry Here Is Described | True | TONI STOLPER. | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/town-hall-club-to-honor-ferrer.html | Town Hall Club to Honor Ferrer | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/wire-parley-set-for-today.html | Wire Parley Set for Today | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-16 | 1952-05-16 | https://www.nytimes.com/1952/05/16/archives/dentists-honor-professor.html | Dentists Honor Professor | True | | 1980-05-22 | RE0000058593 | B00000356321 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/harry-j-colby.html | HARRY J. COLBY | True | Special to Tus NEW YORX TZES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/lepre-tops-qualifiers-munday-among-3-tying-at-148-shot-behind-p-g-a.html | LEPRE TOPS QUALIFIERS; Munday Among 3 Tying at 148, Shot Behind P. G. A. Leader | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/advertising-and-marketing.html | Advertising and Marketing | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/lies-and-loyalty.html | LIES AND LOYALTY | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/narcotics-suspect-shot-man-is-wounded-in-leg-after-escaping-from-2.html | NARCOTICS SUSPECT SHOT; Man Is Wounded in Leg After Escaping From 2 Policemen | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/clark-hails-u-s-might-armed-forces-day-statement-cites-aid-to-south.html | CLARK HAILS U. S. MIGHT; Armed Forces Day Statement Cites Aid to South Korea | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/soviet-says-allies-break-berlin-pact-charges-patrols-are-illegally.html | SOVIET SAYS ALLIES BREAK BERLIN PACT; Charges Patrols Are Illegally Using Autobahn -- Western Protest to Chuikov Ignored SOVIET SAYS ALLIES BREAK BERLIN PACT | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/missing-policeman-is-placed-on-trial-lieutenant-asking-retirement.html | MISSING POLICEMAN IS PLACED ON TRIAL; Lieutenant, Asking Retirement, Had Ignored Summons From Staten Island Graft Jury MISSING POLICEMAN IS PLACED ON TRIAL | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/action-set-for-rise-in-social-security-house-group-reports-measure.html | ACTION SET FOR RISE IN SOCIAL SECURITY; House Group Reports Measure for Increased Benefits to Be Voted on Monday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/clinics-produce-16000000-orders-106-small-concerns-reported-getting.html | CLINICS PRODUCE $16,000,000 ORDERS; 106 Small Concerns Reported Getting Contracts From U. S. Sessions in 17 Cities | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/wyman-will-star-in-warner-movie-named-by-studio-to-play-in-broadway.html | WYMAN WILL STAR IN WARNER MOVIE; Named by Studio to Play in 'Broadway Revisited,' Story About Film Actress | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/gibson-selected-as-refugee-head-diplomat-picked-for-provisional.html | GIBSON SELECTED AS REFUGEE HEAD; Diplomat Picked for Provisional 18-Nation Group Formed at Brussels Last November | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/humm-wins-twice-in-travis-tourney-knowles-also-victor-in-two.html | HUMM WINS TWICE IN TRAVIS TOURNEY; Knowles Also Victor in Two Matches at Garden City -- Stockhausen Bows | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rockefeller-has-operation.html | Rockefeller Has Operation | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/pacific-gas-plans-issue-to-offer-2271300-shares-of-new-common-to.html | PACIFIC GAS PLANS ISSUE; To Offer 2,271,300 Shares of New Common to Stockholders | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/l-i-u-to-suspend-oyster-bay-branch-ceasing-operation-in-the-fall-it.html | L. I. U. TO SUSPEND OYSTER BAY BRANCH; Ceasing Operation in the Fall, It Won't Reopen Until End of Brooksville Suit 500 APPLIED TO ENROLL University's Brooklyn Center Open to Them -- Mishap Over Credits Is Disclosed | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/foreign-silver-prices-dip.html | Foreign Silver Prices Dip | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/nassau-womens-forum-elects.html | Nassau Women's Forum Elects | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/creole-earnings-put-at-56500000-first-quarter-income-218-a-share.html | CREOLE EARNINGS PUT AT $56,500,000; First Quarter Income $2.18 a Share Compared to $1.86 -- Other Company Meetings | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/fiveday-auction-nets-city-972262-sale-restores-297-delinquent.html | FIVE-DAY AUCTION NETS CITY $972,262; Sale Restores 297 Delinquent Parcels of Real Estate to the Tax-Paying Status | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/present-and-voting.html | PRESENT AND VOTING | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/two-join-football-texans.html | Two Join Football Texans | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/farewell-party-given-mrs-w-p-hoffmann-entertains-before-sailing-for.html | FAREWELL PARTY GIVEN; Mrs. W. P. Hoffmann Entertains Before Sailing for Europe | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/contract-lag-charged-army-and-navy-accused-by-head-of-small-defense.html | CONTRACT LAG CHARGED; Army and Navy Accused by Head of Small Defense Plants Unit | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/constable-work-sold-painting-of-salisbury-cathedral-brings-60270.html | CONSTABLE WORK SOLD; Painting of Salisbury Cathedral Brings $60,270 From Briton | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/political-activity-urged-by-potofsky-president-of-clothing-workers.html | POLITICAL ACTIVITY URGED BY POTOFSKY; President of Clothing Workers Tells Convention Delegates to Fight for Better Life | True | By Stanley Leveyspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/o-p-s-waging-war-on-potato-racket-30-dealers-being-investigted.html | O. P. S. WAGING WAR ON POTATO RACKET; 30 Dealers Being Investigated Here -- Upstate Is Worse -- 1953 Shortage Feared | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/union-seeks-100000-fund-sees-peril-to-all-labor-in-court-ruling-on.html | UNION SEEKS $100,000 FUND; Sees Peril to All Labor in Court Ruling on Crossing Picket Lines | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/avco-gets-5000000-loan.html | Avco Gets $5,000,000 Loan | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/taft-gets-8-delegates-north-dakota-gop-convention-picks.html | TAFT GETS 8 DELEGATES; North Dakota G.O.P. Convention Picks Uninstructed Slate of 14 | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/university-head-guarded-police-act-on-threats-to-bishop-mccormick.html | UNIVERSITY HEAD GUARDED; Police Act on Threats to Bishop McCormick in Washington | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rutgers-routs-colgate-nine.html | Rutgers Routs Colgate Nine | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/newark-field-safe-for-full-use-now-doolittle-asserts-recurrence-of.html | NEWARK FIELD SAFE FOR FULL USE NOW, DOOLITTLE ASSERTS; Recurrence of Disaster Is Extremely Unlikely, He Says -- C. A. A. Chief Concurs REPORT MADE TO TRUMAN Safety, Zoning and Helicopter Taxis Surveyed -- Increase in Noise Is Forecast DOOLITTLE ATTESTS TO SAFETY OF NEWARK AIRPORT DOOLITTLE UPHOLDS NEWARK'S AIRPORT | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/harriman-and-taft-leading-in-delegates.html | HARRIMAN AND TAFT LEADING IN DELEGATES | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/army-contracts-for-flares.html | Army Contracts for Flares | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/adenauer-wants-mcloy-to-remain-requests-high-commissioner-to-delay.html | ADENAUER WANTS MCLOY TO REMAIN; Requests High Commissioner to Delay His Return to U. S. Until Pacts Are Ratified | True | By Drew Middletonspecial To The New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/bonn-lower-house-votes-measure-to-equalize-the-burdens-of-war.html | Bonn Lower House Votes Measure To Equalize the Burdens of War; Approves Clause to Tax Foreign Concerns at Once Despite Allied Opposition -- Greater Benefits Pledged to Refugees | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/epsom-again-formal-derby-back-to-normal.html | Epsom Again Formal, Derby Back to Normal | True | By the United Press. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/volume-is-small-for-commodities-coffee-and-hide-futures-down-sugar.html | VOLUME IS SMALL FOR COMMODITIES; Coffee and Hide Futures Down -- Sugar and Tin Irregular -- Others Close Higher | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ansco-man-heads-war-chemists.html | Ansco Man Heads War Chemists | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/vassar-club-leases-space.html | Vassar Club Leases Space | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/times-printer-killed-oscar-a-olson-48-years-on-the-paper-struck-by.html | TIMES PRINTER KILLED; Oscar A. Olson, 48 Years on the Paper, Struck by City Bus | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/iceland-rebuffs-britain-rejects-protest-on-extending-territorial.html | ICELAND REBUFFS BRITAIN; Rejects Protest on Extending Territorial Waters Limit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/menuhin-to-be-queens-soloist.html | Menuhin to Be Queens Soloist | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rural-model-house-to-open.html | Rural Model House to Open | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/missa-m-ciil-bride-of-i-marilq-wed-in-chevy-chase-to-lieut-lleman-j.html | MISSA M. CI;[IL])S BRIDE OF I MARIlq[; Wed in Chevy Chase to Lieut. l-leman J. Redfield 3d, Son of Retired Rear Admiral i | True | Special to Tim Nmv YoP. x TES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/1603-pints-of-blood-bank-aides-give-329-army-base-674-in-a-day.html | 1,603 PINTS OF BLOOD; Bank Aides Give 329, Army Base 674 in a Day | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/c-i-o-acts-to-bar-defections-to-afl-holderman-named-director-of-new.html | C. I. O. ACTS TO BAR DEFECTIONS TO A.F.L.; Holderman Named Director of New Jersey Textile Unit -- Serraino Is Suspended | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/named-as-seton-hall-trustees.html | Named as Seton Hall Trustees | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/patrolman-loses-venue-plea.html | Patrolman Loses Venue Plea | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/lois-j-shapiro-married-i-wedding-to-rev-theodore-levy-takes-place-i.html | LOIS J. SHAPIRO MARRIED i; Wedding to Rev. Theodore Levy: Takes Place in Philadelphia I | True | clal to Nw No. Tzars. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/charles-massella.html | CHARLES MASSELLA | True | Special to THE NEW YOP. K TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/canada-pushes-ship-work-a-p-craig-named-to-direct-her-250000000.html | CANADA PUSHES SHIP WORK; A. P. Craig Named to Direct Her $250,000,000 Program | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/sniders-hits-help-brooks-score-64-his-homer-in-fifth-is-decisive.html | SNIDER'S HITS HELP BROOKS SCORE, 6-4; His Homer in Fifth Is Decisive and 2 Singles Also Figure in Triumph of Dodgers LABINE IS VICTOR IN RELIEF Right-Hander Captures No. 1 After Pirates Shell Erskine -- 4-Run Rallies Mark 2d | True | By Louis Effrat | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/germans-curb-neonazis.html | Germans Curb Neo-Nazis | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/tro-nz9lig.html | Tro nz---][9,IIg. | True | oeclal to Nw YoP. K TMr. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/william-g-sandritter.html | WILLIAM G. SANDRITTER | True | special to THE NEW YORK TI. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/lumber-output-down-255-below-year-and-orders-and-shipments-also-off.html | LUMBER OUTPUT DOWN; 25.5% Below Year Ago -- Orders and Shipments Also Off | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/colombia-sentences-310-bandits.html | Colombia Sentences 310 Bandits | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/frederick-j-hoffman.html | FREDERICK J. HOFFMAN | True | Special t THE Nb-W YO YrIES. | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/george-j-taylor.html | GEORGE J. TAYLOR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/student-designers-win-praise-at-show.html | STUDENT DESIGNERS WIN PRAISE AT SHOW | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/mrs-charles-s-white.html | MRS. CHARLES S. WHITE | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/hofstra-to-raise-tuition.html | Hofstra to Raise Tuition | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/glenn-martin-co-elects-board-authorizes-offering-of-new-6-shares-to.html | Glenn Martin Co. Elects Board, Authorizes Offering of New $6 Shares to Stockholders; $6 STOCK OFFERING VOTED BY MARTIN | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/mission-to-soviet-defeated.html | Mission to Soviet Defeated | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/no-formal-note-says-u-s.html | No Formal Note,' Says U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/earl-of-southesk-weds-takes-mrs-ion-e-f-campbell-as-bride-in-scone.html | EARL OF SOUTHESK WEDS; Takes Mrs. Ion E. F. Campbell as Bride in Scone, Scotland | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/6-cantatas-given-at-bach-festival-bethlehem-choir-offers-three-in.html | 6 CANTATAS GIVEN AT BACH FESTIVAL; Bethlehem Choir Offers Three in Afternoon, Three in Evening at Chapel of Lehigh U. | True | By Ross Parmenterspecial To The New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/saroyan-faces-tax-lien.html | Saroyan Faces Tax Lien | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/five-derby-horses-are-among-10-in-76th-preakness-stakes-at-pimlico.html | Five Derby Horses Are Among 10 in 76th Preakness Stakes at Pimlico Today; SUB FLEET FAVORED IN $113,270 FIXTURE Derby Runner-Up Is Expected to Be 5-2 in Second Race of 3-Year-Old Series BLUE MAN IN PIMLICO TEST One Count Likely to Get a Big Play as Arcaro Tries for Fifth Preakness Victory | True | By James Roachspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/charles-e-stultz.html | CHARLES E. ST-ULTZ | True | Special to Ts Nsw No]uo T]. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/maguire-joins-e-l-oreilly-co.html | Maguire Joins E. L. O'Reilly Co. | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/conditions-in-venezuela-struggle-for-democracy-said-to-be.html | Conditions in Venezuela; Struggle for Democracy Said to Be Continuing Under Difficulties | True | ROBERT J. ALEXANDER | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-s-consuls-car-fired-on.html | U. S. Consul's Car Fired On | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/reds-assail-hong-kong-charge-communist-persecution-at-instigation.html | REDS ASSAIL HONG KONG; Charge Communist 'Persecution' at Instigation of U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/truman-will-attend-reunion.html | Truman Will Attend Reunion | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/bowles-maps-trip-home.html | Bowles Maps Trip Home | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/200000-german-reds-demonstrate.html | 200,000 German Reds Demonstrate | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/the-screen-in-review-kangaroo-outdoor-adventure-story-filmed-in.html | THE SCREEN IN REVIEW; ' Kangaroo,' Outdoor Adventure Story, Filmed in Australia, Bows at Roxy Theatre | True | By Bosley Crowther | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/for-homemakers.html | FOR HOMEMAKERS | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rail-issue-authorized.html | Rail Issue Authorized | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/marthur-exhorts-labor-on-excesses-in-detroit-address-he-urges.html | M'ARTHUR EXHORTS LABOR ON EXCESSES; In Detroit Address He Urges Workers to Avoid Privilege at Expense of Public | True | By Elie Abelspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/news-of-food-chef-honored-for-aid-to-his-profession-says-trade.html | News of Food; Chef, Honored for Aid to His Profession, Says Trade Kitchens Need Women's Touch | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/walter-p-chryslers-jr-hosts.html | Walter P. Chryslers Jr. Hosts | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/to-settle-kashmir-dispute-u-n-demand-for-implementation-of.html | To Settle Kashmir Dispute; U. N. Demand for Implementation of Resolutions Advocated | True | ANAND MOHAN | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/witness-is-silent-on-spy-question-kaplan-un-employe-facing.html | WITNESS IS SILENT ON SPY QUESTION; Kaplan, U.N. Employe Facing Dismissal, Bars Answers to Senate Unit Inquiry | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/epileptic-seizures-linked-to-emotions.html | EPILEPTIC SEIZURES LINKED TO EMOTIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/gain-in-net-shown-by-virginia-utility-4291074-income-for-four.html | GAIN IN NET SHOWN BY VIRGINIA UTILITY; $4,291,074 Income for Four Months Is Compared With $3,585,619 a Year Ago | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/plans-oil-test-in-canada-swedish-concern-will-try-new-method-on-tar.html | PLANS OIL TEST IN CANADA; Swedish Concern Will Try New Method on Tar Sands | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/profit-law-stalls-u-s-aid-to-brazil-compromise-being-sought-to-free.html | PROFIT LAW STALLS U. S. AID TO BRAZIL; Compromise Being Sought to Free Loans for Development of Needed Resources | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/new-simulation-of-pearl-made.html | New Simulation of Pearl Made | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/war-brides-kin-here-for-visit.html | War Brides' Kin Here for Visit | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/postal-union-in-debate-vote-seating-nationalist-china-marks.html | POSTAL UNION IN DEBATE; Vote Seating Nationalist China Marks Brussels Session | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/mr-dulles-program.html | MR. DULLES' PROGRAM | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/montreal-exchange-seat-31000.html | Montreal Exchange Seat $31,000 | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/atom-test-postponed-again.html | Atom Test Postponed Again | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/oil-strikers-slow-to-return-to-jobs-but-hopes-grow-that-pay-rise.html | OIL STRIKERS SLOW TO RETURN TO JOBS; But Hopes Grow That Pay Rise Pacts Will Have Majority of 90,000 at Work Next Week | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/middlesex-team-scores-defeats-worcester-for-second-victory-of.html | MIDDLESEX TEAM SCORES; Defeats Worcester for Second Victory of Cricket Season | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/2709-red-casualties-in-week.html | 2,709 Red Casualties in Week | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/stephen-s-conway-in-new-post.html | Stephen S. Conway in New Post | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/eisenhower-far-ahead-in-oregon-kefauver-outdistances-two-rivals.html | Eisenhower Far Ahead in Oregon; Kefauver Outdistances Two Rivals; EISENHOWER LEADS IN OREGON PRIMARY | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/albert-rohaut.html | ALBERT ROHAUT | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/phils-topple-reds-in-10th-inning-32.html | PHILS TOPPLE REDS IN 10TH INNING, 3-2 | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/imported-poodle-specialty-victor-top-award-in-field-rated-as-record.html | IMPORTED POODLE SPECIALTY VICTOR; Top Award in Field Rated as Record for Breed Goes to Frenches Blue Marvel | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/chinese-in-burma-raid-yunnan.html | Chinese in Burma Raid Yunnan | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/eisenhower-urges-spiritual-defense-general-in-farewell-to-britain.html | EISENHOWER URGES SPIRITUAL DEFENSE; General, in Farewell to Britain, Sees Unity of Free Men the Key to Peace | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rush-klippstein-of-cubs-victors-over-polo-grounders-32-and-64.html | Rush, Klippstein of Cubs Victors Over Polo Grounders, 3-2 and 6-4; Twelve-Hit Chicago Assault Snaps Giants' Streak at Five -- Hearn Routed in Fifth of Second Game Before 11,350 | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/glens-falls-insurance-gains.html | Glens Falls Insurance Gains | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/new-charge-for-captain-officer-accused-of-slaying-cook-now-faces.html | NEW CHARGE FOR CAPTAIN; Officer Accused of Slaying Cook Now Faces Cruelty Indictment | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/new-convertible-issue-filed.html | New Convertible Issue Filed | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/reporting-on-russia.html | REPORTING ON RUSSIA | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/mrs-rae-lichtenstein.html | MRS. RAE LICHTENSTEIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/hearings-postponed.html | Hearings Postponed | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/airlines-cancel-more-flights.html | Airlines Cancel More Flights | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/peiping-warns-u-n-on-koje-penalties-demands-immunity-for-captors-of.html | PEIPING WARNS U. N. ON KOJE PENALTIES; Demands Immunity for Captors of Dodd -- Cease-Fire Parley Break-Off Put Up to Allies PEIPING WARNS U. N. ON KOJE PENALTIES | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/aviation-gasoline-ban-eased.html | Aviation Gasoline Ban Eased | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/new-issue-filed-with-s-e-c.html | New Issue Filed With S. E. C. | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/abroad-when-the-calculated-risk-has-to-be-faced.html | Abroad; When the Calculated Risk Has to Be Faced | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/school-unity-rejected-pound-ridge-kills-proposal-to-consolidate.html | SCHOOL UNITY REJECTED; Pound Ridge Kills Proposal to Consolidate Four Districts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/tokyo-control-act-gains-move-to-ban-demonstrations-wins-in-house.html | TOKYO CONTROL ACT GAINS; Move to Ban Demonstrations Wins in House, 194-103 | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/mrs-max-multer.html | MRS. MAX MULTER | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/puerto-rico-killer-slain-known-to-have-committed-7-murders-in-wave.html | PUERTO RICO KILLER SLAIN; Known to Have Committed 7 Murders in Wave of Terror | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/capote-finishing-play-about-haiti-his-second-stage-opus-house-of.html | CAPOTE FINISHING PLAY ABOUT HAITI; His Second Stage Opus, 'House of Flowers,' Ranks First on Saint Subber's Agenda | | By Louis Calta | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/britain-honors-stanley-holme.html | Britain Honors Stanley Holme | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/princeton-blanks-manhattan.html | Princeton Blanks Manhattan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/shea-of-senators-halts-indians-20-jensen-drives-in-both-runs-as.html | SHEA OF SENATORS HALTS INDIANS, 2-0; Jensen Drives In Both Runs as Other Ex-Yankee Hurls 2-Hit Ball for No. 3 | | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/italy-accuses-tito-of-trieste-breach-foreign-ministry-calls-move-in.html | ITALY ACCUSES TITO OF TRIESTE BREACH; Foreign Ministry Calls Move in Zone B 'Illegal' -- Formal Protest Is Indicated | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/zionists-ask-shift-in-offer-by-israel-want-amendments-in-draft-by.html | ZIONISTS ASK SHIFT IN OFFER BY ISRAEL; Want Amendments in Draft by Ben-Gurion on Official Status Within State | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/2-home-problems-solved-in-exhibits-students-in-two-schools-give.html | 2 HOME PROBLEMS SOLVED IN EXHIBITS; Students in Two Schools Give Ideas for Treatments of Terrace and Bedroom | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/warns-on-new-expenses-maxwell-says-sharkey-smoke-bill-would-cost.html | WARNS ON NEW EXPENSES; Maxwell Says Sharkey Smoke Bill Would Cost $500,000 | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/i-l-o-answers-doctors-says-social-security-committee-was-composed-o.html | I. L. O. ANSWERS DOCTORS; Says Social Security Committee Was Composed of Experts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/general-vandenberg-recovering.html | General Vandenberg Recovering | | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/harriman-starts-city-campaigning-blasts-discrimination-on-tour-of.html | HARRIMAN STARTS CITY CAMPAIGNING; Blasts Discrimination on Tour of Manhattan and in Speech to Young Democrats | | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/dr-murray-mnaughtoni.html | DR. MURRAY M'NAUGHTONI | | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/attacks-on-teachers-protested.html | Attacks on Teachers Protested | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/cornell-defeats-navy-nine-5-to-2-big-red-clinches-at-least-tie-for.html | CORNELL DEFEATS NAVY NINE, 5 TO 2; Big Red Clinches at Least Tie for Title -- Yale Beats Army, Giving Crown to Brown | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/aviation-news-and-notes-sirens-on-planes-suggested-to-cut-injuries.html | Aviation News and Notes; Sirens on Planes Suggested to Cut Injuries to Persons on Ground in Crashes | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/bugler-retires-after-61-years.html | Bugler Retires After 61 Years | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/newsprint-price-to-rise-10-a-ton-canadas-move-puts-new-york-cost-at.html | NEWSPRINT PRICE TO RISE $10 A TON; Canada's Move Puts New York Cost at $126 -- Retaliation Talk Again Is Heard | True | By Charles E. Eganspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/marffie-duo-first-on-66-ciampiglie-assists-in-winning-jersey.html | MARFFIE DUO FIRST ON 66; Ciampiglie Assists in Winning Jersey Pro-Amateur Golf | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/fliers-raid-supply-lines-destroy-185-red-vehicles-and-cut-rail.html | FLIERS RAID SUPPLY LINES; Destroy 185 Red Vehicles and Cut Rail Lines in 287 Places | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/dr-traugott-schuck.html | DR. TRAUGOTT SCHUCK | True | Special to THE; NEW YORK TI,ES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/tiny-force-guards-antired-captives-u-n-puts-faith-in-prisoners-as.html | TINY FORCE GUARDS ANTI-RED CAPTIVES; U. N. Puts Faith in Prisoners as 16 Soldiers Stand Watch Over Camp of 10,400 | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/25-rise-in-commuter-rates-granted-to-new-york-central-commuter.html | 25% Rise in Commuter Rates Granted to New York Central; COMMUTER RATES UP ON N. Y. CENTRAL | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/missing-man-74-is-found-300pound-attorney-collapsed-pushing-car.html | MISSING MAN, 74, IS FOUND; 300-Pound Attorney Collapsed Pushing Car Stuck in Mud | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rail-line-faces-closing-manila-road-heavily-in-debt-seeks.html | RAIL LINE FACES CLOSING; Manila Road, Heavily in Debt, Seeks Philippines Subsidy | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/national-hide-association-names-winner-of-medal.html | National Hide Association Names Winner of Medal | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/buyer-to-convert-east-side-house-fred-h-hill-plans-apartments-on.html | BUYER TO CONVERT EAST SIDE HOUSE; Fred H. Hill Plans Apartments on Thirtieth Street -- Other Deals in Manhattan | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/traffic-remedies-put-before-mayors-experiments-of-cities-include.html | TRAFFIC REMEDIES PUT BEFORE MAYORS; Experiments of Cities Include Shuttle Buses for Shoppers and Through Arteries AUTO RESTRICTION URGED Proposal by Bingham to Ban Private Cars in Congested Areas Called Too Drastic | True | By Leo Egan | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/eisenhower-will-visit-columbia-june-6-to-13.html | Eisenhower Will Visit Columbia June 6 to 13 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/krug-drivers-get-offer-men-to-vote-today-on-proposal-for-twoyear.html | KRUG DRIVERS GET OFFER; Men to Vote Today on Proposal for Two-Year Contract | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/i-mrs-arline-w-sale-wedi-i-becomes-bride-of-john-m-evansi-in.html | I MRS. ARLINE W. SALE WEDI I; Becomes Bride of John M. EvansI in Bronxville Ceremony | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/thorncliffe-track-to-be-sold.html | Thorncliffe Track to Be Sold | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/state-health-parley-june-46.html | State Health Parley June 4-6 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/licensing-of-nylon-directed-by-court-but-ryan-rejects-government.html | LICENSING OF NYLON DIRECTED BY COURT; But Ryan Rejects Government Bid for du Pont Permits on a Royalty-Free Basis OPINION DISSOLVES CARTEL Prohibits Territorial Division of Arms, Munitions and Chemical Customers | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/bonds-and-shares-in-london-market-business-further-restricted-by.html | BONDS AND SHARES IN LONDON MARKET; Business Further Restricted by New Warning of Inflation and Week-End Influences | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/jones-beach-to-open-23d-year-next-week.html | JONES BEACH TO OPEN 23D YEAR NEXT WEEK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/john-white-engineer-and-industrialist-69-.html | JOHN WHITE, ENGINEER AND INDUSTRIALIST, 69 , | True | Special to THE V YORK TIMES. I | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/currency-folder-is-revised.html | Currency Folder Is Revised | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/fast-tells-150-coeds-police-state-is-near.html | FAST TELLS 150 COEDS POLICE STATE IS NEAR | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ruth-e-scott-wells-alumna-s-engaged-topeter-yon-wiesenthal-m-i-t.html | Ruth E.' Scott, Wells Alumna, !s Engaged ToPeter yon Wiesenthal, M. I. T. Graduate | True | Special to TErn N'W YO= | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/house-votes-voice-for-marine-corps-in-chiefs-of-staff.html | HOUSE VOTES VOICE FOR MARINE CORPS IN CHIEFS OF STAFF; Measure Granting Full Status Is Approved by 253-30 and Submitted to Senate MINIMUM STRENGTH SET Bill Calls for Combat-Ready Force of 242,000 in 3 Air Wings and 3 Divisions HOUSE VOTE RAISES STATUS OF MARINES | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/air-atom-buildup-urged-by-bradley-houston-talk-for-forces-day-asks.html | AIR, ATOM BUILD-UP URGED BY BRADLEY; Houston Talk for Forces Day Asks Might to 'Bring Respect' to Nation 'at Council Table' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/gehrmann-is-fifth-as-johannson-wins-finn-takes-1500-on-coast-two.html | GEHRMANN IS FIFTH AS JOHANNSON WINS; Finn Takes 1,500 on Coast -Two Relays to Manhattan -- Moore Sets Record | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-a-signs-s-p-eagle-producer-will-deliver-4-complete-features-for.html | U. A. SIGNS S. P. EAGLE; Producer Will Deliver 4 Complete Features for Film Studio | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/browns-turn-back-red-sox-in-10th-21-nieman-ties-score-on-homer-in.html | BROWNS TURN BACK RED SOX IN 10TH, 2-1; Nieman Ties Score on Homer in Eighth and His Double Wins Game for Paige | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/city-will-be-host-to-presbyterians-general-assembly-sessions-to.html | CITY WILL BE HOST TO PRESBYTERIANS; General Assembly Sessions to Open Thursday -- Rally Is Set for Mission Board | True | By Preston King Sheldon | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/loss-of-25-faced-in-textile-exports-cotton-manufacturers-warned-of.html | LOSS OF 25% FACED IN TEXTILE EXPORTS; Cotton Manufacturers Warned of International Competition and Curbs on Exchange MILLS ABROAD, IS ANSWER 700 at Institute Meeting Told Showdown Is Near Between Labor and Management LOSS OF 25% FACED IN TEXTILE EXPORTS | True | By Herbert Koshetzspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/spending-say-held-lost-to-congress-magill-tells-bankers-only-29.html | SPENDING SAY HELD LOST TO CONGRESS; Magill Tells Bankers Only 29 Billions of 85.4-Billion Budget Now Is Subject to Review BACKS COUDERT MEASURE Burgess Also Is for Proposal to Hold Outlays to 71 Billions and Require New Budget | True | By George A. Mooneyspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/john-vanbergen.html | JOHN VANBERGEN | True | SpeCial 0 TE W YO T[t | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/philadelphias-port-shows-tonnage-rise.html | PHILADELPHIA'S PORT SHOWS TONNAGE RISE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/seaton-for-eisenhower-nebraska-senator-shifts-from-stassen-to-the.html | SEATON FOR EISENHOWER; Nebraska Senator Shifts From Stassen to the General | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/impounding-of-chennault-planes.html | Impounding of Chennault Planes | True | NORMAN M. BEHR | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/science-enters-war-against-crow-with-horn-and-repeating-slingshot.html | Science Enters War Against Crow With Horn and Repeating Slingshot; Other Devices in Week's Issue of Patents Include a Wind Motor to Drive a Ship's Propeller and a Color-Changing Auto SCIENCE ENLISTED IN WAR ON CROWS | True | By Stacy V. Jonesspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/dr-charles-gole-jersey-edijgator-founder-and-first-president-of.html | DR. CHARLES GOLE, JERSEY EDIJGATOR; Founder and First President of Union Jmior Collegé Dies --Once News Executive | True | Special to TH NL'W YOIK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-s-reconsideration-on-tunisia-is-urged.html | U. S. RECONSIDERATION ON TUNISIA IS URGED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/field-of-12-named-for-metropolitan-battlefield-is-likely-choice-in.html | FIELD OF 12 NAMED FOR METROPOLITAN; Battlefield Is Likely Choice in Belmont Mile Test Today -Hushaby Baby Scores | True | By Michael Strauss | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/glen-flanagan-boxes-draw.html | Glen Flanagan Boxes Draw | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/olympic-week-to-begin-starts-tomorrow-under-terms-of-trumans.html | OLYMPIC WEEK TO BEGIN; Starts Tomorrow Under Terms of Truman's Proclamation | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/truman-orders-lakes-study.html | Truman Orders Lakes Study | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-s-bids-paris-push-reform-in-tunisia-or-risk-u-n-shift-u-s-prods.html | U. S. Bids Paris Push Reform In Tunisia or Risk U. N. Shift; U. S. PRODS FRENCH ON TUNISIA ACTION | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/daniel-r-argent.html | DANIEL R. ARGENT | True | Special to THE NEW YORK TIF, | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/churchill-sees-his-colt-lose.html | Churchill Sees His Colt Lose | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/funston-cautions-on-canadian-stock-criticizes-salesmen-of-moose.html | FUNSTON CAUTIONS ON CANADIAN STOCK; Criticizes Salesmen of 'Moose Pasture' Shares, but Hails Country's Tax Legislation CANADIAN SUPPORTS HIM Ontario Commissioner Says Stock Exchange Head Gives 'Keynote' for Deals | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/harry-a-warburton.html | HARRY A. WARBURTON | True | Special to THE NEW YO21 TliES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/the-campus-silly-season.html | THE CAMPUS SILLY SEASON | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/greek-red-paper-issued-again.html | Greek Red Paper Issued Again | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/murray-hurls-bias-charge-at-sawyer-as-steel-boss-he-tells-union.html | Murray Hurls 'Bias' Charge At Sawyer as Steel 'Boss'; He Tells Union Workers That Secretary's Letter on Damage to Plants in Strike Was 'Nonsensical' and an 'Insult' Murray Accuses Sawyer of 'Bias' In Letter on Damage to Steel Mills | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/l-i-u-triumphs-12-to-3.html | L. I. U. Triumphs, 12 to 3 | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/fire-ruins-8-acres-of-movie-sets-stars-help-battle-3hour-blaze-fire.html | Fire Ruins 8 Acres of Movie Sets; Stars Help Battle 3-Hour Blaze; FIRE SWEEPING THROUGH SECTION OF CALIFORNIA MOVIE LOT 8-ACRE FIRE RUINS COAST FILM STUDIO | True | By Gladwin Hillspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/baruch-is-honored-by-veterans-unit-he-discusses-many-subjects.html | BARUCH IS HONORED BY VETERANS' UNIT; He Discusses Many Subjects, Including Bible, City College, Confederacy and Housing | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/sweden-and-italy-gain-tennis-leads-danes-also-take-two-singles-as.html | SWEDEN AND ITALY GAIN TENNIS LEADS; Danes Also Take Two Singles as Second Round Starts in Davis Cup Eliminations | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/weeks-rise-is-01-in-primary-prices-at-1116-of-194749-average-index.html | WEEK'S RISE IS 0.1% IN PRIMARY PRICES; At 111.6% of 1947-49 Average Index Is 0.3% Below That Reported During April | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/levitts-buy-11000-doors.html | Levitts Buy 11,000 Doors | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/pronto-don-wins-17th-trot-in-row-25866-at-yonkers-see-schue-drive.html | PRONTO DON WINS 17TH TROT IN ROW; 25,866 at Yonkers See Schue Drive 1-4 Choice to Victory -Don Scott Is Second | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/lirr-puts-the-squeeze-on-trainbought-tickets.html | L.I.R.R. Puts the Squeeze On Train-Bought Tickets | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/indonesia-expels-a-p-writer.html | Indonesia Expels A. P. Writer | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/i-r-o-presents-final-report.html | I. R. O. Presents Final Report | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/castellani-fights-graham-to-a-draw-piles-up-early-lead-but-east.html | CASTELLANI FIGHTS GRAHAM TO A DRAW; Piles Up Early Lead, but East Side Boxer Rallies to Hold Heavier Opponent Even MIDDLEWEIGHT STAGGERED New Yorker Connects in Sixth -- Marcune Outpoints Valles in Garden Semi-Final | True | By Joseph C. Nichols | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/cancer-reversed-by-body-chemistry-spontaneous-vanishing-of-the.html | CANCER REVERSED BY BODY CHEMISTRY; Spontaneous Vanishing of the Early Cells Is Reported to State Medical Society BACKED BY EXPERIMENTS Dr. Rhoads of Memorial Center Looks to Endocrine Research For Light on the Disease | True | By William L. Laurence | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/brokers-tourney-slated.html | Brokers' Tourney Slated | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/bus-line-bids-postponed-joseph-grants-delay-to-enable-employees-to.html | BUS LINE BIDS POSTPONED; Joseph Grants Delay to Enable Employes to Make Offer | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-n-foes-rebuked-by-womens-clubs-federation-ends-convention-by.html | U. N. FOES REBUKED BY WOMEN'S CLUBS; Federation Ends Convention by Restating Unanimously Faith in World Agency | True | By Emma Harrisonspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ford-metals-plan-opposed-by-n-p-a-proposal-to-shift-quota-basis.html | FORD METALS PLAN OPPOSED BY N. P. A.; Proposal to Shift Quota Basis Seen Putting Small Makers Out of Auto Production | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/doelgers-acquire-bronx-apartment-buy-a-60family-building-on-barnes.html | DOELGERS ACQUIRE BRONX APARTMENT; Buy a 60-Family Building on Barnes Ave. From Operators -- Homes Are Purchased | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/aid-by-treaty-seen-mcentire-of-s-e-c-says-extradition-will-curb-the.html | AID BY TREATY SEEN; McEntire of S. E. C. Says Extradition Will Curb the Unscrupulous | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/red-cross-drops-red-aid-repulsed-in-korean-efforts-it-will-send.html | RED CROSS DROPS RED AID; Repulsed in Korean Efforts, It Will Send Supplies Elsewhere | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/mrs-edward-kane.html | MRS. EDWARD KANE | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/halasz-suit-is-tried-dismissed-musical-director-seeks-35150-of-city.html | HALASZ SUIT IS TRIED; Dismissed Musical Director Seeks $35,150 of City Center | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/navy-convicts-seaman-court-martial-rules-on-case-of-criticizing.html | NAVY CONVICTS SEAMAN; Court Martial Rules on Case of Criticizing Officers | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/submarine-sighted-but-navy-doubts-object-off-maine-was-undersea.html | SUBMARINE 'SIGHTED'; But Navy Doubts Object Off Maine Was Undersea Craft | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/guatemala-plans-seizure-of-lands-opponents-view-bill-to-take-farms.html | GUATEMALA PLANS SEIZURE OF LANDS; Opponents View Bill To Take Farms From Owners as Step in Communization of Country | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/nuptials-held-here-for-merilyn-kennedy.html | NUPTIALS HELD HERE FOR MERILYN KENNEDY | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/commodity-index-up-prices-rise-to-2959-thursday-from-2946-on.html | COMMODITY INDEX UP; Prices Rise to 295.9 Thursday From 294.6 on Wednesday | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/new-las-palmas-service-new-jersey-standard-is-opening-highspeed-oil.html | NEW LAS PALMAS SERVICE; New Jersey Standard Is Opening High-Speed Oil Station | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/kidde-acquires-site-buys-roseland-n-j-tract-for-future-development.html | KIDDE ACQUIRES SITE; Buys Roseland, N. J., Tract for Future Development | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/railway-meeting-set-norfolk-southern-stockholders-to-act-on.html | RAILWAY MEETING SET; Norfolk Southern Stockholders to Act on Management Curb | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/new-president-elected-by-reading-foundation.html | New President Elected By Reading Foundation | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/house-gets-bill-on-tax-loopholes-measure-of-inquiry-unit-head-aimed.html | HOUSE GETS BILL ON TAX LOOPHOLES; Measure of Inquiry Unit Head Aimed at 'Fixers,' influence Peddlers, Faulty Records | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/budenz-testimony-ends-after-14-days-but-his-evidence-will-form.html | BUDENZ' TESTIMONY ENDS AFTER 14 DAYS; But His Evidence Will Form Basis for Argument in Move to Delete a Part | True | By Harold Faber | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/teddy-goodman.html | TEDDY'' GOODMAN | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/aid-of-public-held-key-to-child-care-miss-carr-asserts-adequate.html | AID OF PUBLIC HELD KEY TO CHILD CARE; Miss Carr Asserts Adequate Service Depends on Alert, Enlightened Community | True | By Dorothy Barclay | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/taft-would-limit-u-s-civil-outlays.html | TAFT WOULD LIMIT U. S. CIVIL OUTLAYS | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/truman-sees-west-verging-on-success-in-aim-to-bar-war-cites.html | TRUMAN SEES WEST VERGING ON SUCCESS IN AIM TO BAR WAR; Cites Increased U. S. Strength and Says Threat of Conflict Is 'Just That Much Less' ACHESON STRESSES UNITY Addressing Armed Forces Day Dinner, Secretary Calls for Easing of World Wants TRUMAN SEES WEST VERGING ON SUCCESS | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/fulltime-sky-watch-put-off-by-air-force.html | FULL-TIME SKY WATCH PUT OFF BY AIR FORCE | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/grand-jury-visit-trips-2-dock-men-material-witness-in-beating-case.html | GRAND JURY VISIT TRIPS 2 DOCK MEN; Material Witness in Beating Case Is Indicted as Perjurer, Second Jailed for Contempt | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/andrew-c0e.html | ANDREW C0E | True | Special to Tax Nv NoP.I: TIliES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/to-explain-economic-system.html | To Explain Economic System | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rail-union-chiefs-called-white-house-proposal-to-end-3year-dispute.html | RAIL UNION CHIEFS CALLED; White House Proposal to End 3-Year Dispute Is Indicated | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/guard-unit-wins-award-mount-vernon-police-company-gets-eisenhower.html | GUARD UNIT WINS AWARD; Mount Vernon Police Company Gets Eisenhower Trophy Again | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/neofascists-applauded.html | Neo-Fascists Applauded | True | Dispatch of The Times, London. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/excriminals-register-121-comply-with-new-law-now-in-effect-in.html | EX-CRIMINALS REGISTER; 121 Comply With New Law Now in Effect in Jersey City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/named-by-dow-chemical-as-director-of-research.html | Named by Dow Chemical As Director of Research | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/kimball-warns-people.html | Kimball Warns People | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/menzies-in-washington-australian-prime-minister-on-way-to-london.html | MENZIES IN WASHINGTON; Australian Prime Minister, on Way to London, Conferring Here | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/lag-in-good-deeds-decried-by-pastor.html | LAG IN GOOD DEEDS DECRIED BY PASTOR | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/at-the-theatre.html | AT THE THEATRE | True | By Brooks Atkinson | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/bankers-securities-to-vote-on-transfer.html | BANKERS SECURITIES TO VOTE ON TRANSFER | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/employes-bid-for-newspaper.html | Employes Bid for Newspaper | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rubber-plans-extended-senate-votes-synthetic-plants-be-retained.html | RUBBER PLANS EXTENDED; Senate Votes Synthetic Plants Be Retained Another Year | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/senate-brief-assails-news-source-secrecy.html | SENATE BRIEF ASSAILS NEWS SOURCE SECRECY | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/wood-field-and-stream-coney-island-fishing-derby-starts-today-cat.html | Wood, Field and Stream; Coney Island Fishing Derby Starts Today -- Cat Cay, Bimini Tuna Tourneys Set | True | By Raymond E. Camp | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/armed-forces-day.html | ARMED FORCES DAY | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ill-return-loot-says-sad-robber-makes-promise-after-phoning-to.html | ' I'LL RETURN LOOT,' SAYS SAD ROBBER; Makes Promise After Phoning to Find Out if His Woman Victim Is All Right | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/refuse-collections-cut-today.html | Refuse Collections Cut Today | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/canadian-fund-shares-offered.html | Canadian Fund Shares Offered | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/gales-buffet-utah-stricken-by-floods.html | GALES BUFFET UTAH, STRICKEN BY FLOODS | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/percy-hutchis____on-rites-colleagues-on-times-among-100-at-service.html | PERCY HUTCHIS____ON RITES; Colleagues on Times Among 100{ at Service for Poetry Editor I | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/common-sense-says-canadian-funston-cautions-on-canadian-stock.html | Common Sense,' Says Canadian; FUNSTON CAUTIONS ON CANADIAN STOCK | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/oakland-gets-indians-lehner.html | Oakland Gets Indians' Lehner | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/stanley-w-ayres.html | STANLEY W. AYRES | True | Special to Tgg Nsw YORK TIMuS. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/vatican-paper-backs-christian-democrats.html | VATICAN PAPER BACKS CHRISTIAN DEMOCRATS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/market-in-stocks-tends-to-upside-more-shares-show-advances-than.html | MARKET IN STOCKS TENDS TO UP-SIDE; More Shares Show Advances Than Declines but Composite Rate Registers 0.04 Drop | True | | | | |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/pravda-accusses-u-s-on-koje.html | Pravda Accusses U. S. on Koje | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/the-hudson-of-a-century-ago-in-a-mural.html | THE HUDSON OF A CENTURY AGO IN A MURAL | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/cyrus-b-bruns.html | CYRUS B. BRUNS | True | Special to T' Nw Yo' ,.s. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/klugmanhirschfeld.html | KlugmanHirschfeld | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/canada-ends-some-curbs.html | Canada Ends Some Curbs | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/strike-halts-guatemalan-paper.html | Strike Halts Guatemalan Paper | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/british-to-buy-soviet-fish.html | British to Buy Soviet Fish | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/wage-board-aide-heard-calls-attack-on-agency-attempt-to-destroy.html | WAGE BOARD AIDE HEARD; Calls Attack on Agency Attempt to Destroy Unionism | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/truman-gets-bill-on-offshore-land-senate-clears-the-oil-measure.html | TRUMAN GETS BILL ON OFFSHORE LAND; Senate Clears the Oil Measure With States' Title -- Senator O'Mahoney Predicts Veto | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/plane-overtakes-jumper-lisbon-pilot-is-killed-when-his-craft-falls.html | PLANE OVERTAKES JUMPER; Lisbon Pilot Is Killed When His Craft Falls Into Parachute | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/witnesses-defend-hobsons-skipper-they-say-the-missing-officers.html | WITNESSES DEFEND HOBSON'S SKIPPER; They Say the Missing Officer's Handling of Destroyer Sunk by Wasp Was 'Reasonable' | True | By Kalman Seigelspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/increase-to-canadians-barred.html | Increase to Canadians Barred | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rubin-beats-hoppe-twice.html | Rubin Beats Hoppe Twice | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/collins-depicts-troop-missiles.html | Collins Depicts Troop Missiles | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/son-of-football-star-drowns.html | Son of Football Star Drowns | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/two-nominees-confirmed.html | Two Nominees Confirmed | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/general-to-leave-korea-everest-5th-air-force-leader-to-go-to.html | GENERAL TO LEAVE KOREA; Everest, 5th Air Force Leader, to Go to Tactical Command | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/creek-takes-long-island-honors-as-inwood-loses-interclub-title-mrs.html | Creek Takes Long Island Honors As Inwood Loses Interclub Title; Mrs. Balding's Team Routs Piping Rock, 12-3, to Topple Met Champions by Half Point -- Century, Montclair Head Districts | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/soviet-trade-link-sought-two-japanese-reported-to-be-on-business.html | SOVIET TRADE LINK SOUGHT; Two Japanese Reported to Be on Business Mission | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/budget-group-hears-plea-for-tax-slash.html | BUDGET GROUP HEARS PLEA FOR TAX SLASH | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/jewish-family-of-year-united-synagogues-pick-couple-three-sons-in.html | JEWISH FAMILY OF YEAR'; United Synagogues Pick Couple, Three Sons, in Brookline | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/peace-hope-rises-in-drug-plant-walkout-pickets-let-in-food-for.html | Peace Hope Rises in Drug Plant Walkout; Pickets Let In Food for 500,000 Animals | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/venezuelan-oil-goal-raised.html | Venezuelan Oil Goal Raised | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-s-cuts-prices-on-cadillacs.html | U. S. Cuts Prices on Cadillacs | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/box-ma-fo_2u-oad-l-f-havender-suffers-a-heart.html | B.o.x MA. Fo_2u. OAD; L. F. Havender Suffers a Heart | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/frederick-s-breed-retired-professor.html | FREDERICK S. BREED, RETIRED PROFESSOR | True | SpeCial to TItE NEW YORK TII, iuS. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/taxi-driver-slashed-attacked-by-youth-in-second-car-after-words-are.html | TAXI DRIVER SLASHED; Attacked by Youth in Second Car After Words Are Passed | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/distribution-plan-held-acceptable-standard-gas-proposal-gets.html | DISTRIBUTION PLAN HELD ACCEPTABLE; Standard Gas Proposal Gets Utility, S. E. C. and Committees' Conditional Approval | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/trujillos-brother-to-be-president.html | Trujillo's Brother to Be President | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/taxpayer-parcels-in-queens-trading.html | TAXPAYER PARCELS IN QUEENS TRADING | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/n-c-a-a-study-attacked-tv-industry-challenges-report-of-adverse.html | N. C. A. A. STUDY ATTACKED; TV Industry Challenges Report of Adverse Football Effect | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/army-to-induct-50-dentists.html | Army to Induct 50 Dentists | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/john-valk-sr.html | JOHN VALK SR. | True | Special to l'Ev YORK TIIvIES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/remodeled-housing-bought-in-brooklyn.html | REMODELED HOUSING BOUGHT IN BROOKLYN | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/to-honor-kaplan-book-editors.html | To Honor Kaplan Book Editors | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/most-decorated-korean-war-hero-flees-from-press-for-a-talk-to.html | Most Decorated Korean War Hero Flees From Press for a Talk to School Children | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/6168-board-liners-in-allday-exodus-from-8-a-m-to-10-in-evening.html | 6,168 BOARD LINERS IN ALL-DAY EXODUS; From 8 A. M. to 10 in Evening Travelers Are Taking Off for Europe and Caribbean | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/7-modern-artists-show-their-work-paintings-and-sculpture-are-on.html | 7 MODERN ARTISTS SHOW THEIR WORK; Paintings and Sculpture Are on View at Galleries Here -- Realist Lack Noted | True | S. P. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/no-design-to-accuse-union.html | No Design to 'Accuse' Union | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/british-pay-fight-worrying-europe-concern-is-felt-over-seeming.html | BRITISH PAY FIGHT WORRYING EUROPE; Concern Is Felt Over Seeming Disappearance of Restraint in Trade Union Demands | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/braves-rout-mizell-down-cards-by-83.html | BRAVES ROUT MIZELL, DOWN CARDS BY 8-3 | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/propeller-club-plans-outings.html | Propeller Club Plans Outings | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/narcotics-addicts-to-have-own-school.html | NARCOTICS ADDICTS TO HAVE OWN SCHOOL | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/625-off-on-pilgrimage-spellman-leads-visitors-to-eucharistic.html | 625 OFF ON PILGRIMAGE; Spellman Leads Visitors to Eucharistic Congress in Spain | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ad-industry-is-praised-for-aid-to-civil-defense.html | Ad Industry Is Praised For Aid to Civil Defense | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/oil-allowable-cut-production-of-texas-for-june-is-2847875-barrels-a.html | OIL ALLOWABLE CUT; Production of Texas for June Is 2,847,875 Barrels a Day | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/william-h-campfield.html | WILLIAM H. CAMPFIELD | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/size-of-plane-fleet.html | Size of Plane Fleet | True | MONTGOMERY M. GREEN | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/chosen-as-president-of-mortgage-bankers.html | Chosen as President Of Mortgage Bankers | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/william-l-clark.html | WILLIAM L. CLARK | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/heads-legion-auxiliarys-session.html | Heads Legion Auxiliary's Session | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/italys-authority-denied-by-lodolce-he-argues-the-country-cannot.html | ITALY'S AUTHORITY DENIED BY LODOLCE; He Argues the Country Cannot Extradite Him in O.S.S. Case Because It Was an Enemy | True | By Warren Weaver Jr.special To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/parade-open-house-on-missouri-will-top-armed-forces-day-here-20000.html | Parade, 'Open House' on Missouri Will Top Armed Forces Day Here; 20,000 to March in Fifth Ave. -- Damaged Wasp Will Be on View in Bayonne Drydock -- Sister Ship of Hobson May Be Visited | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/auto-output-declines-production-below-last-years-but-in-canada-its.html | AUTO OUTPUT DECLINES; Production Below Last Year's, but in Canada It's Higher | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/no-bail-for-hammer-wielder.html | No Bail for Hammer Wielder | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/american-assembly.html | AMERICAN ASSEMBLY | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/loan-for-south-africa-power.html | Loan for South Africa Power | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/kefauver-slate-claimed-partisans-predict-victory-at-spokane-parley.html | KEFAUVER SLATE CLAIMED; Partisans Predict Victory at Spokane Parley Today | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/summer-art-rolls-still-open.html | Summer Art Rolls Still Open | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/lovett-cautions-foe-on-using-gas-defense-secretary-tells-reds.html | LOVETT CAUTIONS FOE ON USING GAS; Defense Secretary Tells Reds They'll Be Sorry if Their Charges Mask an Intent | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/spanish-deputies-hail-u-s-aid-news-franco-gives-cortes-and-people.html | SPANISH DEPUTIES HAIL U. S. AID NEWS; Franco Gives Cortes and People First Information on Talks -- Food Rationing to End | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/dean-reprimands-barnard-students-encouragement-given-to-1000.html | DEAN REPRIMANDS BARNARD STUDENTS; Encouragement Given to 1,000 Lingerie Raiders From Columbia Appalls Her YEAR-END TESTS TO BEGIN 2 Harvard Men Appeal 1-Day 'Riot' Sentences -- 400 at North Carolina Warned | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/william-v-gilmartin.html | WILLIAM V. GILMARTIN | True | Special to TM NEW YOR TidiES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/miss-chappell_____s-troth-member-of-u-n-secretariat-to-be-wed-to.html | MISS CHAPPELL'_____S TROTH; Member of U. N. Secretariat to Be Wed to Franz B, Gross I | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/niles-spencer-58-painted-industry-precisionist-school-member-who.html | NILES SPENCER, 58, PAINTED INDUSTRY; Precisionist School Member, Who Won '42 Metropolitan Purchase Prize, Is Dead | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/arabasian-bloc-charges-duress.html | Arab-Asian Bloc Charges Duress | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/snead-posts-second-and-third-subpar-rounds-to-keep-lead-in-wykagyl.html | Snead Posts Second and Third Sub-Par Rounds to Keep Lead in Wykagyl Golf; P. G. A. TITLEHOLDER TOTALS 53 POINTS Snead Registers 66 and 71 in Round-Robin Golf -- Harmon Second With 23 Tallies OLIVER FOLLOWS WITH 20 Middlecoff and Ferrier Share 4th Place at Plus 17 While Mangrum Is Next on 15 | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/i-r-swezey-dies-a-jurist-t4-years-justice-of-supreme-court-on-long.html | I. R. SWEZEY DIES; A JURIST t4 YEARS; Justice! of .Supreme Court on' Long Island Had Practiced Law for Three Decades | True | Special to NW YOl'.C Txazs. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/queen-entertains-iraqi-regent.html | Queen Entertains Iraqi Regent | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/city-cited-to-defend-validity-of-auto-tax-city-must-defend-auto-tax.html | City Cited to Defend Validity of Auto Tax; CITY MUST DEFEND AUTO TAX VALIDITY | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/buyer-will-occupy-store-in-jersey-city.html | BUYER WILL OCCUPY STORE IN JERSEY CITY | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rotc-units-in-review-naval-and-air-force-students-at-columbia-honor.html | R.O.T.C. UNITS IN REVIEW; Naval and Air Force Students at Columbia Honor Seniors | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/still-having-her-troubles-with-geometry.html | STILL HAVING HER TROUBLES WITH GEOMETRY | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/2000-teenagers-attend-rally-for-bicycle-safety.html | 2,000 Teen-Agers Attend Rally for Bicycle Safety | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/quicksilver-declines-2.html | Quicksilver Declines $2 | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/miss-renehan-wed-to-j-6-wrightson-has-5-attendants-at-marriage-in.html | MISS RENEHAN WED TO J. 6. WRIGHTSON; Has 5 Attendants at Marriage in Darien to Former Officer i of Army Air Forces | True | pecial to Tw Yo TXMZS. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/9000000-westinghouse-order.html | $9,000,000 Westinghouse Order | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/sunray-oil-elects-wright-is-named-chairman-whaley-new-president.html | SUNRAY OIL ELECTS; Wright Is Named Chairman, Whaley New President | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/british-again-evade-womens-pay-issue.html | BRITISH AGAIN EVADE WOMEN'S PAY ISSUE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/sheffield-plant-resold-to-c-b-s-big-television-center-planned-on.html | SHEFFIELD PLANT RESOLD TO C. B. S.; Big Television Center Planned on 11th Ave. Block in Deal With Webb & Knapp | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/kansas-mayor-accused-he-and-four-kansas-city-aides-face-ouster.html | KANSAS MAYOR ACCUSED; He and Four Kansas City Aides Face Ouster Charges | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/jobless-pay-claims-increase-114-here.html | JOBLESS PAY CLAIMS INCREASE 11.4% HERE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/superliner-ends-successful-test-united-states-back-at-yard-for.html | SUPERLINER ENDS SUCCESSFUL TEST; United States Back at Yard for Adjustments Before the Speed Runs Next Week | True | By George Hornespecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/cyanamid-subsidiary-licenses-chemetals.html | CYANAMID SUBSIDIARY LICENSES CHEMETALS | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/strength-marked-in-wheat-and-corn-sensational-upturn-in-prices-of.html | STRENGTH MARKED IN WHEAT AND CORN; Sensational Upturn in Prices of Hogs Spurs Buying -Weather Still Favorable | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/school-named-for-david-marcus.html | School Named for David Marcus | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/new-york-violinist-finalist.html | New York Violinist Finalist | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/tax-aide-protests-immunity-of-aec-sees-gas-levy-exemption-for.html | TAX AIDE PROTESTS IMMUNITY OF A.E.C.; Sees 'Gas' Levy Exemption for Contractors as Precedent -- Scores State Losses | True | | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/norens-homer-and-single-decide-for-reynolds-in-detroit-game-32.html | Noren's Homer and Single Decide For Reynolds in Detroit Game, 3-2; Yankee Hurler Checks Tiger Rally in Ninth With Bare-Handed Stop of Lipon's Drive -- Rizzuto Stars Despite Injured Foot | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/denver-and-rio-grande-seen.html | Denver and Rio Grande' Seen | True | H. H. T. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-s-spurns-proposal-for-rail-express-cut.html | U. S. SPURNS PROPOSAL FOR RAIL EXPRESS CUT | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/college-inducts-dr-rice.html | College Inducts Dr. Rice | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/u-s-aides-helped-mcarthy-project-but-official-also-says-group-would.html | U. S. AIDES HELPED M'CARTHY PROJECT; But Official Also Says Group Would Have Assisted Any Citizen Seeking Information | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/adenauer-decries-red-tinge-strikes-he-tells-west-german-unions-in.html | ADENAUER DECRIES 'RED TINGE' STRIKES; He Tells West German Unions, in Protest Stoppages, People Fear 'Political Designs' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/special-oath-marks-dedication-of-school.html | SPECIAL OATH MARKS DEDICATION OF SCHOOL | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/teenage-fashions-to-be-shown.html | Teen-Age Fashions to Be Shown | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/pickets-defy-court-besiege-levitt-job.html | PICKETS DEFY COURT, BESIEGE LEVITT JOB | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/rabbis-20year-service-to-be-marked-by-temple.html | Rabbi's 20-Year Service To Be Marked by Temple | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/laymen-in-political-science.html | Laymen in Political Science | True | BERNARD M. RIFKIN | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/gruenther-is-firm-on-holding-europe-atlantic-staff-chief-warns.html | GRUENTHER IS FIRM ON HOLDING EUROPE; Atlantic Staff Chief Warns, However, That Allies Must Provide Promised Forces | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ada-defers-backing-in-presidential-race.html | A.D.A. DEFERS BACKING IN PRESIDENTIAL RACE | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/trouble.html | Trouble | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/staten-island-alerted-motorcade-tours-borough-in-a-drive-for.html | STATEN ISLAND 'ALERTED'; Motorcade Tours Borough in a Drive for Defense Aides | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/report-on-oil-stocks-delayed.html | Report on Oil Stocks Delayed | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/pure-oil-company-clears-7173000-quarterly-net-almost-same-that-of-5.html | PURE OIL COMPANY CLEARS $7,173,000; Quarterly Net Almost Same That of '51 Period - 5% Rise in Sales Seen | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/paris-fair-opens-today-with-1100-exhibits-germany-tops-list-italy.html | Paris Fair Opens Today With 1,100 Exhibits; Germany Tops List, Italy 2d and U. S. Third | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/end-of-price-curbs-asked-by-meat-men-industry-tells-house-group.html | END OF PRICE CURBS ASKED BY MEAT MEN; Industry Tells House Group That a Thrifty Housewife Is the Surest Stabilizer | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/max-jensen.html | MAX JENSEN | True | Special to TE Nmv N01-: T[ES. | 1980-05-22 | RE0000058594 | B00000356322 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/reds-expel-welfare-man-last-salvation-army-official-in-china.html | REDS EXPEL WELFARE MAN; Last Salvation Army Official in China Reaches Hong Kong | True | By Religious News Service | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/isbell-signs-red-sox-contract.html | Isbell Signs Red Sox Contract | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/yale-splits-twin-bill.html | Yale Splits Twin Bill | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/prices-are-steady-in-cotton-market-end-day-5-to-21-points-higher.html | PRICES ARE STEADY IN COTTON MARKET; End Day 5 to 21 Points Higher With Contract in Old July Leading Advance | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/special-cezanne-showing-held.html | Special Cezanne Showing Held | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/prasad-says-u-n-is-forgetting-aims-opening-indian-parliament-he.html | PRASAD SAYS U. N. IS FORGETTING AIMS; Opening Indian Parliament, He Criticizes Body on Shelving Tunisia -- Outlines Program | True | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ansermet-hailed-at-paris-concert-he-conducts-swiss-and-french.html | ANSERMET HAILED AT PARIS CONCERT; He Conducts Swiss and French Program Before a Cheering Throng -- Szigeti Is Soloist | True | By Olin Downesspecial To the New York Times. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/propeller-action-blamed-for-crash-elizabeth-disaster-ascribed-to.html | PROPELLER ACTION BLAMED FOR CRASH; Elizabeth Disaster Ascribed to Reversal of One 'Prop' as Another Was Feathered | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/gaitskell-for-talks-on-world-economics.html | GAITSKELL FOR TALKS ON WORLD ECONOMICS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/ulcer-diet-served-truman-while-victim-fought-steak.html | Ulcer Diet Served Truman While Victim Fought Steak | True | By the United Press | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-17 | 1952-05-17 | https://www.nytimes.com/1952/05/17/archives/bucknell-offers-2degree-plan.html | Bucknell Offers 2-Degree Plan | True | | 1980-05-22 | RE0000058594 | B00000356322 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lockman-hits-no-4-homer-with-williams-on-in-eighth-gives.html | LOCKMAN HITS NO. 4; Homer With Williams On in Eighth Gives Giants Triumph Over Cubs | True | By John Drebinger | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mayors-urge-500000000-grant-by-congress-for-civilian-defense.html | Mayors Urge $500,000,000 Grant By Congress for Civilian Defense; Conference Also Seeks Creation of National Board to Study Division of Tax Sources | True | By Leo Egan | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/auto-workers-wages-up-annual-improvement-factor-adds-4-cents-an.html | AUTO WORKERS' WAGES UP; ' Annual Improvement Factor' Adds 4 Cents an Hour | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/war-medical-units-honored.html | War Medical Units Honored | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hp-nelligan-headed-easy-washer-corp.html | H.P. NELLIGAN, HEADED EASY WASHER CORP. | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/koje-prisoners.html | Koje Prisoners | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bonn-experts-map-new-israeli-deal-restitution-program-awaits.html | BONN EXPERTS MAP NEW ISRAELI DEAL; Restitution Program Awaits Adenauer Approval -- Hope for Renewed Talks Seen | True | By Jack Raymond | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/paris-sees-britain-as-closer-to-unity-conservatives-go-beyond-old.html | PARIS SEES BRITAIN AS CLOSER TO UNITY; Conservatives Go Beyond Old Policy in Aiding U. S. Move for Integrated Europe | True | By Harold Callender | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/nepalese-king-visits-new-delhi.html | Nepalese King Visits New Delhi | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dr-clarence-stansfield.html | DR. CLARENCE STANSFIELD | True | to -w yo]c] T'Ym., {l.s. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-type-fuel-tanks-for-oil-company.html | NEW TYPE FUEL TANKS FOR OIL COMPANY | True | | | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/warners-rebuilding-sets.html | Warners Rebuilding Sets | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/court-sees-jitterbugs-then-awards-damages.html | Court Sees Jitterbugs, Then Awards Damages | True | By the United Press. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/research-is-urged-on-muscular-ills-scientists-and-victims-hear.html | RESEARCH IS URGED ON MUSCULAR ILLS; Scientists and Victims Hear Reports on Progress Made in Dystrophy Treatment | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hoppe-wins-12block-test.html | Hoppe Wins 12-Block Test | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/oil-pay-rise-limit-slows-strike-end-unions-say-companies-refusal-to.html | OIL PAY RISE LIMIT SLOWS STRIKE END; Unions Say Companies' Refusal to Put Wage-Reopening Clause in Contracts Also Is Issue | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/russian-labels-us-army-most-cruel-and-inhuman.html | Russian Labels U.S. Army 'Most Cruel and Inhuman' | True | By the United Press. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/vermont-model-used-in-training-of-youth.html | VERMONT MODEL USED IN TRAINING OF YOUTH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/problem-to-hear-what-is-on-disks.html | PROBLEM -- TO HEAR WHAT IS ON DISKS | True | By E. J. Mabeus | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/snead-keeps-lead-in-wykagyl-golf-equals-par-on-fourth-round-for-57.html | SNEAD KEEPS LEAD IN WYKAGYL GOLF; Equals Par on Fourth Round for 57 Points -- Middlecoff Shoots a Record 64 | True | By Lincoln A. Werden | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/no-easing-of-curbs-on-flying.html | No Easing of Curbs on Flying | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-e-hardaway-is-wed-in-capital-widow-of-an-army-lieutenanti.html | rMRS. E. HARDAWAY IS WED IN .CAPITAL; Widow of an Army Lieutenanti Married to George Webster i in Episcopal Cathedral ' | True | Speci.s.1 to IS Ng',V YORK TIMr. S. i | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-lonely-place-the-stable-that-stayed-by-josephine-balfour-payne.html | The Lonely Place; THE STABLE THAT STAYED. By Josephine Balfour Payne. Illustrated by Joan Balfour Payne. 46 pp. New York: Ariel Books. $2. | True | E. L. B. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/strasbourg-cheers-native-son.html | Strasbourg Cheers Native Son' | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/reds-lose-in-postal-union-motion-to-seat-east-germany-defeated-by.html | REDS LOSE IN POSTAL UNION; Motion to Seat East Germany Defeated by Show of Hands | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rhoda-hurwitt-to-wedi-i-englewood-girl-is-betrothed-to-hanan-c.html | RHODA HURWITT TO WEDI; I Englewood Girl Is Betrothed to Hanan C. Selvin of Columbia | True | Special to Tlrr Nrw YOP. K Tml. I | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/future-citizens-take-a-trip.html | Future Citizens Take a trip | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/quartet-contest-nears-park-department-sets-june-26-for-borough.html | QUARTET CONTEST NEARS; Park Department Sets June 2-6 for Borough Eliminations | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mixed-woods.html | Mixed Woods | True | By Betty Pepis | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/west-berlin-is-braced-to-meet-a-new-crisis-people-are-calm-in-face.html | WEST BERLIN IS BRACED TO MEET A NEW CRISIS; People Are Calm in Face of Threats Of Another Communist Blockade | True | By Walter Sullivan | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jury-assails-louisiana-terms-new-orleans-center-of-vice-and.html | JURY ASSAILS LOUISIANA; Terms New Orleans Center of Vice and Criticizes Police | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/wood-field-and-stream-anglers-are-fighting-to-protect-streams-from.html | Wood, Field and Stream; Anglers Are Fighting to Protect Streams From Dam Construction Engineers | True | By Raymond R. Camp | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mcreary-excels-he-pilots-blue-man-85-to-easy-triumph-over-jampol-at.html | M'CREARY EXCELS; He Pilots Blue Man, 8-5, to Easy Triumph Over Jampol at Pimlico | True | By James Roach | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/memento-of-a-day-in-the-country.html | MEMENTO OF A DAY IN THE COUNTRY | True | By Eva M. Smith | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/kent-crew-shows-way-beats-belleville-high-of-jersey-in-mile-race-on.html | KENT CREW SHOWS WAY; Beats Belleville High of Jersey in Mile Race on Housatonic | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/historic-flight-recalled-tuesday-is-25th-anniversary-of-lindberghs.html | HISTORIC FLIGHT RECALLED; Tuesday Is 25th Anniversary of Lindbergh's Non-Stop Trip | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/president-is-urged-to-oust-f-t-c-chief-official-of-business-group.html | PRESIDENT IS URGED TO OUST F. T. C. CHIEF; Official of Business Group Says Mason Goes Out of Way to Ridicule His Own Agency | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/weinmeister-is-in-fold-allleague-tackle-signs-to-play-for-football.html | WEINMEISTER IS IN FOLD; All-League Tackle Signs to Play for Football Giants Again | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-mismated-carlyles-necessary-evil-the-life-of-jane-welsh-carlyle.html | The Mismated Carlyles; NECESSARY EVIL: The Life of Jane Welsh Carlyle. By Lawrence and Elisabeth Hanson. Illustrated. 618 pp. New York: The Macmillan Company. $7.50. | True | By Evelyn Eaton | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/terese-marilyn-doyle-wed.html | Terese Marilyn Doyle Wed | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-verse-and-the-man-the-enchanted-grindstone-and-other-poems-by.html | The Verse And the Man; THE ENCHANTED GRINDSTONE, And Other Poems. By Henry Morton Robinson. 107 pp. New York: Simon & Schuster. $2.50. | True | By Maurice H. Irvine | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/enemy-prisoners-in-korea.html | Enemy Prisoners in Korea | True | G. B. | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/joy-bids-reds-drop-their-propaganda-urges-sincere-move-to-attain.html | JOY BIDS REDS DROP THEIR PROPAGANDA; Urges Sincere Move to Attain Korean Truce After Nam II Again Denounces Allies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-clevely-triumphs-captures-two-titles-in-junior-essex-troop.html | MISS CLEVELY TRIUMPHS; Captures Two Titles in Junior Essex Troop Horse Show | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/carolinian-seeks-to-head-the-d-a-r-miss-carraway-former-new-bern.html | CAROLINIAN SEEKS TO HEAD THE D. A. R.; Miss Carraway, Former New Bern Editor, Is First to Enter Race for 1953 Election | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cut-purse-loses-decision.html | Cut Purse Loses Decision | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-male-animal-still-very-funny-after-twelve-unfunny-years.html | THE MALE ANIMAL'; Still Very Funny After Twelve Unfunny Years | True | By Brooks Atkinson | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hudson-valleys-new-chain-of-hostels.html | HUDSON VALLEY'S NEW CHAIN OF HOSTELS | True | By Lee McCabe | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/text-of-the-presidents-address-to-americans-for-democratic-action.html | Text of the President's Address to Americans for Democratic Action | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/-miss-hijrff-bride-in-south-orange-attended-by-five-at-marriage-to-.html | ! 'MISS HURFF BRIDE IN SOUTH ORANGE; Attended by Five at Marriage to Robert'L. Christensen, Alumnus of Princeton | True | Special to Tm N'xv Yo . | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-matter-of-inhumanity.html | THE MATTER OF INHUMANITY | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/helen-eve-teschner-to-be-wed.html | Helen Eve Teschner to Be Wed | True | Special to T.E Nuw YOR}i T}xz.s. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/y-w-c-a-is-ally-in-freedom-drive-it-joins-council-of-jewish-women.html | Y. W. C. A. IS ALLY IN FREEDOM DRIVE; It Joins Council of Jewish Women to Revive Rights to 'Exchange of Ideas' | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/r-son-born-to-the-jordan-eskins.html | r Son Born to the Jordan Eskins | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lone-hit-wins-10-nohitter.html | Lone Hit Wins 1-0 No-Hitter | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/angyal-and-lynch-on-top-they-defeat-hunkelebelinsky-in-new-york-a-c.html | ANGYAL AND LYNCH ON TOP; They Defeat Hunkele-Belinsky in New York A. C. Rowing | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/egypts-cotton-tax-eased-to-halt-crisis.html | EGYPT'S COTTON TAX EASED TO HALT CRISIS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mameluke-at-4160-beats-battlefield-in-metropolitan-an-outsider.html | Mameluke, at $41.60, Beats Battlefield in Metropolitan; AN OUTSIDER WINNING THE METROPOLITAN HANDICAP AT BELMONT PARK | True | By Joseph C. Nichols | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/debate-on-tomatoes-an-old-hand-argues-the-pros-and-cons-of-staking.html | DEBATE ON TOMATOES; An Old Hand Argues the Pros and Cons Of Staking These Popular Fruits | True | By Marshall Crane | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/davies-to-address-federalists.html | Davies to Address Federalists | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/world-production-rises-less-steeply-united-nations-survey-shows.html | WORLD PRODUCTION RISES LESS STEEPLY; United Nations Survey Shows Consumer Output Started Decline After Mid-1951 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/vacation-ahead-summer-in-their-eyes-by-ethel-todd-anderson.html | Vacation Ahead!; SUMMER IN THEIR EYES. By Ethel Todd Anderson. Illustrated by G. Oliver James. 207 pp. Philadelphia: The John C. Winston Company. $2.50. | | ALBERTA EISEMAN. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-spring-hats.html | NEW SPRING HATS | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/prep-school-for-performers-drama-music-and-dance-in-the-curriculum.html | PREP SCHOOL FOR PERFORMERS; Drama, Music and Dance In the Curriculum at City Institution | | By Murray Illson | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sudans-assembly-quits-indefinitely-new-2house-parliament-with-more.html | SUDAN'S ASSEMBLY QUITS INDEFINITELY; New 2-House Parliament With More Autonomy, as Promised by British, May Follow | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bagonzi-pitches-nohitter.html | Bagonzi Pitches No-Hitter | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/pole-gets-british-asylum.html | Pole Gets British Asylum | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sandtop-first-by-neck-beats-lotabrass-in-closing-day-feature-at.html | SANDTOP FIRST BY NECK; Beats Lot-A-Brass in Closing Day Feature at Churchill Downs | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rutgers-beats-temple-in-meet.html | Rutgers Beats Temple in Meet | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/belgian-rail-crash-hurts-13.html | Belgian Rail Crash Hurts 13 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/west-coast-hotel-new-statler-to-increase-los-angeles-facilities.html | WEST COAST HOTEL; New Statler to Increase Los Angeles Facilities | True | By Gladwin Hill | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mccarthy-replies-to-a-d-a.html | McCarthy Replies to A. D. A. | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-e-w-graham-jr-has-sonl.html | !Mrs. E. W. S. Graham Jr. Has Sonl | True | NEW | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/odets-gets-house-summons.html | Odets Gets House Summons | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/to-mark-65th-year.html | To Mark 65th Year | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bratton-flanagan-to-box-here-friday.html | BRATTON, FLANAGAN TO BOX HERE FRIDAY | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-6-no-title.html | Article 6 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cardinal-hayes-keeps-school-track-title-andover-wins-new-england.html | Cardinal Hayes Keeps School Track Title; Andover Wins New England Meet; MOORE SETS PACE WITH THREE FIRSTS | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bishop-shaw-to-retire-in-june.html | Bishop Shaw to Retire in June | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dinner-to-aid-cancer-society.html | Dinner to Aid Cancer Society | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/buffet-dinner-dance-of-st-bartholomews-to-be-held-june-5-in.html | Buffet Dinner Dance of St. Bartholomew's To Be Held June 5 in Auditorium of Church | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/8-slain-by-burmese-rebels.html | 8 Slain by Burmese Rebels | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/knowles-triumphs-over-kowal-to-capture-honors-in-travis-memorial.html | Knowles Triumphs Over Kowal to Capture Honors in Travis Memorial Golf; AIKEN PLAYER WINS FINAL MATCH, 1 UP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/illinois-nine-wins-2-of-3.html | Illinois Nine Wins 2 of 3 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hart-jrs-2d-ranch-suit-fails.html | Hart Jr.'s 2d Ranch Suit Fails | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/moths-attack-congress-carpets.html | Moths Attack Congress Carpets | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/british-women-say-equal-pay-or-else-they-talk-of-resort-to-old.html | BRITISH WOMEN SAY EQUAL PAY OR ELSE; They Talk of Resort to Old Suffragette Tactics if the Government Delays Longer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/world-unity-theme-slated-for-meeting.html | WORLD UNITY THEME SLATED FOR MEETING | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/pratt-trustee-elected-firestone-tire-executive-chosen-by-institute.html | PRATT TRUSTEE ELECTED; Firestone Tire Executive Chosen by Institute Here | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/operas-list-of-contemporary-works-not-yet-done-in-new-york-offered.html | OPERAS; List of Contemporary Works Not Yet Done In New York Offered by Correspondent | True | STEWART MANVILLE. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/unending-vengeance-wise-blood-by-flannery-oconnor-232-pp-new-york.html | Unending Vengeance; WISE BLOOD. By Flannery O'Connor. 232 pp. New York: Harcourt, Brace & Co. $3. | True | By William Goyen | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/carnie-biz-bigger-than-ever-when-those-little-red-wagons-start.html | Carnie Biz -Bigger Than Ever; When those little red wagons start rolling in the spring people 'just gotta get with it.' | True | By Gilbert Millstein | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/letter-drive-proclaimed-fight-on-enemy-propaganda-has-second.html | LETTER DRIVE PROCLAIMED; Fight on Enemy Propaganda Has Second Anniversary | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/brooks-nine-in-2d-crush-buccaneers-wade-though-yielding-four-homers.html | BROOKS' NINE IN 2D CRUSH BUCCANEERS; Wade, Though Yielding Four Homers, Two by Bell, Wins Easily at Ebbets Field | True | By Louis Effrat | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-issues.html | NEW ISSUES | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/western-kentucky-folk-tales-and-scenic-charm-enhance-motor-tour.html | WESTERN KENTUCKY; Folk Tales and Scenic Charm Enhance Motor Tour Around Big T. V. A. Lake | True | By Charles W. White | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/traffic-jams.html | Traffic Jams | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/judge-heads-womens-group.html | Judge Heads Women's Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By James G. McManaway | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/restriction-on-gift-parcels.html | Restriction on Gift Parcels | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/holland-festival-fifty-performances-are-scheduled-for-summer.html | HOLLAND FESTIVAL; Fifty Performances Are Scheduled for Summer | True | By Daniel L. Schorr | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-flavor-of-paris.html | The Flavor of Paris | True | By Jane Nickerson | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/tielmerzeller.html | t1elmer---Zeller | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-diana-harbage-i-engaged-to-student.html | MISS DIANA HARBAGE I ENGAGED TO STUDENT | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/utah-makes-its-bid-for-visitors-wide-range-of-scenery-listed-as.html | UTAH MAKES ITS BID FOR VISITORS; Wide Range of Scenery Listed as State Opens A Tourist Bureau | True | By Jack Goodman | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/nine-centuries-scored-english-cricket-total-includes-two-by.html | NINE CENTURIES SCORED; English Cricket Total Includes Two by Marylebone Batsmen | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bow-and-arrow-bandits-in-india.html | Bow and Arrow Bandits in India | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/israel-tapping-aid-to-meet-her-debts-joseph-convinces-washington-to.html | ISRAEL TAPPING AID TO MEET HER DEBTS; Joseph Convinces Washington to Divert $17,083,000 -Action Is a Surprise | True | By Dana Adams Schmidt | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/danish-king-to-conduct-concert.html | Danish King to Conduct Concert | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-hospital-unit-is-rising-in-jersey-9story-building-for-bergens.html | NEW HOSPITAL UNIT IS RISING IN JERSEY; 9-Story Building for Bergen's Poor and Chronically Ill Will Be Dedicated in June | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-koje-incident-as-two-cartoonists-see-it.html | THE KOJE INCIDENT - AS TWO CARTOONISTS SEE IT | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-13-no-title.html | Article 13 — No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/american-panorama-three-lives-of-elizabeth-by-shirley-seifert-283.html | American Panorama; THREE LIVES OF ELIZABETH. By Shirley Seifert. 283 pp. Philadelphia: J. B. Lippincott Company. $3.50. | True | MARGARET WIDDEMER. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/coline-jeane-bryn-mar-bride-wed-to-mark-hollingsworth-a-harvard.html | COLINE JEANE'S BRYN MA'R BRIDE; Wed to Mark Hollingsworth, a! Harvard Alumnus, in Church of Redeemer Ceremony | True | Special to Tins NL'W YOV. I TMSS. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-ryan-is-married-to-lieut-r-v-vaughn.html | MISS— RYAN IS MARRIED TO LIEUT. R. V. VAUGHN | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hors-doeuvres.html | HORS D'OEUVRES | True | HENRY FIELD | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/moroccan-paper-suspended.html | Moroccan Paper Suspended | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/veteran-moderns-development-of-laurens-and-kandinsky.html | VETERAN MODERNS; Development of Laurens And Kandinsky | True | By Howard Devree | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/president-assails-offshore-oil-bill-forecasts-of-veto-gain-weight.html | PRESIDENT ASSAILS OFFSHORE OIL BILL; Forecasts of Veto Gain Weight as He Calls It 'Robbery in Broad Daylight' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/steel-makers-to-meet-1200-expected-to-be-present-at-sessions-at.html | STEEL MAKERS TO MEET; 1,200 Expected to Be Present at Sessions at Waldorf | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/busiest-year-for-nlrb-board-in-1951-fiscal-year-got-15500-cases-to.html | BUSIEST YEAR FOR N.L.R.B.; Board in 1951 Fiscal Year Got 15,500 Cases to Decide | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/two-get-prmotions-junior-executives-are-moved-up-by-american.html | TWO GET PRMOTIONS; Junior Executives Are Moved Up by American President Lines | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marjorie-schlesinger-feted-special-to-n-yoiu-timrq.html | Marjorie Schlesinger Feted Special to N|" YOIU TTMrq. | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/reorders-on-rise-by-retail-stores-activity-in-wholesale-market-is.html | REORDERS ON RISE BY RETAIL STORES; Activity in Wholesale Market Is Greater Than Expected -Fall Buying Is Under Way | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/where-ike-disagrees-man-from-abilene-by-kevin-mccann-252-pp-new.html | Where Ike Disagrees; MAN FROM ABILENE. By Kevin McCann. 252 pp. New York: Doubleday & Co. $2.50. | True | By Erwin D. Canham | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bad-birdsor-benefactors.html | Bad Birds-or Benefactors | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/eisenhower-wins-oregons-18-votes-and-vermonts-12-warren-trails-in.html | EISENHOWER WINS OREGON'S 18 VOTES AND VERMONT'S 12; Warren Trails in Pacific State With Taft Getting Write-Ins That He Did Not Solicit | True | By Lawrence E. Davies | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/adams-rides-5-winners-jockey-takes-joliet-stakes-with-dean-cavy-at.html | ADAMS RIDES 5 WINNERS; Jockey Takes Joliet Stakes With Dean Cavy at Chicago | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/pride-of-northwest-extensive-plantings-of-bearded-iris-are-all.html | PRIDE OF NORTHWEST; Extensive Plantings of Bearded Iris Are All Annual Source of New Varieties | True | By Drew Sherrard | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/anything-possible-a-blind-man-says-head-of-turkish-lighthouse-for.html | ANYTHING POSSIBLE, A BLIND MAN SAYS; Head of Turkish Lighthouse for Sightless Calls It a Matter of Doing Your Best | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/navy-with-potter-beats-cornell-62-keeps-losers-from-clinching.html | NAVY, WITH POTTER, BEATS CORNELL, 6-2; Keeps Losers From Clinching Division Title - - Dartmouth Downs Harvard, 6-3, 3-0 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/exploring-tva-adventure-on-the-tennessee-by-dorothy-leavitt.html | Exploring T.V.A.; ADVENTURE ON THE TENNESSEE. By Dorothy Leavitt. Illustrated from photographs. 195 pp. Boston: Little, Brown & Co., an Atlantic Monthly Press book. $2.75. | True | E. L. B. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sebastians-career.html | Sebastian's Career | True | MRS. PAUL HANCOCK. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sally-a-thomas-troth-smith-alumna-to-become-bride-of-richard-henry.html | SALLY A. THOMAS' TROTH; Smith Alumna to Become Bride of Richard Henry Deatly | True | Special to Tm Nzw Yo. TtMzs. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/men-to-join-girls-games-400-students-and-faculty-will-compete-in.html | MEN TO JOIN GIRLS GAMES; 400 Students and Faculty Will Compete in Hunter Field Day | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/big-six-memorial-today.html | Big Six Memorial Today | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/st-johns-track-victor-defeats-fordham-team-7169-in-dual-competition.html | ST. JOHN'S TRACK VICTOR; Defeats Fordham Team, 71-69, in Dual Competition | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rockefeller-leaves-hospital.html | Rockefeller Leaves Hospital | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/magistrate-urges-family-law-study-mrs-kross-calls-on-womens-bar.html | MAGISTRATE URGES FAMILY LAW STUDY; Mrs. Kross Calls on Women's Bar Groups to Seek New Procedures for Courts | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/john-m-mewen.html | JOHN M. M'EWEN | True | Spectet ,to N.L' Yo.t; | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/project-mouse-in-cancer-research.html | Project Mouse' in Cancer Research | True | W. K. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/thurn-and-taxis-princes-are-depicted-on-new-belgian-series-by-kent.html | Thurn and Taxis Princes Are Depicted on New Belgian Series; By KENT B. STILES | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/to-graduate-378-nurses-five-city-hospitals-will-hold-exercises-in.html | TO GRADUATE 378 NURSES; Five City Hospitals Will Hold Exercises in Next Month | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/federal-grants-enable-colleges-to-catch-up-on-longstanding-housing.html | Federal Grants Enable Colleges to Catch Up On Long-Standing Housing Shortage | True | By Benjamin Fine | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/intertwining-tensions-the-bogman-by-walter-macken-316-pp-new-york.html | Intertwining Tensions; THE BOGMAN. By Walter Macken. 316 pp. New York: The Macmillan Company. $3.50. | True | By Horace Reynolds | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/big-sewers-bring-big-assessments-levy-on-west-side-originally.html | BIG SEWERS BRING BIG ASSESSMENTS; Levy on West Side, Originally Estimated at $9.50 a Foot, Now Comes Out $23.57 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-samuel-r-read.html | MRS. SAMUEL R. READ | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/tangled-web-the-port-of-missing-men-by-rene-prudhommeaux.html | Tangled Web; THE PORT OF MISSING MEN. By Rene Prudhommeaux. Illustrated by Rafaello Busoni. 192 pp. New York: The Viking Press. $2.50. | True | LAVINIA R. DAVIS. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hermine-fuld-engaged-1-daughter-of-jurist-w-ii-become-bride-of.html | HERMINE FULD ENGAGED; 1 Daughter of Jurist W II Become Bride of Maurice N. Nessen | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/five-killed-in-crash-teenagers-in-collision-sought-to-keep-promise.html | FIVE KILLED IN CRASH; Teen-Agers in Collision Sought to Keep Promise to Parents | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/gannett-receives-rochester-award-institute-of-technology-gives.html | GANNETT RECEIVES ROCHESTER AWARD; Institute of Technology Gives Publisher Its Highest Honor at Convocation Exercise | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/methodists-decry-oaths-of-loyalty-conference-here-condemns-practice.html | METHODISTS DECRY OATHS OF LOYALTY; Conference Here Condemns Practice as 'Dangerous' -Duty to Minorities Defined | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrsl-sobengals-soni.html | Mrsl soBengals SonI | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/troubled-and-stifled-the-new-man-in-soviet-psychology-by-raymond-a.html | Troubled and Stifled; THE NEW MAN IN SOVIET PSYCHOLOGY. By Raymond A. Bauer. 229 pp. Cambridge, Mass.: Harvard University Press. $4. | True | By Gregory Zilboorg | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/quilting-party-the-nine-brides-and-granny-hite-by-neill-c-wilson.html | Quilting Party; THE NINE BRIDES AND GRANNY HITE. By Neill C. Wilson. 244 pp. New York: William Morrow & Co. $3. | True | C. C. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rams-win-at-rose-hill.html | Rams Win at Rose Hill | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/financial-support-seen-owners-of-cleveland-barons-to-discuss.html | FINANCIAL SUPPORT SEEN; Owners of Cleveland Barons to Discuss Franchise Plans | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/interim-champion-is-sought-by-nba-victor-in-world-tournament-would.html | INTERIM CHAMPION IS SOUGHT BY N.B.A.; Victor in World Tournament Would Replace Saddler While He Is in Army | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/council-of-jews-on-unity-is-urged-dr-m-m-kaplan-wants-world.html | COUNCIL OF JEWS ON UNITY IS URGED; Dr. M. M. Kaplan Wants World Conference Called to Draft a Covenant for Communities | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/news-of-tv-and-radio-senator-benton-learns-camera-techniques.html | NEWS OF TV AND RADIO; Senator Benton Learns Camera Techniques | True | By Sidney Lohman | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/england-has-hot-may-day.html | England Has Hot May Day | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/indications-are-seen-of-fatigue-in-market-for-equity-securities.html | Indications Are Seen of Fatigue In Market for Equity Securities; DIFFICULTY IS SEEN SELLING EQUITIES | True | By Paul Heffernan | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/heads-rensselaer-county-gop.html | Heads Rensselaer County G.O.P. | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hunt-plate-goes-to-mginty-moore-trout-brook-wins-rose-tree.html | HUNT PLATE GOES TO M'GINTY MOORE; Trout Brook Wins Rose Tree Co-Feature -- El Arabi and Hill Hawk Also Score | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/seminar-to-weigh-newspaper-costs-27-officials-of-publications-in-17.html | SEMINAR TO WEIGH NEWSPAPER COSTS; 27 Officials of Publications in 17 States to Meet at Columbia This Week | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-nation-two-theories-on-the-hobson-tragedy-exhibits-from-the.html | THE NATION; TWO THEORIES ON THE HOBSON TRAGEDY -- EXHIBITS FROM THE NAVAL INQUIRY. | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/amuel-g-gordon-54-mineralogy-expert.html | SAMUEL G. GORDON, 54, MINERALOGY EXPERT | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/norwegian-groups-parade-in-brooklyn.html | NORWEGIAN GROUPS PARADE IN BROOKLYN | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/british-miners-bar-italians-from-pits-1000-imported-coal-workers.html | BRITISH MINERS BAR ITALIANS FROM PITS; 1,000 Imported Coal Workers May Be Sent Home -- Press Assails Costly Fiasco | True | By Benjamin Welles | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/son-to-mrs-herbert-landsman.html | Son to Mrs. Herbert Landsman | True | special to the new york times | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/why-we-all-arent-perfect-basic-psychiatry-by-edward-a-strecker-473.html | Why We All Aren't Perfect; BASIC PSYCHIATRY. By Edward A. Strecker. 473 pp. New York: Random House. $3.75. | True | By Rollo May | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/aviation-newark-field-port-authority-reveals-plans-to-reopen-jersey.html | AVIATION: NEWARK FIELD; Port Authority Reveals Plans to Reopen Jersey Airport for Commercial Use | True | By Frederick Graham | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/glimpsing-the-orient-in-the-west-indies.html | GLIMPSING THE ORIENT IN THE WEST INDIES | True | By D. M. Searl | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/heads-oakland-calif-concern.html | Heads Oakland, Calif., Concern | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-announcement-3-no-title-alta-lucille-blitz-married-in.html | Marriage Announcement 3 -- No Title; ALTA LUCILLE BLITZ MARRIED IN SUMMIT | True | Special to Tml Yo. TrM,: | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/early-guidance-handicapping-problems-found-at-fourthgrade-level.html | Early Guidance; Handicapping Problems Found At Fourth-Grade Level | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/langley-takes-college-golf.html | Langley Takes College Golf | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/betty-watt-to-be-bride-i-fiancee-of-john-s-titteringtoni-naval-air.html | BETTY WATT TO BE BRIDE i; Fiancee of John S. Titterington,i Naval Air Ar.____m_Ex--Lieutenant | True | Special to Nv Yo TZMF-S. I | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/baedeker-again-points-the-way.html | Baedeker Again Points the Way | True | By Robert Payne | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/remon-leading-in-panama-vote.html | Remon Leading in Panama Vote | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/true-to-his-record-exconvict-armored-car-man-absconds-with-funds.html | TRUE TO HIS RECORD; Ex-Convict, Armored Car Man, Absconds With Funds | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/charleston-beats-pictus-scores-in-suffolk-downs-dash-by-twoandahalf.html | CHARLESTON BEATS PICTUS; Scores in Suffolk Downs Dash by Two-and-a-Half Lengths | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/major-sports-news.html | Major Sports News | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/iowa-school-of-religion-observes-25th-anniversary.html | Iowa School of Religion Observes 25th Anniversary | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/upsala-triumphs-easily.html | Upsala Triumphs Easily | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cuban-beef-curbs-tightened.html | Cuban Beef Curbs Tightened | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/stretching-the-sou-in-marseille.html | STRETCHING THE SOU IN MARSEILLE | True | By Richard Cohen | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-melvin-roberts-has-son.html | Mrs. Melvin Roberts Has Son | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/robbery-in-bulgaria.html | ROBBERY IN BULGARIA | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/holmberg-breaks-2-running-marks-tennessee-star-captures-mile-and.html | HOLMBERG BREAKS 2 RUNNING MARKS; Tennessee Star Captures Mile and 2-Mile, but Alabama Wins Conference Crown | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cubas-jubilee-weeklong-celebration-of-independence-gives-impetus-to.html | CUBA'S JUBILEE; Week-Long Celebration of Independence Gives Impetus to Summer Season | True | By R. Hart Phillips | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/stories-of-the-sky-the-moon-is-a-crystal-ball-unfamiliar-legends-of.html | Stories of the Sky; THE MOON IS A CRYSTAL BALL. Unfamiliar Legends of the Stars. By Natalia Belting. Illustrated by Anne Marie Jauss. 150 pp. Indianapolis: The Bobbs-Merrill Company. $2.50. | True | IRENE SMITH. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dr-nixon-to-teach-at-minnesota.html | Dr. Nixon to Teach at Minnesota | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/on-the-labor-front-two-views.html | ON THE LABOR FRONT -- TWO VIEWS | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/ominous.html | OMINOUS | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/browns-trip-red-sox-with-two-runs-in-ninth-for-sweep-of-twogame.html | Browns Trip Red Sox With Two Runs in Ninth for Sweep of Two-Game Series; RALLY BY ST. LOUIS BEATS PARNELL, 2-1 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/andover-scores-81-points.html | Andover Scores 81 Points | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/british-kill-more-diseased-cattle.html | British Kill More Diseased Cattle | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/french-clean-up-vietminh-areas-tonkin-delta-is-slowly-being-cleared.html | FRENCH CLEAN UP VIETMINH AREAS; Tonkin Delta Is Slowly Being Cleared of Rebel Forces -Rice Harvest Is Near | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/catbird-in-the-apple-tree.html | CATBIRD IN THE APPLE TREE | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/what-kind-of-weapon-is-that.html | WHAT KIND OF WEAPON IS THAT? | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/oil-group-seeking-rise-in-crude-price-independents-press-move-for.html | OIL GROUP SEEKING RISE IN CRUDE PRICE; Independents Press Move for End of Controls to Lead Way for an Increase | True | By J. H. Carmical | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/y-drive-set-in-newark.html | Y' Drive Set in Newark | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/portrait-of-the-perfect-candidate-the-imaginary-mr-carroll-is-a-man.html | Portrait of the Perfect Candidate; The imaginary Mr. Carroll is a man who fits the dream of the fussiest campaign manager. | True | By Robert Bendiner | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/freedom-of-the-press.html | Freedom of the Press | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dougity-h-j-bartels-wed-grandniece-of-late-cardinal-married-to.html | DOUGITY, H. J. BARTELS WED; Grandniece of Late Cardinal Married to Rutgers Alumnus in Philadelphi by Cousin | True | Speal to Nv YO | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/diclrln-onwildo.html | Diclrln on-..-Wildo | True | slecial to T Hrw Noc 'rx. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rural-life-unit-formed-catholics-and-noncatholics-join-in-committee.html | RURAL LIFE UNIT FORMED; Catholics and Non-Catholics Join in Committee on Religion | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/theresa-donaghy-is-wed-she-becomes-bride-of-vincenti-moony-in-st.html | THERESA ,DONAGHY IS WED; She BecomeS Bride of VincentI Moony in St. Agnes Church I | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/braeval-biscuit-judged-best-in-show-of-ladies-kennel-association-of.html | Braeval Biscuit Judged Best in Show of Ladies Kennel Association of America; IMPORTED POODLE REGISTERS VICTORY | True | By John Rendel | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/125000-grant-made-church-council-to-complete-its-ethiseconomics.html | $125,000 GRANT MADE; Church Council to Complete Its Ethics-Economics Study | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/colorful-shrubs-for-a-slack-time-a-few-kinds-will-provide-a.html | COLORFUL SHRUBS FOR A SLACK TIME; A Few Kinds Will Provide a Succession of Bloom From Spring to Fall | True | By Marian C. Walker | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/share-exchange-deadline-set.html | Share Exchange Deadline Set | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/elizabeth-bohrer-bride-of-ralph-nario.html | ELIZABETH S. BOHRER BRIDE OF RALPH NARIO | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/state-defense-pacts-extended.html | State Defense Pacts Extended | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/armys-new-camera-its-many-novel-features-claim-wide-interest.html | ARMY'S NEW CAMERA; Its Many Novel Features Claim Wide Interest | True | By Jacob Deschin | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/gis-english-wife-flies-in-learns-he-died-in-a-crash.html | G.I.'s English Wife Flies In, Learns He Died in a Crash | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/those-evidences-of-strain.html | Those Evidences of Strain | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sally-perrymans-troth-n-y-u-graduate-will-be-wedj-in-october-to.html | SALLY PERRYMAN'S TROTH N.; Y. U. Graduate Will Be WedJ in October to Martin P. Miller I | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fleet-of-28-competes-in-title-tuneup-off-larchmont-y-c-bumble-bee.html | Fleet of 28 Competes in Title Tune-Up Off Larchmont Y. C.; BUMBLE BEE BEATS WISP BY 3 SECONDS | True | By James Robbins | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-tv-producers-point-of-view-robert-montgomery-talks-of-scripts.html | A TV PRODUCER'S POINT OF VIEW; Robert Montgomery Talks Of Scripts, Staging Costs and Quality | True | By Val Adams | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/melons-are-challenge-to-gardening-prowess-varieties-must-be-chosen.html | MELONS ARE CHALLENGE TO GARDENING PROWESS; Varieties Must Be Chosen and Tended With the Difficulties in Mind | True | By H. J. Carew | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/penn-stretches-streak.html | Penn Stretches Streak | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/nancy-ellen-huber-to-be-wed.html | Nancy Ellen Huber to Be Wed | True | .Sl:Cll to Nv YOlk( TIM. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/ligs-lee-a-hahn-bronxnille-bride-she-is-attended-by-7-at-her.html | IIgS LEE A. HAHN BRONXNILLE BRIDE; She Is Attended by 7 at Her Marriage in St. Joseph's to Nell Williston Head | True | Spela.l to N'w Yo | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/backwoods-boy-ronnie-by-lester-rowntree-illustrated-by-don-perceval.html | Backwoods Boy; RONNIE. By Lester Rowntree. Illustrated by Don Perceval. 188 pp. New York: The Viking Press. $2.50. | True | GLADYS CROFOOT CASTOR. | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/trade-week-opens-here-tomorrow-observances-to-stress-value-of.html | TRADE WEEK OPENS HERE TOMORROW; Observances to Stress Value of Two-Way Commerce as Bulwark Against Slump | True | By Brendan M. Jones | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/26-reported-killed-in-turkey.html | 26 Reported Killed in Turkey | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/speech.html | SPEECH | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/steelers-sign-quarterback.html | Steelers Sign Quarterback | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/5-new-york-stores-get-trouble-threat.html | 5 NEW YORK STORES GET 'TROUBLE? THREAT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/political-leap-frog.html | POLITICAL LEAP FROG? | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-announcement-4-no-title.html | Marriage Announcement 4 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/penny-tumpeers-nuptials.html | Penny Tumpeer's Nuptials | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-world-of-music-less-resistance-to-chamber-works-noted-in.html | THE WORLD OF MUSIC; Less Resistance to Chamber Works Noted In Various Sections of United States | True | By Ross Parmenter | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/planting-for-a-campus-famous-collection-of-ornamentals-at.html | PLANTING FOR A CAMPUS; Famous Collection of Ornamentals at Swarthmore College Lures Many Home Owners as Well as Student Body | True | By Thelma K. Stevens | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mary-ferris-fiancee-of-jerome-0-stetson.html | MARY FERRIS FIANCEE OF JEROME 0. STETSON | True | Special to TH inky YORK | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/by-ship-to-alaska-four-lines-operating-summer-cruises-north-through.html | BY SHIP TO ALASKA; Four Lines Operating Summer Cruises North Through the Inland Passage | True | By Irving Petite | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/anne-l-birge-married-she-is-bride-of-robert-goodrich-in-stratford.html | ANNE L. BIRGE MARRIED; She Is Bride of Robert Goodrich in Stratford, Conn., Church | True | Special to Tml NL'W Yo%uc Tn | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/soviet-units-pass-patrols-to-berlin-allied-officials-are-relieved.html | SOVIET UNITS PASS PATROLS TO BERLIN; Allied Officials Are Relieved by First Unimpeded Day Since May 8 but Advise Caution | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/catherine-ross-to-be-married.html | Catherine Ross to Be Married | True | Special to Tz Ngw Yo..g T-,-,'g | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/tombstone-tale-how-the-erstwhile-bad-town-did-its-damndest-to.html | Tombstone Tale; How the erstwhile bad town did its 'damndest' to uphold the President. | True | By Douglas D. Martin | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/help-the-aged.html | Help the Aged | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/parking-down-under-los-angeles-builds-huge-garage-beneath-park.html | PARKING DOWN UNDER; Los Angeles Builds Huge Garage Beneath Park | True | By Gregory Hawkins | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/to-award-essay-prizes-eight-high-school-winners-will-receive-bonds.html | TO AWARD ESSAY PRIZES; Eight High School Winners Will Receive Bonds Wednesday | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/columbia-is-tennis-victor.html | Columbia Is Tennis Victor | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/illness-hits-search-unit-11-seeking-bodies-of-victims-of-brazilian.html | ILLNESS HITS SEARCH UNIT; 11 Seeking Bodies of Victims of Brazilian Crash are Evacuated | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/indiana-democrats-oust-national-state-leaders.html | Indiana Democrats Oust National, State Leaders | True | By the United Press. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rhode-island-first-again-takes-fifth-straight-title-in-yankee.html | RHODE ISLAND FIRST AGAIN; Takes Fifth Straight Title in Yankee Conference Track | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/henry-p-andes.html | HENRY P. ANDES | True | Special to Itsve _Yoml , | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/boston-u-retains-title-stars-lower-3-meet-marks-in-eastern-college.html | BOSTON U. RETAINS TITLE; Stars Lower 3 Meet Marks in Eastern College Track | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-writers-rights-plagiarism-and-originality-by-alexander-lindey.html | The Writer's Rights; PLAGIARISM AND ORIGINALITY. By Alexander Lindey. 366 pp. New York: Harper & Bros. $5. | True | By James M. Cain | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/research-task.html | RESEARCH TASK? | True | A READER | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/on-the-course-of-the-howard-keel-bandwagon.html | ON THE COURSE OF THE HOWARD KEEL BANDWAGON | True | By Howard Thompson | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/norma-krau___ss-b__etrothedi-member-of-time-magazine-taffj-to-be.html | NORMA KRAU___SS B__ETROTHEDI; Member of Time Magazine StaffJ to Be Mel A. Saslow's Bride J | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/candidates-not-so-far-apart-on-foreign-policy-on-the-eve-of-a.html | CANDIDATES NOT SO FAR APART ON FOREIGN POLICY; On the Eve of a National Campaign, Country Is Less Divided Than Others | True | By James Reston | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/2way-teletype-to-europe.html | 2-Way Teletype to Europe | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/egyptian-rejection-reported.html | Egyptian Rejection Reported | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-novelty-shrub-glorybower-is-handsome-when-fruits-ripen.html | A NOVELTY SHRUB; Glorybower Is Handsome When Fruits Ripen | True | M. C. W. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/eisenhower-rally-to-have-a-few-mice-delegates-to-run-in-one-of.html | EISENHOWER RALLY TO HAVE A FEW MICE; ' Delegates' to Run in One of Games of Chance by Youth Group at Party Hero | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jobs-hunting-men-on-campuses-now-june-graduates-prospects-best-in.html | JOBS HUNTING MEN ON CAMPUSES NOW; June Graduates' Prospects Best in History -- Salary Offers Higher, Too | True | By Benjamin Fine | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/tmi-ruth-garrett-elqgaged-to-marry-sweet-briar-alumna-will-be-wed-i.html | TMISS RUTH GARRETT: ElqGAGED TO MARRY; Sweet Briar Alumna Will Be Wed in August to Dr. Robert I | True | Special to Ttz Nzw YOrK TLZS. [ | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/corpus-christi-ends-1000000-oil-fire.html | CORPUS CHRISTI ENDS $1,000,000 OIL FIRE | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/g-i-travel-guides-become-poor-mans-baedekers.html | G. I. TRAVEL GUIDES BECOME 'POOR MAN'S BAEDEKERS' | True | By Herbert Mitgang | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/maria-p-bomashev.html | MARIA P. BOMASHEV | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/canfieldkindlund.html | CanfieldKindlund | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-chemical-plant-opened.html | New Chemical Plant Opened | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/u-scanadian-rift-on-exchange-seen-dispute-over-newsprint-price-held.html | U. S-CANADIAN RIFT ON EXCHANGE SEEN; Dispute Over Newsprint Price Held an Example of Problems Unless Stabilization Comes | True | By P. J. Philip | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/d-c-citizens-vote-at-last-republicans-will-have-a-say-in-choice-of.html | D. C. CITIZENS VOTE AT LAST; Republicans Will Have a Say in Choice of Six Delegates to the Convention | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/valor-and-discretion-noting-the-absence-of-social-violence-in-the.html | VALOR AND DISCRETION; Noting the Absence of Social Violence in The Screen's New 'Scaramouche' | True | By Bosley Crowther | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/shirley-m-oram-engaged-university-of-georgia-alumna-fiancee-of.html | SHIRLEY M. ORAM ENGAGED; University of Georgia Alumna Fiancee of Robe?t M. Belanus | True | SpecJal to Tm Nzw YOK TMSS. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/empress-tiara-is-sold-diadem-of-marie-louise-goes-to-private-buyer.html | EMPRESS TIARA IS SOLD; Diadem of Marie Louise Goes to Private Buyer for $5,700 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/u-s-merchant-fleet-cut-114-ships-in-month.html | U. S. MERCHANT FLEET CUT 114 SHIPS IN MONTH | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/china-reds-purging-lower-party-rank-urban-bolsheviks-are-gaining-at.html | CHINA REDS PURGING LOWER PARTY RANK; Urban Bolsheviks Are Gaining at Expense of Members of Peasant Background | True | By Henry R. Lieberman | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/prr-seeks-riders-of-its-1902-special-plans-celebration-on-june-15.html | P.R.R. SEEKS RIDERS OF ITS 1902 SPECIAL; Plans Celebration on June 15 of Jubilee of Extra-Fare Service to Chicago | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/eisenhowers-men-lead-connecticut-republicans-begin-selection-of.html | EISENHOWER'S MEN LEAD CONNECTICUT; Republicans Begin Selection of Delegates as State Convention Nears | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sugar-cane-paper-tested-newsprint-from-waste-is-used-on-press-by.html | SUGAR CANE PAPER TESTED; Newsprint From Waste Is Used on Press by Savannah Daily | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/columbia-halts-army-fordham-tops-st-johns-manhattan-wins-the.html | Columbia Halts Army; Fordham Tops St. John's; Manhattan Wins the Baseball; TRACY SHUTS OUT CADET NINE, 4 TO 0 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mass-blood-donations-city-employees-and-defense-units-to-aid-program.html | MASS BLOOD DONATIONS; City Employees and Defense Units to Aid Program This Week | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hiller-and-reds-topple-phils73-edwards-sparks-cincinnatis-attack.html | HILLER AND REDS TOPPLE PHILS,7-3; Edwards Sparks Cincinnati's Attack With Five Blows -- Fox Loser on Mound | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cynthia-renner-fiancee-i-to-be-bride-of-gabriel-josephson-i-both.html | CYNTHIA ,RENNER FIANCEE I; To Be Bride of Gabriel Josephson i Both Syracuse Graduates | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jumper-rascal-scores-hunter-gyp-wofford-also-victor-in-cornwall.html | JUMPER RASCAL SCORES; Hunter Gyp Wofford Also Victor in Cornwall Horse Show | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/probation.html | PROBATION | True | GEORGE W. SMYTH | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/admiral-joy-finds-relief-in-a-game-but-no-more-horseshoes-after-hc.html | ADMIRAL JOY FINDS RELIEF IN A GAME; But No More Horseshoes After He Leaves Korea, Says Chief U. N. Truce Negotiator | True | By Murray Schumach | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-iris-family-takes-its-turn-local-gardens-highlight-this.html | THE IRIS FAMILY TAKES ITS TURN; Local Gardens Highlight This Favorite Flower During Late May | True | By Lee McCabe | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-hill-bows-86-to-lawrenceville-heppenstall-curbs-late-rally-for.html | THE HILL BOWS, 8-6, TO LAWRENCEVILLE; Heppenstall Curbs Late Rally for His Seventh Victory -4 Runs in 3d Decisive | True | By William J. Briordy | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mistakes-in-korea-charged-by-byrd-senator-tells-cotton-institute-u.html | MISTAKES IN KOREA CHARGED BY BYRD; Senator Tells Cotton Institute U. S. Is Paying All of Cost, With End Not in Sight | True | By Herbert Koshetz | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/ollie-matson-runs-years-fastest-440-san-francisco-star-scores-in.html | OLLIE MATSON RUNS YEAR'S FASTEST 440; San Francisco Star Scores in 0:46.9 in Coast Relays -Two Quartets Set Marks | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/britain-warned-of-crisis.html | Britain Warned of Crisis | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/brooklyn-prep-is-winner.html | Brooklyn Prep Is Winner | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/duke-nine-keeps-title.html | Duke Nine Keeps Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/colgate-beats-sisler.html | Colgate Beats Sisler | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/alfred-captures-state-track-meet-retains-title-as-union-gains.html | ALFRED CAPTURES STATE TRACK MEET; Retains Title as Union Gains Second in College Fixture -- Goble Takes Honors | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jewelers-form-academy-retail-group-to-exchange-ideas-on.html | JEWELERS FORM ACADEMY; Retail Group to Exchange Ideas on Merchandising | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lie-cautions-west-on-mideast-stand-u-n-secretary-at-rensselaer.html | LIE CAUTIONS WEST ON MID-EAST STAND; U. N. Secretary, at Rensselaer Session, Urges Compromise in Iran Oil Nationalization | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/10-top-economists-predict-inflation-group-at-conference-agrees.html | 10 TOP ECONOMISTS PREDICT INFLATION; Group at Conference Agrees, However, Nation Will Have Some Breathing Spells | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-carol-m-walsh-south-orange-bride.html | MISS CAROL M. WALSH SOUTH ORANGE BRIDE | True | special to ther new york times | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/antibias-unit-te-study-housingl.html | Anti-Bias Unit te Study Housingl | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/harmon-commuters-face-no-free-parking.html | HARMON COMMUTERS FACE NO FREE PARKING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/excursions-start-on-memorial-day-14-vessels-to-offer-trips-up-the.html | EXCURSIONS START ON MEMORIAL DAY; 14 Vessels to Offer Trips Up the Hudson and Sound and Circling Around Manhattan | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fred-f-ramsey.html | FRED F. RAMSEY | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/wulffltrammond.html | Wulffltrammond | True | Special to T Ngw YO..K .mr.s. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/for-our-defense.html | FOR OUR DEFENSE | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/n-b-c-group-plays-warren-tone-poem.html | N. B. C. GROUP PLAYS WARREN TONE POEM | True | J. B. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/by-way-of-report-rossellini-plans-italia-mia-other-matters.html | BY WAY OF REPORT; Rossellini Plans 'Italia Mia' -- Other Matters | True | By A. H. Weiler | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/school-art-exhibit-tomorrow.html | School Art Exhibit Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dinner-for-presbyterian-elder.html | Dinner for Presbyterian Elder | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/odd-city-accidents-kill-2-boys-at-play.html | ODD CITY ACCIDENTS KILL 2 BOYS AT PLAY | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/n-y-new-eisenhower-address.html | N. Y. New Eisenhower Address | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/senators-plan-limit-on-congress-tax-cut.html | SENATORS PLAN LIMIT ON CONGRESS TAX CUT | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sea-road-to-the-west-cape-horn-to-the-pacific-the-rise-and-decline.html | Sea Road To the West; CAPE HORN TO THE PACIFIC: The Rise and Decline of an Ocean Highway. By Raymond A. Rydell. 213 pp. Berkeley: University of California Press. $4. | True | By William McFee | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/salvation-called-open-to-mankind-dr-morgenstern-lauds-duty-of.html | SALVATION CALLED OPEN TO MANKIND; Dr. Morgenstern Lauds Duty of Religious Leaders as He Hails Rabbi Perilman | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/carol-hm-tsu-to-wed-daughter-of-bishop-is-fiancee-of-monto-ho.html | CAROL H.-M. TSU TO WED; Daughter of Bishop Is Fiancee of Monto Ho, Medical Student | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jersey-a-f-l-to-convene.html | Jersey A. F. L. to Convene | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/three-seasons-of-cheerful-bloom.html | THREE SEASONS OF CHEERFUL BLOOM | True | By Olive E. Allen | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/favorites-gain-in-tennis-gottlieb-wins-twice-as-private-schools.html | FAVORITES GAIN IN TENNIS; Gottlieb Wins Twice as Private Schools' Tourney Starts | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/wall-st-saga-told-in-series-of-films-big-board-brokerage-houses-i-b.html | WALL ST. SAGA TOLD IN SERIES OF FILMS; Big Board, Brokerage Houses, I. B. A. Using Medium to Get Story Before Main St. | True | By Burton Crane | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-falvey-married-to-joseph-f-grable.html | MISS FALVEY MARRIED TO JOSEPH F. GRABLE | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/birminghamjamison.html | Birmingham—Jamison | True | Specia to Nw YORt[ 'IMZS. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/health-insurance-abuses.html | HEALTH INSURANCE ABUSES | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/school-board-facing-inquiry-in-hoboken-hoboken-inquiry-for-school.html | School Board Facing Inquiry in Hoboken; HOBOKEN INQUIRY FOR SCHOOL BOARD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/shareholders-approve-loan.html | Shareholders Approve Loan | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/light-music.html | LIGHT MUSIC | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/shippen-lewis64-an-attorney-dies-ichairman-of-philadelphia-civil.html | SHIPPEN LEWIS,'64, AN ATTORNEY, DIES; IChairman of Philadelphia Civil Service Commission Worked on Law Recodification | True | Special to TH Nv Yoc Tnzs. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/brilliant-hungarian.html | BRILLIANT HUNGARIAN | True | ISTVAN CSICSERY-RONAY | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/eden-sees-pact-near-on-a-european-army.html | EDEN SEES PACT NEAR ON A EUROPEAN ARMY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-bride-in-jbrsey-st-peters-in-mountain-lakes-is-scene-of-her.html | A BRIDE IN JBRSEY; St. Peter's in Mountain Lakes Is Scene of Her Marriage to Alan Remsen Maier | True | SpL,,I to ?_,.,_'zo _T _ _ _ | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fatigue.html | FATIGUE | True | THOMAS W. HUNTINGTON | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/where-men-starve-and-no-birds-sing-faminegripped-madras-exemplifies.html | Where Men Starve and No Birds Sing: Famine-gripped Madras exemplifies conditions which India, with our aid, tries to correct. | True | By Robert Trumbull | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jodith-anderson-wed-at-wellesley-houghton-chapel-setting-for.html | JODITH ANDERSON WED AT WELLESLEY; Houghton Chapel Setting for Marriage to Arlie Sterling Jr., an Alumnus | True | of M. I. T. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/probe-of-video-house-inquiry-scored-as-censorship-move.html | PROBE OF VIDEO; House Inquiry Scored as Censorship Move | True | By Jack Gould | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/women-hold-jobs-mainly-from-need-pamphlet-on-federal-studies-gives.html | WOMEN HOLD JOBS MAINLY FROM NEED; Pamphlet on Federal Studies Gives Data on Pressures to Aid Family Finances | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/greek-orphan-tells-of-toil-for-passage.html | GREEK ORPHAN TELLS OF TOIL FOR PASSAGE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/philadelphia-chiefs-backing-kefauver.html | PHILADELPHIA CHIEFS BACKING KEFAUVER | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-preface-to-freedom.html | A PREFACE TO FREEDOM | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mitchellchase.html | Mitchell—Chase | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bamboo-an-increasingly-important-crop.html | BAMBOO -- AN INCREASINGLY IMPORTANT CROP | True | By Mary C. Seckman | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/utility-company-raises-revenues-n-y-state-electric-gas-corp-shows.html | UTILITY COMPANY RAISES REVENUES; N. Y. State Electric & Gas Corp. Shows Gain of 22 and 10% in Its Gross and Net | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/truman-demands-liberal-nominee-fair-deal-backing-he-says.html | TRUMAN DEMANDS LIBERAL NOMINEE, FAIR DEAL BACKING; He Says 'Isolationist Dinosaur Wing' Rules G.O.P. -- Scores View of Eisenhower | True | By W. H. Lawrence | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jet-airliner-reaches-calcutta.html | Jet Airliner Reaches Calcutta | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/paratroops-sent-to-koje-to-block-any-new-uprising-regimental-combat.html | PARATROOPS SENT TO KOJE TO BLOCK ANY NEW UPRISING; Regimental Combat Team Flies From Japan as Prisoners Continue Defiance | True | By Lindesay Parrott | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/luggage-industry-sees-good-season-manufacturers-expect-volume.html | LUGGAGE INDUSTRY SEES GOOD SEASON; Manufacturers Expect Volume Orders to Be Placed in Near Future by the Retailers | True | By George Auerbach | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/3-radio-awards-given-du-pont-honors-go-to-harsch-and-stations-wcau.html | 3 RADIO AWARDS GIVEN; du Pont Honors Go to Harsch and Stations WCAU and WEEI | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/to-speak-at-german-colleges.html | To Speak at German Colleges | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/return-of-the-native-to-an-ozark-spa.html | RETURN OF THE NATIVE TO AN OZARK SPA | True | By Thyra Samter Winslow | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/republic-with-no-citizens-misrule-in-cuba-during-most-of-the.html | Republic With No Citizens'; Misrule in Cuba during most of the nation's fifty years has made its honest people apathetic about government. | True | By Herbert L. Matthews | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/maxim-boxes-three-rounds.html | Maxim Boxes Three Rounds | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-14-no-title.html | Article 14 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/program-by-elman-will-aid-musicians.html | PROGRAM BY ELMAN WILL AID MUSICIANS | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/state-junior-chamber-unit-elects.html | State Junior Chamber Unit Elects | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/donal-j-f-brickell.html | DONAL J. F. BRICKELL | True | $lDecia..1 to Tz NrW YOr. X | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/olympic-mark-beaten-twice.html | Olympic Mark Beaten Twice | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/observations-on-the-london-screen-scene-profit-now-shown-by.html | OBSERVATIONS ON THE LONDON SCREEN SCENE; Profit Now Shown by Government's Film Finance Corp. -- Of Margaret Lockwood | True | By Stephen Watts | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/woman-doctor-77-simply-cant-quit-busy-physician-had-hopes-of.html | WOMAN DOCTOR, 77, SIMPLY CAN'T QUIT; Busy Physician Had Hopes of Dropping Public School Job but Board Won't Listen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/group-bans-bowl-games-rocky-mountain-body-to-end-season.html | GROUP BANS BOWL GAMES; Rocky Mountain Body to End Season Thanksgiving Week | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/czechs-denounce-scouts-as-bourgeois-diversion.html | Czechs Denounce Scouts As Bourgeois Diversion | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/louis-davis.html | LOUIS DAVIS | True | Special to THg Ngw YORK WIMr. S. | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/archives/the-hill-trackmen-win-rust-scores-triple-in-8730-rout-of.html | THE HILL TRACKMEN WIN; Rust Scores Triple in 87-30 Rout of Lawrenceville School | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lawabiding-malays.html | LAW-ABIDING MALAYS | True | P. H. BONNET | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hedenrg.html | Hedenrg | True | Sletal to THX N Yolv TDamw. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/international-group-gets-quarters-here.html | INTERNATIONAL GROUP GETS QUARTERS HERE | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/children-to-honor-pinocchio.html | Children to Honor Pinocchio | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/coulee-to-irrigate-empire-in-west-11day-fete-starts-thursday-as.html | COULEE TO IRRIGATE 'EMPIRE' IN WEST; 11-Day Fete Starts Thursday as Columbia Basin's Farm Project Opens in Desert | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sidiy-e-jackson-l-to-become-a-bride-vassar-graduate-betrothed-to.html | SIDIY E. JACKSON 1 TO BECOME A BRIDE; Vassar Graduate Betrothed! to Pvt. Victor T. A, Jowers, I Ardmore (Pa,) E-Editor 1 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/now-just-relax.html | NOW -- JUST RELAX' | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/end-of-credit-curb-as-car-aid-in-doubt-extent-of-benefits-to.html | END OF CREDIT CURB AS CAR AID IN DOUBT; Extent of Benefits to Industry Questioned as Sales Pick-Up in the Spring Is Normal | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/s-i-stroock-dead-textile-leader-651-chairman-of-family-concern.html | S. I. STROOCK DEAD; TEXTILE LEADER, 651; Chairman of Family Concern, Former President, Wrote on 1 Fibers, Backed Tariff" | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bienemppearlman.html | Bienen--Pearlman | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/johnd-gdiesi-publisher-southi-head-of-shreveport-times-andl-two.html | JOHND. GDIES;I PUBLISHER SOUTHI; Head of Shreveport Times andl Two Radio Stations Was 60 -- Stricken on His Plane | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/affordmenamara.html | AffordMeNamara | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/factory-gives-aid-to-convalescents-project-in-bronx-helps-victims.html | FACTORY GIVES AID TO CONVALESCENTS; Project in Bronx Helps Victims of Heart Disease and TB to Lead 'Normal' Lives | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/northsouth-lacrosse-at-polo-grounds-june-6.html | North-South Lacrosse At Polo Grounds June 6 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | Special to Taz Nv YOP. K TMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/charles-e-barnen.html | CHARLES E. BARNEN | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/zoos-baby-tigress-scared-of-visitors-lilsheba-starts-career-in-cage.html | ZOO'S BABY TIGRESS SCARED OF VISITORS; Lil-Sheba Starts Career in Cage -- But Parents Nearby Give Her No Heed | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/havana-balcony-falls-4-dead.html | Havana Balcony Falls; 4 Dead | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/pocelinkopascal.html | Pocelinko—Pascal | True | Special to T] N'w YoP. K | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-wilderness-trail-they-had-a-glory-by-davenport-steward-311-pp-a.html | The Wilderness Trail; THEY HAD A GLORY. By Davenport Steward. 311 pp. Atlanta: Tupper & Love. $3.75. | True | CHARLES LEE. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/vivaldi-revival-two-sets-of-his-works-among-recent-releases.html | VIVALDI REVIVAL; Two Sets of His Works Among Recent Releases | True | R. P. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/ohio-kegler-takes-10th-in-allevents-kemppel-gets-1924-in-a-b-c.html | OHIO KEGLER TAKES 10TH IN ALL-EVENTS; Kemppel Gets 1,924 in A. B. C. Tourney — Strickland Rolls 692 Series in Singles | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mariquita-3lark-a-c-drew-arry-of-weddingbride-attired-in-tulle-and.html | MARIQUITA 3LARK, A. C. DREW ARRY]; of WeddingBride Attired in Tulle and Chanti[ly Lace | True | Special to THZ Nv Yog. TLqr. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/revised-thinking-urged-on-bankers-national-leadership-problem-is.html | REVISED THINKING URGED ON BANKERS; National Leadership Problem Is Cited by New President of Mutual Savings Group | True | By George A. Mooney | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dodd-incident-points-up-difficult-pw-problem-koje-island-kidnapping.html | DODD INCIDENT POINTS UP DIFFICULT P.W. PROBLEM; Koje Island Kidnapping Climaxes Long Period of Camp Troubles | True | By Lindesay Parrott | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/news-items.html | NEWS ITEMS | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/capitol-grass-sight-to-tourists.html | Capitol Grass Sight to Tourists | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/life-insurers-plan-investing-stepup-1200000000-noted-in-first.html | LIFE INSURERS PLAN INVESTING STEP-UP; $1,200,000,000 Noted in First Quarter, Almost 50% More Than a Year Ago | True | By Thomas P. Swift | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/atom-defense-test-is-staged-in-korea-us-ninth-corps-digs-deep-at.html | ATOM DEFENSE TEST IS STAGED IN KOREA; U.S. Ninth Corps Digs Deep at the Front in Preparation for a Theoretical Attack | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/repeat-performances-appraised.html | Repeat Performances Appraised | True | By Harvey Breit | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marine-head-sees-aggression-curbed-but-gen-shepherd-says-that.html | MARINE HEAD SEES AGGRESSION CURBED; But Gen. Shepherd Says That Strong U. S. Leadership and Unity Are Demanded | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/frances-coombs-engaged-to-wed-radcliffe-graduate-affianced-to-david.html | FRANCES COOMBS ENGAGED TO WED; Radcliffe Graduate Affianced to David Sanders Thomson of the Williams Faculty | True | to NZW No TiMr. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bridges-union-wins-rise.html | Bridges' Union Wins Rise | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bloom-all-season-longlasting-perennials-earn-their-space.html | BLOOM ALL SEASON; Long-Lasting Perennials Earn Their Space | True | By Emily Gibson Chaput | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-iar-jersey-t-or-orle_-schulri.html | MARRIAGE IAr JERSEY t oR oRle_ SCHULrI | True | Special to Ttz Nzw YOrK TLZS. [ | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bach-b-minor-mass-is-sung-at-lehigh-major-work-of-45th-festival.html | BACH B MINOR MASS IS SUNG AT LEHIGH; Major Work of 45th Festival Presented in Two Sessions by Choir of 181 Voices | True | By Ross Parmenter | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/george-orwells-prelude-in-spain-the-story-of-an-idealist-who-fought.html | GEORGE ORWELL'S PRELUDE IN SPAIN; The Story of an Idealist Who Fought a Lost Cause, but Who Never Lost Faith in Mankind | True | By Granville Hicks | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/alcoa-s-fo-j-married-upstatei-former-voice-of-america-aide-wed-in.html | ALCOA S. FO j MARRIED UPSTATEI; Former Voice of America Aide] Wed in Mother's Germantown[ | True | special to ther new york times | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/u-s-near-bottom-in-aiding-families-u-n-report-finds-americans.html | U. S. NEAR BOTTOM IN AIDING FAMILIES; U. N. Report Finds Americans Getting Assistance in Only Four of 50 Categories | True | By A. M. Rosenthal | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/to-develop-a-wage-plan.html | To Develop a Wage Plan | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/outside-the-group-and-happy-to-be-so.html | Outside the Group -- and Happy to Be So | True | By Dorothy Barclay | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-iceman-cometh.html | THE ICEMAN COMETH' | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-mountain-that-quotes-the-bible-decalogue-is-spelled-out-on.html | THE MOUNTAIN THAT QUOTES THE BIBLE; Decalogue Is Spelled Out On Slope in Carolina Hill Country | True | By Dolores R. Jeffords | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cornell-dethroned-by-army-in-heptagonal-track-upset-army-dethrones.html | Cornell Dethroned by Army In Heptagonal Track Upset; Army Dethrones Cornell to Gain Heptagonal Track Title in Upset | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/notes-on-science-calcium-needed-in-daily-food-cesium-for-medical.html | NOTES ON SCIENCE; Calcium Needed in Daily Food -- Cesium for Medical Use | True | W. K. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/whose-ox-is-gored-economy-in-the-national-government-by-paul-h.html | Whose Ox Is Gored; ECONOMY IN THE NATIONAL GOVERNMENT. By Paul H. Douglas. 277 pp. Chicago: The University of Chicago Press. $3.75. | True | By John Morris | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/airport-barrier-sought-elizabeth-group-to-seek-state-seizure-at.html | AIRPORT BARRIER SOUGHT; Elizabeth Group to Seek State Seizure at Newark | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-zaharias-to-rest-golfer-plans-to-drop-out-of-weathervane.html | MRS. ZAHARIAS TO REST; Golfer Plans to Drop Out of Weathervane Tournament | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/adelphi-lacrosse-team-wins.html | Adelphi Lacrosse Team Wins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/catholics-to-address-elizabeth.html | Catholics to Address Elizabeth | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/metal-men-going-abroad-big-corporations-back-congress-in-austrian.html | METAL MEN GOING ABROAD; Big Corporations Back Congress in Austrian Tyrol | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/helen-prial-to-become-bride.html | Helen Prial to Become Bride | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jersey-game-chief-warns-of-pet-deer.html | JERSEY GAME CHIEF WARNS OF PET DEER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-j-p-borrelli.html | MRS. J. P. BORRELLI | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/kirby-cartoons-on-view.html | Kirby Cartoons on View | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-lysle-niblock-to-be-bride-may-31.html | MISS LYSLE NIBLOCK TO BE BRIDE MAY 31 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/paul-greer-to-marry-miss-mary-murphy.html | PAUL GREER TO MARRY! MISS MARY S. MURPHY | True | special to Trm NZW YORK TzMS. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hawaiian-g-o-p-meets-delegates-will-decide-if-they-should-instruct.html | HAWAIIAN G. O. P. MEETS; Delegates Will Decide if They Should Instruct Chicago Slate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/migs-pounce-on-bombers-enemy-jets-sweep-by-sabres-in-attacks-on.html | MIG'S POUNCE ON BOMBERS; Enemy Jets Sweep by Sabres in Attacks on Raiders in Korea | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jeanette-wito_-wic-wedi-bride-here-of-robert-b-braydon-i-a-senior-a.html | JEANETTE WITO'... WIC" WEDI; Bride Here of Robert B. Braydon, I a Senior at Cooper Union I | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/truman-sets-his-party-another-guessing-game-he-skillfully-dodges.html | TRUMAN SETS HIS PARTY ANOTHER GUESSING GAME; He Skillfully Dodges Questions as to Which Candidate He Will Support For Democratic Nomination | True | By Arthur Krock | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/off-the-ground.html | OFF THE GROUND | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/boy-stops-school-bus-saves-15.html | Boy Stops School Bus, Saves 15 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/atomic-blast-delayed-again.html | Atomic Blast Delayed Again | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marietta-out-of-regatta.html | Marietta Out of Regatta | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lsu-star-with-calgary-team.html | L.S.U. Star With Calgary Team | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fraud-charged-to-broker-he-is-freed-in-25000-bail-in-burlap.html | FRAUD CHARGED TO BROKER; He Is Freed in $25,000 Bail in Burlap Transaction | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/prices-of-grains-are-up-near-close-advance-takes-place-after-market.html | PRICES OF GRAINS ARE UP NEAR CLOSE; Advance Takes Place After Market Holds Most of the Day at Friday's Level | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/neighbors-ladycake-farm-by-mabel-leigh-hunt-illustrated-by.html | Neighbors; LADYCAKE FARM. By Mabel Leigh Hunt. Illustrated by Clothilde Embree Funk. 128 pp. Philadelphia: J. B. Lippincott Company. $2.25. | True | ELLEN LEWIS BUELL | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/talk-with-mr-arciniegas.html | Talk With Mr. Arciniegas | True | By Harvey Breit | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/expiation.html | Expiation | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-york-93372129.html | NEW YORK | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marxist-stock-tip-held-road-to-ruin-two-pravda-reporters-offer-a.html | MARXIST STOCK TIP HELD ROAD TO RUIN; Two Pravda Reporters Offer a Formula After Exchange Visit, but Wall Street Is Skeptical | True | By Harry Schwartz | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/indonesia-to-ask-u-s-pact-change-new-cabinet-wants-economic-aid-but.html | INDONESIA TO ASK U. S. PACT CHANGE; New Cabinet Wants Economic Aid but Not on Condition It Pledge Military Help | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/alaskan-chieftan-the-law-of-larion-by-peter-freuchen-313-pp-new.html | Alaskan Chieftan; THE LAW OF LARION. By Peter Freuchen. 313 pp. New York: McGraw-Hill Book Company. $3.75. | True | RICHARD L. NEUBERGER. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dr-j-e-mcormack-wfasin-m-root-columbia-medical-professor-and.html | DR. J. E. M'CORMACK WFA)SIN M. ROOT; Columbia Medical Professor and Stamford Girl Marry at St. Ignatius .Loyola | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-lee-k-knowlson-sri.html | MRS. LEE K. KNOWLSON SR.I | True | Special to TH:S NEW YOR.K TIMZ.. { | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/college-promotes-dean-fairmont-names-acting-head-to-replace-ousted.html | COLLEGE PROMOTES DEAN; Fairmont Names Acting Head to Replace Ousted President | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/zolas-obsessions-emile-zola-an-introductory-study-of-his-novels-by.html | Zola's Obsessions; EMILE ZOLA. An Introductory Study of His Novels. By Angus Wilson. 148 pp. New York: William Morrow & Co. $3. | True | By Henri Peyre | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/colombia-utility-gets-loan-here.html | Colombia Utility Gets Loan Here | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-envoy-in-moscow-faces-an-old-problem-permanent-characteristics.html | NEW ENVOY IN MOSCOW FACES AN OLD PROBLEM; Permanent Characteristics of Russians Go Far to Explain the Troubles Westerners Have With Them | True | By C. L. Sulzberger | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/newsprint-rise-scored-celler-calls-increase-tribute-house-unit-to.html | NEWSPRINT RISE SCORED; Celler Calls Increase 'Tribute' -House Unit to Discuss Issue | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cards-halt-rally-beat-braves-54-brazle-rescues-chambers-as-boston.html | CARDS HALT RALLY, BEAT BRAVES, 5-4; Brazle Rescues Chambers as Boston Scores 3 Runs in Seventh Inning | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/full-dress-ships-attract-visitors-seven-navy-vessels-in-port-for.html | FULL DRESS' SHIPS ATTRACT VISITORS; Seven Navy Vessels in Port for Armed Forces Day -- Jersey Sees Damaged Carrier | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/women-laborers.html | WOMEN LABORERS | True | EDYTH WYNNER | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sweet-woodruff-herbs-foliage-and-bloom-have-many-uses.html | SWEET WOODRUFF; Herb's Foliage and Bloom Have Many Uses | True | By Gertrude Barnes Fiertu | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-f-l-show-in-boston-union-industries-exhibit-has-goods-valued-at.html | A. F. L. SHOW IN BOSTON; Union Industries Exhibit Has Goods Valued at $20,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/turn-in-rayon-textiles-reached-indicating-a-pickup-for-yarns.html | Turn in Rayon Textiles Reached, Indicating a Pick-Up for Yarns | True | By Herbert Koshetz | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sale-to-disperse-williams-objects-furniture-and-decorations-from.html | SALE TO DISPERSE WILLIAMS OBJECTS; Furniture and Decorations From 5th Avenue Home Will Be Auctioned This Week | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-school-service-wesleyan-university-will-add-courses-and.html | New School Service; Wesleyan University Will Add Courses and Publications | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-dance-afield-city-ballet-and-others-abroad-and-at-home.html | THE DANCE: AFIELD; City Ballet and Others Abroad and at Home | True | By John Martin | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-arpr-arrieo-t-to-ant-ony-gappin-.html | MIss "ARPR A'RRIEO t TO ANT. ONY G.APPIN [ | True | ISpecial to THZ YOmC Trcs. | | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/myles-j-mullen.html | MYLES J. MULLEN | True | | | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-york.html | New York | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/german-socialists-reject-west-pact-communique-asks-new-talks.html | GERMAN SOCIALISTS REJECT WEST PACT; Communique Asks New Talks Between Bonn and Allies With 'Genuine Equality' | True | By Drew Middleton | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/entezam-to-act-at-hearing.html | Entezam to Act at Hearing | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/baby-dies-under-blanket.html | Baby Dies Under Blanket | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/scholarship-fund-lauded-howard-university-head-hails-aid-of-virgin.html | SCHOLARSHIP FUND LAUDED; Howard University Head Hails Aid of Virgin Islands Group | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/72-nations-young-will-get-u-n-help-test-of-58900000-children-for-tb.html | 72 NATIONS YOUNG WILL GET U. N. HELP; Test of 58,900,000 Children for TB Is the Largest Task of Emergency Fund | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/20000-parade-on-fifth-ave-to-hail-armed-forces-day-pageantry-marks.html | 20,000 Parade on Fifth Ave. To Hail Armed Forces Day; PAGEANTRY MARKS ARMED FORCES DAY | True | By Richard H. Parke | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/20th-flower-mart-is-set-for-tuesday-annual-benefit-of-the-outdoor.html | 20TH FLOWER MART IS SET FOR TUESDAY; Annual Benefit of the Outdoor Cleanliness Association on Steps of St. Patrick's | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fair-trade-fight-looms-in-senate-strategy-is-mapped-favoring.html | FAIR TRADE FIGHT LOOMS IN SENATE; Strategy Is Mapped Favoring House-Passed Maguire Bill by 20 Groups of Backers | True | By Alfred R. Zipser Jr. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mr-low-on-the-latest-soviet-tactics.html | MR. LOW ON THE LATEST SOVIET TACTICS | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/william-f-higgins.html | WILLIAM F. HIGGINS | True | Special to Nzw No TrMsS. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/d-p-a-is-expected-to-authorize-only-part-of-aluminum-program-to-aid.html | D. P. A. Is Expected to Authorize Only Part Of Aluminum Program to Aid U. S. Supplies | True | By Thomas E. Mullaney | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/tafteisenhower-race-enters-decisive-stage-remaining-state-primaries.html | TAFT-EISENHOWER RACE ENTERS DECISIVE STAGE; Remaining State Primaries Will Bring Close Contest to the Convention | True | By W. H. Lawrence | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hector-trujillo-now-president.html | Hector Trujillo Now President | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/-child-emei-ti-.html | ! Child [[ . , [emei[ [*tI [ | True | per. ll to Tm NEw yOKK TIMES. _i | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/gryskinner.html | Gry---Skinner | True | Sfct&l to Tz N,w Yor.; Tl. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/homecoming-the-neighbors-by-jane-abbott-281-pp-philadelphia-j-b.html | Homecoming; THE NEIGHBORS. By Jane Abbott. 281 pp. Philadelphia: J. B. Lippincott Company. $3. | True | ANDREA PARKE. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/prored-paper-wins-stay-hong-kong-court-grants-right-to-publish.html | PRO-RED PAPER WINS STAY; Hong Kong Court Grants Right to Publish Pending Appeal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-leisurely-study-of-italys-ligurian-coast.html | A LEISURELY STUDY OF ITALY'S LIGURIAN COAST | True | By Mitchell Goodman | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/warm-lamppost-needed-by-family-mrs-pete-of-hunters-bronx-campus.html | WARM LAMP-POST NEEDED BY FAMILY; Mrs. Pete of Hunter's Bronx Campus Seeks New Home for Her Four Children | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lavish-hollywood-goldwyn-puts-final-expensive-touch-on-hans.html | LAVISH HOLLYWOOD; Goldwyn Puts Final, Expensive Touch on 'Hans Christian Andersen' -- Addenda | True | By Thomas M. Pryor | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/abilene-shines-up-to-greet-its-hero-kansas-town-getting-set-for.html | ABILENE SHINES UP TO GREET ITS HERO; Kansas Town Getting Set for Biggest Day, June 4, When Eisenhower Comes Home | True | By William M. Blair | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-is-postponed.html | Marriage Is Postponed | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/400000-u-s-troops-parade-in-europe.html | 400,000 U. S. TROOPS PARADE IN EUROPE | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/denying-passports-creation-of-board-is-proposed-to-hear-rejected.html | Denying Passports; Creation of Board Is Proposed to Hear Rejected Applicants | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/siberian-iris.html | SIBERIAN IRIS | True | MARCIA CASSEBEER. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-canal-that-splits-egypt.html | THE CANAL THAT SPLITS EGYPT | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/kentuckians-endorse-barkley.html | Kentuckians Endorse Barkley | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/talk-of-ordering-a-2d-superliner-stirred-by-trial-of-united-states.html | Talk of Ordering a 2d Superliner Stirred by Trial of United States; Some House Members Who Were Aboard Back Proposal, but One Wants Subsidy Issue Settled First to Spur Industry | True | By George Horne | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mowrypantzer.html | MowryPantzer | True | Special to Tm N No.K Tiaras. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/morrisgolumbuk.html | Morris---Golumbuk | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/japan-to-stay-as-base-u-n-command-provides-for-british-troops-for.html | JAPAN TO STAY AS BASE; U. N. Command Provides for British Troops for Korea | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-link-to-alaska-highway-road-in-western-canada-to-open-direct.html | NEW LINK TO ALASKA HIGHWAY; Road in Western Canada To Open Direct Route From Vancouver | True | By Charles J. Lazarus | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/carol-and-therese-the-price-of-salt-by-claire-morgan-276-pp-new.html | Carol And Therese; THE PRICE OF SALT. By Claire Morgan. 276 pp. New York: Coward-McCann. $3. | True | CHARLES J. ROLO. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/comdr-karl-larsson.html | COMDR. KARL LARSSON | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-8-no-title.html | Article 8 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/manchester-team-plays-here-today-english-league-victors-to-face.html | MANCHESTER TEAM PLAYS HERE TODAY; English League Victors to Face All-Squad Soccer Eleven in Randalls Island Game | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/exgambler-gets-more-tax-liens.html | Ex-Gambler Gets More Tax Liens | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/british-role-pressed-in-europes-defense.html | BRITISH ROLE PRESSED IN EUROPES DEFENSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/to-lay-school-cornerstone.html | To Lay School Cornerstone | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lloyd-beats-burton-on-points.html | Lloyd Beats Burton on Points | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/automobiles-lessons-refresher-courses-urged-to-bring-adults-up-to.html | AUTOMOBILES: LESSONS; Refresher Courses Urged to Bring Adults Up to Date on Proper Driving Methods | True | By Bert Pierce | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/italian-centenarian-dies.html | Italian Centenarian Dies | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/childaid-group-cites-3-help-for-retarded-brain-lesion-study.html | CHILD-AID GROUP CITES 3; Help for Retarded, Brain Lesion Study, Education Work Hailed | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/pssst.html | P-S-S-S-T!' | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/brown-wins-2000-guineas-golf.html | Brown Wins 2,000 Guineas Golf | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rep-barleycorn-the-question-before-the-house-was-are-congressmen.html | Rep. Barleycorn'; The question before the House was: "Are Congressmen indiscreet at cocktail-time?" | True | By Harold B. Hinton | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sports-of-the-times-not-in-the-box-score.html | Sports of The Times; Not in the Box Score | True | By Arthur Daley | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cancer-benefit-arranged.html | Cancer Benefit Arranged | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-9-no-title.html | Article 9 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-11-no-title.html | Article 11 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/armed-forces-day-danger-of-stripping-the-observance-of-its-meaning.html | Armed Forces Day; Danger of Stripping the Observance of Its Meaning Is Seen in Exploitation | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/iblock-party-friday-i-to-benefit-hospital.html | IBLOCK PARTY FRIDAY i TO BENEFIT HOSPITAL | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/to-d-l-oha1tdler-reception-held-at-club-.html | TO D. L, OHA1TDLER; { Reception Held at Club ! | True | Special to NEW YOtX | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/records-bizet-the-pearl-fishers-makes-first-disk-appearance.html | RECORDS: BIZET; ' The Pearl Fishers' Makes First Disk Appearance | True | By Harold C. Schonberg | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/prof-c-p-jones-71-research-chemist.html | !PROF. C. P. JONES, 71, RESEARCH CHEMIST | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/refrigerator-lighter-planned.html | Refrigerator Lighter Planned | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-living-memorial-serge-koussevitzkys-ideals-realized-through.html | A LIVING MEMORIAL; Serge Koussevitzky's Ideals Realized Through Commissions of Native Works | True | By Howard Taubman | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/many-in-japan-unaware-of-pact.html | Many in Japan Unaware of Pact | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/by-groups-and-singly-new-exhibitions-feature-contemporary-work.html | BY GROUPS AND SINGLY; New Exhibitions Feature Contemporary Work | True | By Stuart Preston | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/laboratory-study-of-citizenship.html | Laboratory' Study of Citizenship | True | B. F. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-frederi-flach-has-child.html | Mrs. Frederi= Flach Has Child | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By William M. Freeman | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/berliozs-requiem.html | Berlioz's Requiem | True | CARLOS SALZEDO. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-w-v-s-plans-benefit-city-unit-will-hold-a-canasta-tournament-here.html | A. W. V. S. PLANS BENEFIT; City Unit Will Hold a Canasta Tournament Here May 27 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-7-no-title.html | Article 7 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/supercolossal-wisteria-vine.html | SUPER-COLOSSAL WISTERIA VINE | True | G. H. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cinda-takes-first-running-of-26250-betsy-ross-stakes-at-garden.html | Cinda Takes First Running of $26,250 Betsy Ross Stakes at Garden State; FAVORITE DEFEATS RECOVER BY A NECK | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/news-and-gossip-gathered-on-the-rialto-valor-and-discretion-new.html | NEWS AND GOSSIP GATHERED ON THE RIALTO VALOR AND DISCRETION; New Stage Group Selects First Offering From 300 Scripts -- Other Items | True | By J. P. Shanley | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/la-salle-takes-crown-walker-gains-sprint-double-as-mates-win-middle.html | LA SALLE TAKES CROWN; Walker Gains Sprint Double as Mates Win Middle Atlantics | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/britain-readies-a-plan-to-denationalize-steel-government-finds-the.html | BRITAIN READIES A PLAN TO DENATIONALIZE STEEL; Government Finds the Task of Ending Public Ownership Difficult | True | By Raymond Daniell | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/brownhiekey.html | Brown--Hickey | True | Special to TIC N'W YOI TM. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/leaders-propose-fight-on-inflation-85-will-attend-5day-session-of.html | LEADERS PROPOSE FIGHT ON INFLATION; 85 Will Attend 5-Day Session of the American Assembly to Be Opened Tonight | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/coast-ace-wins-texas-shoot.html | Coast Ace Wins Texas Shoot | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rome-vicar-asks-antired-victory-urges-prayers-of-the-faithful-on.html | ROME VICAR ASKS ANTI-RED VICTORY; Urges Prayers of the Faithful on Issue of Provincial and Local Vote Next Sunday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bolivia-readies-a-plan-to-nationalize-tin-mines-government-moves.html | BOLIVIA READIES A PLAN TO NATIONALIZE TIN MINES; Government Moves Cautiously to Acquire Chief Source of the Country's Income | True | By Edward A. Morrow | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/six-billion-dollars-in-hoarded-gold-it-could-solve-europes-exchange.html | Six Billion Dollars In Hoarded Gold; It could solve Europe's exchange problems if taken from hiding places and put to work. | True | By Michael L. Hoffman | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/brazil-orders-gasoline-curbs.html | Brazil Orders Gasoline Curbs | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mass-lesson.html | MASS LESSON | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/16000-at-union-rally-a-f-l-electrical-unit-honors-its-20year.html | 16,000 AT UNION RALLY; A. F. L. Electrical Unit Honors Its 20-Year Members | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/child-to-j-a-shellenbergers-j.html | Child to J, A. Shellenbergers J | True | Specta] to Nlv YO'o TLt4ZS. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/guatemalan-foes-talk-of-civil-war-president-says-he-would-risk.html | GUATEMALAN FOES TALK OF CIVIL WAR; President Says He Would Risk Trouble Rather Than Drop Agrarian Reform Plan | True | By Sydney Gruson | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/steenfrazier.html | SteenFrazier | True | SpeCial to TI N' No1 TLlS. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bigger-than-life-living-pioneers-by-harold-preece-317-pp-cleveland.html | Bigger Than Life; LIVING PIONEERS. By Harold Preece. 317 pp. Cleveland: World Publishing Company. $3.75. | True | By Hal Borland | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/taft-gets-7th-virginia-delegate.html | Taft Gets 7th Virginia Delegate | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/suffragette-105-flies-to-honor-susan-anthony.html | Suffragette, 105, Flies To Honor Susan Anthony | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/troth-annobnced-of-miss-1vidonald-trinity-college-alumna-will-be.html | TROTH ANNOBNCED OF MISS 1VrDONALD; Trinity College Alumna Will Be Wed to Walter J. Rielley Jr., Columbus Law Graduate | True | 9pecial to TI NIW ]OVTtltr.S. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/court-fight-promised-on-malan-voters-bill.html | COURT FIGHT PROMISED ON MALAN VOTERS BILL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/child-to-alfred-hagedorns-jr-1.html | Child to Alfred Hagedorns Jr. 1 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/plea-for-old-london-in-a-wordsworthian-sunrise-.html | Plea for Old London; . . . in a Wordsworthian sunrise . . . | True | By John Pudney | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/3-americans-in-piano-finals.html | 3 Americans in Piano Finals | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-irving-fastenberg.html | MRS. IRVING FASTENBERG | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/extrahard-metal-substance-will-resist-extreme-heat-in-jet-engines.html | Extra-Hard Metal; Substance Will Resist Extreme Heat in Jet Engines | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/washington-state-wins-takes-northern-division-title-in-coast-track.html | WASHINGTON STATE WINS; Takes Northern Division Title in Coast Track Meet | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/2862-dogs-listed-in-madison-show-morrisessex-k-c-postwar-mark-set.html | 2,862 DOGS LISTED IN MADISON SHOW; Morris-Essex K. C. Post-War Mark Set — Storm, Colonel in Field on Saturday | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/michalel-pette.html | MICHAleL PETTE; | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/kalamazoomarement-merger-off.html | Kalamazoo-Marement Merger Off | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/six-textile-locals-quit-cio-for-afl-all-but-2-philadelphia-groups.html | SIX TEXTILE LOCALS QUIT C.I.O. FOR A.F.L.; All but 2 Philadelphia Groups Secede as Revolt Grows - 9,000 Workers Involved | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/gen-clark-on-koje-incident-text-of-the-communist-demands-and.html | GEN. CLARK ON KOJE INCIDENT; Text of the Communist Demands and Colson's Answer as Reported to the Pentagon | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/hofstra-victor-in-lacrosse.html | Hofstra Victor in Lacrosse | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/chile-curbs-film-imports.html | Chile Curbs Film Imports | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-knowhow-of-growing-dahlias.html | THE 'KNOW-HOW OF GROWING DAHLIAS | True | By Edward J. O'Keefe | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rhoda-alben-to-be-wed-aug.31.html | Rhoda Alben to Be Wed Aug. 31 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/prof-pick-to-get-degree-will-receive-honorary-doctorate-from-vienna.html | PROF. PICK TO GET DEGREE; Will Receive Honorary Doctorate From Vienna Tomorrow | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/gwain-williams-fiancee-i-i-50-wellesley-alumna-engaged-to-ralph.html | GWAIN WILLIAMS FIANCEE I; I !'50 Wellesley Alumna Engagd[ to Ralph Griffin Jr. of Navy I | True | Special to T/m N,v YOK TMr.S. I | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sudan-alone-delays-angloegyptian-agreement-suez-canal-and-middle.html | SUDAN ALONE DELAYS ANGLO-EGYPTIAN AGREEMENT; Suez Canal and Middle East Defense No Longer Figure in the Dispute | True | By Albion Ross | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cornelia-bertles-bride-in-bermuda-wed-in-old-church-tuckers-town-to.html | CORNELIA BERTLES BRIDE IN BERMUDA; Wed in Old Church, Tucker's Town, to Per A. Lorentzen, Head of Shipping Firm | True | Special tO THE N.V YOEK TIilES | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/neighbors-in-need.html | NEIGHBORS IN NEED' | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/yacht-fittingout-nears-completion-commission-day-ceremonies-are.html | YACHT FITTING-OUT NEARS COMPLETION; Commission Day Ceremonies Are Started by Skippers With Stress on Safety | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bittncaine-slccf.html | Bittn..--Caine SljCCf& | True | ! tO THE NEW YORK TIMF-. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bridge-bluffs-and-psychic-bids.html | BRIDGE: BLUFFS AND PSYCHIC BIDS | True | By Albert H. Morehead | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/author-of-text.html | Author of Text | True | J. VENTURA SUREDA. | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/republican-gets-post-named-as-secretary-to-borough-president-hall.html | REPUBLICAN GETS POST; Named as Secretary to Borough President Hall in Richmond | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-two-sisters-all-about-eileen-by-ruth-mckenney-illustrated-by-h.html | The Two Sisters; ALL ABOUT EILEEN. By Ruth McKenney. Illustrated by H. Lawrence Hoffman. 283 pp. New York. Harcourt, Brace & Co. $3.50. | True | By Jane Cobb | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/iinualteto-bonnie-bi-farm-three-day-canasta-bridge-party-for-boys.html | IINUALTETO 'BONNIE BI FARM; Three-Day Canasta, Bridge Party for Boys Institution Will Begin Tomorrow | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/robert-l-hlett-elq6l_-70-df-consultant-here-once-chief-chemistfor.html | ROBERT L. HLETT, Elq6l_, 70, DF; Consultant Here, Once Chief Chemist'for National Lead, Served Munitions Board | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/maryland-keeps-crown-wins-in-southern-conference-track-meet-duke.html | MARYLAND KEEPS CROWN; Wins in Southern Conference Track Meet -- Duke Second | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-milelong-dam-in-dixie.html | NEW MILE-LONG DAM IN DIXIE | True | By C. E. Wright | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/center-dedicated-to-forrestal-aim-defense-and-peace-research-hailed.html | CENTER DEDICATED TO FORRESTAL AIM; Defense and Peace Research Hailed at Princeton by Lovett, Gov. Driscoll and Dr. Dodds | True | By Milton Bracker | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/camera-notes-pictures-of-children-other-new-shows.html | CAMERA NOTES; Pictures of Children - Other New Shows | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fordham-netmen-triumph.html | Fordham Netmen Triumph | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/utility-gets-direct-loan.html | Utility Gets Direct Loan | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/u-s-reports-cut-in-goldsmuggling-but-runners-using-ingenious.html | U. S. REPORTS CUT IN GOLD-SMUGGLING; But Runners, Using Ingenious Methods, Constantly Pose a Problem for Government | True | By Edward Ranzal | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-sauce-is-chinese-famous-chinese-short-stories-retold-by-lin.html | The Sauce Is Chinese; FAMOUS CHINESE SHORT STORIES. Retold by Lin Yutang. 299 pp. New York: The John Day Company. $3.50. | True | By Mai-Mai Sze | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/john-j-oconnell-jr-marries-joan-kiely.html | JOHN J. O'CONNELL JR. MARRIES JOAN KIELY | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bookies-and-police-continued-story-new-men-and-methods-change-but.html | BOOKIES AND POLICE: CONTINUED STORY; New Men and Methods Change but Do Not Close the Record | True | By Joseph C. Ingraham | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/advice-to-those-who-want-to-attain-80-dont-be-afraid-of-having-a.html | Advice to Those Who Want to Attain 80; Don't be afraid of having a good time, says one octogenarian, and by all means be active. | True | By Bertrand Russell | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/steelman-gives-rail-peace-plan-package-to-road-and-3-unions-at.html | STEELMAN GIVES RAIL PEACE PLAN; ' Package' to Road and 3 Unions at Meeting at White House Aims to End 3-Year Dispute | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/california-track-team-enters-i-c-4a-games.html | California Track Team Enters I. C. 4-A. Games | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/joan-gijmings-wed-to-former-marine-gowned-in-white-satin-for-her.html | JOAN GIJMINGS WED TO FORMER MARINE; Gowned in White Satin for Her Marriage in Mount Kisco to Robert L. Crawford Jr. | True | $Decial to TI NEW YOgK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/top-brackets-pay-bulk-of-state-tax-persons-earning-under-5000-a.html | TOP BRACKETS PAY BULK OF STATE TAX; Persons Earning Under $5,000 a Year, or 81%, Yield Only 20% of Income Revenue | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-financial-week-steel-and-oil-disputes-dominate-financial.html | THE FINANCIAL WEEK; Steel and Oil Disputes Dominate Financial Markets -- Controls Relaxed to Stimulate Business | True | By John G. Forrest | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jane-h-istron-is-wed-to-officer-becomes-bride-in-brooklyn-of-lieut-.html | JANE H. ISTRON IS WED TO OFFICER; Becomes Bride in Brooklyn of Lieut. John H. Humpstone Jr. of Cherry Point Air Base ' | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/helen-louise-turner-to-be-married-in-faili-to-lee-stanton-officer.html | Helen Louise Turner to Be Married. in. Fail'l to Lee Stanton, Officer Aboard the Americal | True | Special to NW Yos: Tms. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/matriarch-of-tateboro-julia-gwynn-an-american-gothic-tale-by-robert.html | Matriarch Of Tateboro; JULIA GWYNN: AN AMERICAN GOTHIC TALE. By Robert K. Marshall. 228 pp. New York and Boston: Duell, Sloan & Pearce, and Little, Brown & Co. $3. | True | CHARLOTTE CAPERS. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/niagara-falls-jobs-go-begging.html | Niagara Falls Jobs Go Begging | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/rosenwald-fund-established.html | Rosenwald Fund Established | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/class-of-42-to-be-honored.html | Class of '42 to Be Honored | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sandra-80mze-affianced-engaged-to-dr-j-l-werther-an-interne-at.html | SANDRA 80MZE AFFIANCED; Engaged to Dr. J. L. Werther, an Interne at Mount Sinai | True | Special to Tu N YOK Tr. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/bearded-iris.html | BEARDED IRIS | True | F. W. CASSEBEER. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/heads-reading-institute.html | Heads Reading Institute | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/2-indiana-delegates-for-taft.html | 2 Indiana Delegates for Taft | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/ann-winters-betrothed-queens-girl-to-become-bride-ini-june-of-dr.html | ANN WINTERS BETROTHED; Queens Girl to Become Bride inl June of Dr. Peter Shershin I | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/stamford-board-lowers-tax-rate-but-bills-may-well-be-higher-because.html | STAMFORD BOARD LOWERS TAX RATE; But Bills May Well Be Higher Because of Average Rise of 26% in the Valuations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/agabashian-sets-auto-test-record-his-13801-mph-wins-pole-position.html | AGABASHIAN SETS AUTO TEST RECORD; His 138.01 M.P.H. Wins Pole Position at Indianapolis and Erases 5-Hour-Old Mark | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/for-beach-breeze-and-sun.html | FOR Beach, Breeze and Sun | True | By Virginia Pope | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/nancy-m-haskell-i5wed-to-expilot-bride-s-escorted-by-father-at.html | NANCY M. HASKELL I5-WED TO EX-PILOT; Bride !s Escorted by Father at Marriage in New Rochelle to Richard A. Kimbel | True | Special to gw Tom'[ | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/amphibian-maneuvers-for-wish-you-were-here.html | AMPHIBIAN MANEUVERS FOR "WISH YOU WERE HERE" | True | Slim Aarons | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/buffalo-surveys-expressionism-at-albright-art-gallery-the-american.html | BUFFALO SURVEYS EXPRESSIONISM; At Albright Art Gallery The American Field Is Explored | True | By Aline B. Louchheim | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dutch-springtime-visits-10th-street-wooden-shoes-clatter-again-and.html | DUTCH SPRINGTIME VISITS 10TH STREET; Wooden Shoes Clatter Again and Cheeses and Chocolates Join Tulip Festival | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/gold-again-heads-fur-union.html | Gold Again Heads Fur Union | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mrs-arthur-kelly-has-daughter.html | Mrs. Arthur Kelly Has Daughter | True | Special to THE NEW NOPJ TIMIS, | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/kansas-team-first-in-big-seven-meet-jayhawks-set-pace-on-121-12.html | KANSAS TEAM FIRST IN BIG SEVEN MEET; Jayhawks Set Pace on 121 1/2 Points With Oklahoma Next in Norman Track Tests | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/railroads-net-up.html | Railroads' Net Up | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/salute-to-a-master.html | SALUTE TO A MASTER | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/fred-h-bixby.html | FRED H, -BIXBY | True | Special to Tins NL,'W Yo TLZS. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/article-10-no-title.html | Article 10 — No Title | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/church-gets-17000-gift-but-cant-find-the-donor.html | Church Gets $17,000 Gift But Can't Find the Donor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/william-f-hebendahl.html | WILLIAM F. HEBENDAHL | True | SpeCial to THZ N:W YoP. Tnr_s. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/stitzelalloway.html | StitzelAlloway | True | pecial to Tlcc NLo Yo TL!. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/anne-l-link-wed-to-d-c-donaldsor-former-student-at-vassar-and.html | ANNE L. LINK WED TO D. C. DONALDSOR; Former Student at Vassar and Dartmouth Alumnus Married in Scarsdale Ceremony | True | special to Tin: NLW NOK TrMxs. | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/eisenhower-takes-vermonts-12-votes-taft-backing-weak-as-g-o-p-state.html | EISENHOWER TAKES VERMONT'S 12 VOTES; Taft Backing Weak as G. O. P. State Convention Pledges Slate for First Time | True | By John H. Fenton | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/army-princeton-tie-in-lacrosse-teams-play-to-1111-deadlock-after-2.html | ARMY, PRINCETON TIE IN LACROSSE; Teams Play to 11-11 Deadlock After 2 Overtime Periods -- Yale Beats Harvard | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/on-way-back-to-korea-sergeant-now-at-camp-kilmer-is-returning-as.html | ON WAY BACK TO KOREA; Sergeant Now at Camp Kilmer Is Returning as Volunteer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/melsterjaxdine.html | Melster---Jaxdine | True | Spectal to T 'w YO- | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/happy-weekend-strike-seen-for-research-plant.html | Happy Week-End Strike Seen for Research Plant | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lsselgoldnn.html | lssel---Goldnn | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/appointed-by-worthington.html | Appointed by Worthington | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-world.html | THE WORLD | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/area-of-brooklyn-will-be-recorded-coast-and-geodetic-survey-to-aid.html | AREA OF BROOKLYN WILL BE RECORDED; Coast and Geodetic Survey to Aid Borough Staff in Checking Physical Data | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/playground-to-be-dedicated.html | Playground to Be Dedicated | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/frances-greene-engaged-smith-graduate-will-be-married-to-humphrey.html | FRANCES GREENE ENGAGED; Smith Graduate Will Be Married to Humphrey Sullivan Jr. | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/migrant-session-ends-governors-unit-urged-in-ohio-to-watch-welfare.html | MIGRANT SESSION ENDS; Governor's Unit Urged in Ohio to Watch Welfare of Workers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-mills-married-on-governors-island.html | MISS MILLS MARRIED ON GOVERNORS ISLAND | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/vote-is-set-for-july-1-on-1650000-school.html | VOTE IS SET FOR JULY 1 ON $1,650,000 SCHOOL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/wagner-defeats-hofstra.html | Wagner Defeats Hofstra | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/washingtons-22-uninstructed.html | Washington's 22 Uninstructed | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/soviet-theatre-turns-to-revivals-revivals-in-soviet-theatre.html | SOVIET THEATRE TURNS TO REVIVALS; REVIVALS IN SOVIET THEATRE | True | By Harrison E. Salisbury | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/how-locality-can-help-itself-shown-by-health-committee-work-in.html | How Locality Can Help Itself Shown by Health Committee; Work in Washington Heights-Riverside Area Is Typical of Other Groups in Nation | True | By Howard A. Rusk, M.d. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/positive-policy-in-africa-held-vital-if-west-is-to-keep-position.html | Positive Policy in Africa Held Vital If West Is to Keep Position There; NEED OF U. S. POLICY IN AFRICA IS SEEN | True | By William S. White | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/special-tours-shows-and-flower-displays.html | SPECIAL TOURS, SHOWS AND FLOWER DISPLAYS | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/mission-of-mercy-my-fight-to-conquer-multiple-sclerosis-by-hinton-d.html | Mission Of Mercy; MY FIGHT TO CONQUER MULTIPLE SCLEROSIS. By Hinton D. Jonez. M. D. As told to Miriam Zeller Gross. 248 pp. New York: Julian Messner. $3.50. | True | By Moses Smith | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/betty-bicker_____sss-_affianced-i-vassar-graduate-will.html | BETTY BICKER_____ SSS _AFFIANCED; I Vassar Graduate Will | True | Be Wed‖ | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/teddy-davis-stops-gaudette.html | Teddy Davis Stops Gaudette | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-ruth-cooper-i-wed-to-engineeri-daughter-of-rear-admiralthe.html | !MISS RUTH COOPER I, WED TO ENGINEERI; Daughter of Rear Admiral.the Bride in Charles Town, W. Va., of Douglas McG. Demarest | True | Special to T1 NL' YOL TII. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/interpretation-of-handwriting-is-becoming-recognized-as-a-key-to.html | Interpretation of Handwriting Is Becoming Recognized as a Key to Personality Traits | True | By Waldemar Kaempffert | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/marriage-in-newark-for-eunice-schubert.html | MARRIAGE IN NEWARK FOR EUNICE SCHUBERT | True | Specipl to Tm ll-w No Tazs. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/kefauver-staff-cut-a-third.html | Kefauver Staff Cut a Third | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/moscow-subway.html | MOSCOW SUBWAY | True | ALBERT K. DAWSON | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/union-is-disillusioned-by-u-s-role-in-steel-course-of-the-steel.html | UNION IS DISILLUSIONED BY U. S. ROLE IN STEEL; Course of the Steel Dispute Forces Leaders to Consider New Tactics | True | By A. H. Raskin | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/along-camera-row-germain-school-to-teach-amateurs-need-seen-for.html | ALONG CAMERA ROW; Germain School to Teach Amateurs -Need Seen for Photography Critics | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/exenvoy-from-china-to-speak.html | Ex-Envoy From China to Speak | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/critical-stage.html | Critical Stage | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/split-ship-repairs-will-add-length-fort-mercers-stern-which-rode.html | SPLIT SHIP REPAIRS WILL ADD LENGTH; Fort Mercer's Stern, Which Rode Out Winter Storm, to Get Longer Bow | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cotton-textiles-due-to-lose-curbs-whisky-also-to-go-on-free-price.html | COTTON, TEXTILES DUE TO LOSE CURBS; Whisky Also to Go on Free Price List -- Changes Are Made to Avoid Action by Congress | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/potato-scarcity-may-ease-by-july-new-crop-is-due-from-coast-u-s.html | POTATO SCARCITY MAY EASE BY JULY; New Crop Is Due From Coast -- U. S. Aides See First Free Market in 10 Years | True | By Luther A. Huston | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/campbell-stars-in-jersey.html | Campbell Stars in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/war-instrument-peacetime-boon-raytheon-power-tube-for-radar.html | WAR INSTRUMENT PEACE-TIME BOON; Raytheon Power Tube for Radar Converted to Ease Bursitis, Arthritis, Sinusitis | True | | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-pivot-is-nato-the-defense-of-western-europe-by-drew-middleton.html | The Pivot Is NATO; THE DEFENSE OF WESTERN EUROPE. By Drew Middleton. 313 pp. New York: Appleton-Century-Crofts. $3.50. | True | By S. L. A. Marshall | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/cotton-turns-firm-after-early-drop-but-prices-wind-up-week-one-to.html | COTTON TURNS FIRM AFTER EARLY DROP; But Prices Wind Up Week One to Forty Points Below Close of Previous Period | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/dudley-hanover-beats-good-time-comes-out-of-break-to-take-stamford.html | DUDLEY HANOVER BEATS GOOD TIME; Comes Out of Break to Take Stamford Pace at Yonkers With Schue at Reins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/princeton-publications-moving.html | Princeton Publications Moving | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/navy-crews-take-3-sprint-crowns-all-middie-eights-triumph-in-record.html | NAVY CREWS TAKE 3 SPRINT CROWNS; All Middie Eights Triumph in Record Time for Finals -Wisconsin Varsity 2d | True | By Michael Strauss | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/liquor-industry-outlook-is-grim-warehouses-bulge-prices-weaken-tax.html | Liquor Industry Outlook Is Grim; Warehouses Bulge, Prices Weaken; Tax Reductions and Cut in Output Seen as Vital to Avoid Disaster -- Straight Whiskies Are Hit the Hardest | True | By Greg MacGregor | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/senatorial-voting-is-a-test-for-pinay-half-of-council-of-republic.html | SENATORIAL VOTING IS A TEST FOR PINAY; Half of Council of Republic to Be Named Today in France by Electoral Colleges | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/wilson-college-selects-aide.html | Wilson College Selects Aide | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/40000-expected-to-see-first-tokyo-title-bout.html | 40,000 Expected to See First Tokyo Title Bout | True | By the United Press. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/freedblum.html | FreedBlum | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/motorist-warned-of-boats-dangers-auto-driver-turned-mariner-faces.html | MOTORIST WARNED OF BOAT'S DANGERS; Auto Driver - Turned - Mariner Faces Various Perils, Coast Guard Official Explains | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/the-weeks-events-performing-arts-school-in-annual-concerts.html | THE WEEK'S EVENTS; Performing Arts School In Annual Concerts | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/program-to-end-floods-unified-knowledge-organized-research-urged.html | Program to End Floods; Unified Knowledge, Organized Research Urged | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/sen-benton-vs-sen-mcarthy-and-vice-versa-despite-new-activity-no.html | SEN. BENTON VS. SEN. M'CARTHY AND VICE VERSA; Despite New Activity, No Decision Is Expected Before Elections | True | By Clayton Knowles | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/robber-faces-loss-of-parole-credit-stewart-witness-for-state-in.html | ROBBER FACES LOSS OF PAROLE CREDIT; Stewart, Witness for State in Rubel Hold-Up, Was Held 14 Years in County Jails | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/a-light-to-work-by-first-lady-of-the-lighthouse-a-biography-of.html | A Light To Work By; FIRST LADY OF THE LIGHTHOUSE: A Biography of Winifred Holt Mather. Edited by Edith Holt Bloodgood in collaboration with Rufus Graves Mather. 207 pp. New York: The Lighthouse, New York Association for the Blind. $2. | True | By Baynard Kendrick | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/quinn-wins-sixth-in-row.html | Quinn Wins Sixth in Row | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/lloyds-register-lists-8034-craft-also-shows-874-clubs-in-the-50th.html | LLOYD'S REGISTER LISTS 8,034 CRAFT; Also Shows 874 Clubs in the 50th Anniversary Issue of American Yachting Guide | True | By Clarence E. Lovejoy | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/japanese-iris.html | JAPANESE IRIS | True | G. A. VRADENBURG JR. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/judith-greenbaum-betrothed.html | Judith Greenbaum Betrothed | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/521-tonga-scores-by-head-on-coast-favored-a-gleam-runs-third-behind.html | 52-1 TONGA SCORES BY HEAD ON COAST; Favored A Gleam Runs Third Behind Princess Lygia -- Mrs. Rings' Entry 1, 2 | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/seaman-is-discharged-wealthy-reservist-will-appeal-navy.html | SEAMAN IS DISCHARGED; Wealthy Reservist Will Appeal Navy Court-Martial Verdict | True | | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/jean-m-hamilton-betrothed.html | Jean M. Hamilton Betrothed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/miss-lottie-bohm-becomes-fiancee-research-chemist-to-be-wedi-to.html | MISS LOTTIE BOHM BECOMES FIANCEE; Research Chemist to Be Wedi to Donald MackayBoth Ph, D, Candidates at Yale | True | Special to TH NZW YOK Tl,fzs | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-18 | 1952-05-18 | https://www.nytimes.com/1952/05/18/archives/new-delhi-eases-rift-with-ceylon-note-on-islands-voting-law.html | NEW DELHI EASES RIFT WITH CEYLON; Note on Island's Voting Law Disfranchising Many Indians Urges Compromise Solution | True | By Robert Trumbull | 1980-05-22 | RE0000058595 | B00000356323 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/lights-on-u-s-map-blink-our-mortality.html | LIGHTS ON U. S. MAP BLINK OUR MORTALITY | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/unions-will-aid-p-a-l-camp.html | Unions Will Aid P. A. L. Camp | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/genesee-celebrates-religious-services-are-held-at-raceway-in.html | GENESEE CELEBRATES; Religious Services Are Held at Raceway in Batavia | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/omealeys-craft-larchmont-victor-international-black-arrow-is-group.html | O'MEALEY'S CRAFT LARCHMONT VICTOR; International Black Arrow Is Group Winner as 32 Compete in Final Tune-Up Race | True | By James Robbinsspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/610-british-seamen-lost-in-50.html | 610 British Seamen Lost in '50 | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/failure-to-attack-bias-is-denounced-government-inaction-held-in.html | FAILURE TO ATTACK BIAS IS DENOUNCED; Government Inaction Held in Survey to Be 'Hardly Less Inimical Than Subversion' | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/aid-for-children.html | AID FOR CHILDREN | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/wests-aid-failing-in-backward-areas-underdeveloped-nations-said-to.html | WEST'S AID FAILING IN BACKWARD AREAS; Underdeveloped Nations Said to Worry Sponsors by Lack of Economic Progress WEST'S AID FAILING IN LAGGING NATIONS | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/rail-peace-formula-near-steelman-is-expected-to-submit-terms-to-3.html | RAIL PEACE FORMULA NEAR; Steelman Is Expected to Submit Terms to 3 Unions Today | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/industry-queried-on-productivity-factor-likely-to-play-larger-role.html | INDUSTRY QUERIED ON PRODUCTIVITY; Factor Likely to Play Larger Role in Wage Contracts This Year, Study Finds | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/seagoing-voice-success-in-cruise-shakedown-voyage-of-cutter-tests.html | SEAGOING 'VOICE' SUCCESS IN CRUISE; Shakedown Voyage of Cutter Tests Equipment to Be Used to Pierce Iron Curtain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/heads-fund-drive-here-for-mental-health-unit.html | Heads Fund Drive Here for Mental Health Unit | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/college-football-loses-air-sponsor.html | COLLEGE FOOTBALL LOSES AIR SPONSOR | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/parties-of-center-show-gain-in-italy-prospects-in-coming-local-vote.html | PARTIES OF CENTER SHOW GAIN IN ITALY; Prospects in Coming Local Vote Improve for the Christian Democrats and Allies | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/u-s-urged-to-back-industry-councils-ives-also-says-government.html | U. S. URGED TO BACK INDUSTRY COUNCILS; Ives Also Says Government Should Not Control Units -- Asks Public Participation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/atom-blast-set-for-today.html | Atom Blast Set for Today | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/la-paz-blast-kills-one-terrorists-blamed-for-explosion-destroying-m.html | LA PAZ BLAST KILLS ONE; ' Terrorists' Blamed for Explosion Destroying M. N. R. Homes | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pole-crash-kills-policeman.html | Pole Crash Kills Policeman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/matching-trousers-trap-2-youths-in-bronx-thefts.html | Matching Trousers Trap 2 Youths in Bronx Thefts | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mary-lincoln-note-denies-love-rival-letter-says-the-emancipator.html | MARY LINCOLN NOTE DENIES LOVE RIVAL; Letter Says the Emancipator Never Breathed 'Romantic Name' Ann Rutledge DOCUMENT FOUND IN TRUNK It Asserts Author of Story Was 'a Hopeless Inebriate' of 'a Maundering Mind' Ann Rutledge Affair Called Myth In a Letter Lincoln's Wife Wrote | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/laymen-preach-to-universalists-3-in-pulpit-of-divine-paternity.html | LAYMEN PREACH TO UNIVERSALISTS; 3 in Pulpit of Divine Paternity Expound Faith and Duty of Church Members | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dyrgall-captures-marathon-honors-millrose-star-takes-a-a-u-title.html | DYRGALL CAPTURES MARATHON HONORS; Millrose Star Takes A. A. U. Title Easily, Earns No. 1 Berth on Olympic Team GOES ROUTE IN 2:38:24.4 Jones Finishes Second, Corbitt Third, Romagnoli 4th and Lafferty 5th at Yonkers | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/ison-to-mrs-andrew-e-brennan.html | ISon to Mrs. Andrew E. Brennan{ | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/the-african-vacuum.html | THE AFRICAN VACUUM | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/at-annual-jesuit-departure-ceremony-here-yesterday.html | AT ANNUAL JESUIT DEPARTURE CEREMONY HERE YESTERDAY | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/presidency-choice-deferred-by-a-d-a-group-withholds-endorsement.html | PRESIDENCY CHOICE DEFERRED BY A. D. A.; Group Withholds Endorsement Until After Conventions -- Inquiry on O'Dwyer Asked | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/17600-visit-navy-ships-six-vessels-in-north-river-are-scheduled-to.html | 17,600 VISIT NAVY SHIPS; Six Vessels in North River Are Scheduled to Leave Today | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/defiant-sergeant-quits-police-post-hannon-who-ignored-order-to.html | DEFIANT SERGEANT QUITS POLICE POST; Hannon, Who Ignored Order to Appear in Gross Case, May Face Department Trial | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/rain-prevents-auto-trials.html | Rain Prevents Auto Trials | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/u-s-artist-warned-in-south-africa-row.html | U. S. ARTIST WARNED IN SOUTH AFRICA ROW | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/sports-of-the-times-reprieve-for-willie.html | Sports of The Times; Reprieve for Willie | True | By Arthur Daley | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/james-p-finn.html | JAMES P. FINN | True | Special to x . Yom TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/hospital-chaplain-reports.html | Hospital Chaplain Reports | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mrs-richard-d-zucker.html | MRS. RICHARD D. ZUCKER | True | ?.pecll to TH Nv NOEK T . | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/theatre-world-names-12-blum-selects-most-prominent-stage.html | THEATRE WORLD NAMES 12; Blum Selects 'Most Prominent' Stage Personalities of 1952 | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/annapolis-graduation-on-june-6.html | Annapolis Graduation on June 6 | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/rejoins-old-contractor-made-president-director.html | Rejoins Old Contractor, Made President, Director | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/poodle-braeval-biscuit-selected-for-2d-best-in-show-in-two-days.html | Poodle Braeval Biscuit Selected For 2d Best in Show in Two Days; Seafren Kennels' Imported Miniature Wins as Record 924 Compete in Long Island K. C.'s Golden Anniversary Event | True | By John Rendelspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/strong-undertone-develops-in-grains-free-selling-in-wheat-corn-rye.html | STRONG UNDERTONE DEVELOPS IN GRAINS; Free Selling in Wheat, Corn, Rye on Advances With Break in Oats Unsettling Factor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/queens-college-concert-rathaus-new-diapason-given-by-schools-choral.html | QUEENS COLLEGE CONCERT; Rathaus New 'Diapason' Given by School's Choral Society | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dr-paulings-predicament.html | DR. PAULING'S PREDICAMENT | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/white-sox-divide-with-washington-chicago-takes-nightcap-64.html | WHITE SOX DIVIDE WITH WASHINGTON; Chicago Takes Nightcap, 6-4, Following 2-1 Setback by Sleater of Senators | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/coal-ceiling-raised-6-maximum-retail-increase-of-20c-a-ton.html | COAL CEILING RAISED 6%; Maximum Retail Increase of 20c a Ton Effective Saturday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mr-john-p-calahan-has-son.html | Mr=. John P. Ca!lahan Has Son | True | { I SDeel to Nv Yo . | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/c-i-o-textile-bolt-spreads-in-south-leaders-of-5000-in-carolina.html | C. I. O. TEXTILE BOLT SPREADS IN SOUTH; Leaders of 5,000 in Carolina Vote to Switch to A. F. L. -- 21,000 Expected to Quit | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/book-on-magnesium-uses.html | Book on Magnesium Uses | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/will-manage-advertising-of-johns-manville-unit.html | Will Manage Advertising Of Johns Manville Unit | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/allies-accuse-foe-of-outright-lying-at-truce-sessions-admiral-joy.html | ALLIES ACCUSE FOE OF OUTRIGHT LYING AT TRUCE SESSIONS; Admiral Joy Charges Nam II Was Well Aware of Plans to Screen War Prisoners PROMISE BY REDS IS CITED U. N. Aide Points Out Captives Oppose Repatriation Despite Enemy Amnesty Pledge ALLIES CHARGE FOE LIES IN TRUCE TALK | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/gets-merrill-lynch-scholarship.html | Gets Merrill Lynch Scholarship | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/new-wilder-play-planned-for-fall-jed-harris-will-produce-and-direct.html | NEW WILDER PLAY PLANNED FOR FALL; Jed Harris Will Produce and Direct 'Emporium,' Which Author Started in 1948 | True | By Sam Zolotow | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/two-big-retail-groups-ask-application-of-capehart-amendment-to.html | Two Big Retail Groups Ask Application Of Capehart Amendment to Their Trades | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/city-bus-sale-opposed-liberal-party-urges-ownership-of-all-transit.html | CITY BUS SALE OPPOSED; Liberal Party Urges Ownership of All Transit Facilities | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pinay-marks-gains-in-french-election-for-senate-seats-premiers.html | PINAY MARKS GAINS IN FRENCH ELECTION FOR SENATE SEATS; Premier's Group Increases at Gaullists' Expense -- Efforts to Defend Franc Helped CATHOLICS ALSO NOTE RISE Left-Wing Parties Seem to Hold Own in Advisory House -- Public Does Not Vote PINAY MAKES GAINS IN SENATE ELECTION | True | By Lansing Warrenspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/contemo-takes-cycling-lap.html | Contemo Takes Cycling Lap | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/carol-stone-best-actress.html | Carol Stone 'Best Actress' | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/harry-stair.html | HARRY STAIR | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/50000troop-gain-aids-indochinese-expansion-of-vietnamese-army-is.html | 50,000-TROOP GAIN AIDS INDO-CHINESE; Expansion of Vietnamese Army Is Main Factor in Increase of Forces Fighting Reds | True | By Tillman Durdinspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/israel-to-open-legation-in-tokyo.html | Israel to Open Legation in Tokyo | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/california-takes-polo-series.html | California Takes Polo Series | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pardee-takes-dinghy-trophy.html | Pardee Takes Dinghy Trophy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/new-nato-commander-arrives-in-new-mexico.html | NEW NATO COMMANDER ARRIVES IN NEW MEXICO | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/idle-receiving-pay-fell-1100000-in-51-benefits-cut-to-840000000.html | IDLE RECEIVING PAY FELL 1,100,000 IN '51; Benefits Cut to $840,000,000 From $1,373,000,000 Shown in Report on State Funds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pacifica-motifs-used-in-furniture-outrigger-and-surfboard-forms.html | PACIFICA' MOTIFS USED IN FURNITURE; Outrigger and Surfboard Forms Appear in Collection Now on Display at Gimbels | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/air-force-modifies-reserve-flier-rules.html | AIR FORCE MODIFIES RESERVE FLIER RULES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/rev-n-c-whittemore.html | REV. N. C. WHITTEMORE | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/ford-canada-strike-set-900-office-workers-to-walk-out-today.html | FORD CANADA STRIKE SET; 900 Office Workers to Walk Out Today -- Shutdown Predicted | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/florence-fears-for-ancient-bridge-wardamaged-ponte-vecchio-sags.html | Florence Fears for Ancient Bridge; War-Damaged Ponte Vecchio Sags; ANCIENT ITALIAN BRIDGE REPORTED CRUMBLING FLORENTINE BRIDGE IS NEAR COLLAPSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/s-a-r-honors-founders-rite-is-preliminary-to-opening-of-congress-in.html | S. A. R. HONORS FOUNDERS; Rite Is Preliminary to Opening of Congress in Houston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/now-shoulder-pads-explode.html | Now Shoulder Pads 'Explode' | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/earl-w-lyons.html | .EARL. W. LYONS | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/woman-held-in-stabbing-husbands-condition-critical-she-once-burned.html | WOMAN HELD IN STABBING; Husband's Condition Critical -She Once Burned Child | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/the-lion-and-the-horse-in-new-warnercolor-process-has-premiere-at.html | ' The Lion and the Horse,' in New WarnerColor Process, Has Premiere at Palace | True | A. W. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/h-berenger-dead-french-diplomat-envoy-to-u-s-in-192526-aided-mellon.html | H. BERENGER DEAD; FRENCH DIPLOMAT; Envoy to U. S. in 1925-26 Aided Mellon War Debt Accord -- Senator for 28 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/building-engineer-wins-medal.html | Building Engineer Wins Medal | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/egypt-opens-trial-of-six-extremist-leaders-accused-of-instigating.html | Egypt Opens Trial of Six Extremist Leaders Accused of Instigating January Cairo Riots | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dedicating-entrance-to-church-of-covenant.html | DEDICATING ENTRANCE TO CHURCH OF COVENANT | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/teacher-job-curb-decried-as-a-peril-civil-liberties-union-holds.html | TEACHER JOB CURB DECRIED AS A PERIL; Civil Liberties Union Holds Communist or Fascist Views Should Not Bar Career CALCULATED RISKS URGED Statement Favors Venture for Freedom Over 'Already Proved Dangers of Repression' | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/front-page-2-no-title-republicans-name-59-more-this-week.html | Front Page 2 -- No Title; REPUBLICANS NAME 59 MORE THIS WEEK | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/3-aides-to-be-sworn-in-new-tax-unit-plan.html | 3 AIDES TO BE SWORN IN NEW TAX UNIT PLAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/flight-pay-questioned-granting-of-extra-compensation-should-be.html | Flight Pay Questioned; Granting of Extra Compensation Should Be Limited, It Is Felt | True | DALLAS GEORGE GRENLEY | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/steel-snaps-back-to-prestrike-rate-gain-of-185-points-to-1005-of.html | STEEL SNAPS BACK TO PRE-STRIKE RATE; Gain of 18.5 Points to 100.5% of Mill Capacity Registered by Industry Last Week PACE EXPECTED TO HOLD Possibility Seen That It May Even Rise -- Uneasy Peace Seen Pending Seizure Rule | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mcloy-hails-role-of-u-s-in-germany-calls-operation-of-democratic.html | M'CLOY HAILS ROLE OF U. S. IN GERMANY; Calls Operation of Democratic Process Top Achievement After 3 Years in Post M'CLOY HAILS ROLE OF U. S. IN GERMANY | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/historian-to-appraise-roosevelt.html | Historian to Appraise Roosevelt | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pittsburgh-gains-final-harmarville-beats-st-louis-in-national-cup.html | PITTSBURGH GAINS FINAL; Harmarville Beats St. Louis in National Cup Play, 2-1 | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/christian-spirit-held-essential.html | Christian Spirit Held Essential | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/gas-tax-collections-up-432191000-in-nation-in-quarter-12-rise-from.html | GAS TAX COLLECTIONS UP; $432,191,000 in Nation in Quarter, 12% Rise From Year Ago | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/bethpage-polo-rained-out.html | Bethpage Polo Rained Out | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/paul-webler.html | PAUL WEBLER | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/building-owners-to-survey-trends-changing-urban-economy-seen-major.html | BUILDING OWNERS TO SURVEY TRENDS; Changing Urban Economy Seen Major Topic as Convention Is Opened in Chicago | True | By Lee E. Cooperspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/fire-in-opera-building-apartment-at-metropolitan-is-damaged-after.html | FIRE IN OPERA BUILDING; Apartment at Metropolitan Is Damaged After Short Circuit | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/composers-slate-jolson-benefit.html | Composers Slate Jolson Benefit | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/wornout-garbage-cans-target-in-sanitation-drive.html | Worn-Out Garbage Cans Target in Sanitation Drive | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/harriet-ann-smith-becomes-engaged-daughter-of-baptist-official-will.html | HARRIET ANN SMITH BECOMES ENGAGED; Daughter of Baptist Official Will Be Wed to Rev. Hugh .' S. Hostetler on June 7 | True | Special to Tm Nw.Nolc TrMzs. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/6-big-stores-face-onthejob-strike-union-convention-votes-move-today.html | 6 BIG STORES FACE 'ON-THE-JOB' STRIKE; Union Convention Votes Move Today to Get Pay Rise -- Contracts Run to 1953 6 BIG STORES FACE 'ON-THE-JOB' STRIKE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/young-pianist-makes-bow-nicholas-dole-offers-romantic-program-in.html | YOUNG PIANIST MAKES BOW; Nicholas Dole Offers Romantic Program in Debut Here | True | H.C.S. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/boatner-reports-obedience.html | Boatner Reports Obedience | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/4-reports-tell-city-civil-service-lags-ask-wide-reforms-all-find.html | 4 REPORTS TELL CITY CIVIL SERVICE LAGS, ASK WIDE REFORMS; All Find Present Commission Cannot Do Its Job and Urge Hiring Personnel Expert ONE SEEKS A NEW SET-UP Cost of Changes Put at Million Yearly -- Tests and Slowness in Hiring Are Criticized CITY CIVIL SERVICE IS TERMED ARCHAIC | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/brazilians-in-11-soccer-tie.html | Brazilians in 1-1 Soccer Tie | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/7-descendants-of-first-pastor-help-church-mark-200th-year.html | 7 Descendants of First Pastor Help Church Mark 200th Year | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/miss-judith-dreifuss-i-bride-in-ihite-plains-i.html | MISS JUDITH DREIFuSs I BRIDE IN IHITE PLAINS I | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/revenue-on-whisky-far-under-estimate.html | REVENUE ON WHISKY FAR UNDER ESTIMATE | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/terrorists-wound-girl-tunisians-also-bomb-post-office-curfew-to-be.html | TERRORISTS WOUND GIRL; Tunisians Also Bomb Post Office -- Curfew to Be Eased | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/filipinos-rout-enemy-seize-hill-position-in-korea-in-handtohand.html | FILIPINOS ROUT ENEMY; Seize Hill Position in Korea in Hand-to-Hand Clash | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/u-s-gives-permits-for-1069-projects-337-millions-of-building-set-in.html | U. S. GIVES PERMITS FOR 1,069 PROJECTS; 337 Millions of Building Set in Controls Let-Up -- Outlays for New York Listed | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/acobsonanspaeh.html | acobsonAnspaeh | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/snead-takes-roundrobin-golf-by-2-points-middlecoff-rally-fails-w.html | Snead Takes Round-Robin Golf by 2 Points; Middlecoff Rally Fails; W. VIRGINIAN ENDS WITH TOTAL OF 57 Snead Finishes Even on Fifth and Last Round With 72 to Win on Wykagyl Links MIDDLECOFF IS RUNNER-UP Closes With 55 Points While Mangrum Takes Third on 34 -- Harmon Next at 21 | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/talal-leaves-for-europe-ruler-of-jordan-will-undergo-medical.html | TALAL LEAVES FOR EUROPE; Ruler of Jordan Will Undergo Medical Treatment | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/gustave-j-schwetje.html | GUSTAVE J. SCHWETJE | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mrs-william-a-moffitt.html | MRS. WILLIAM A. MOFFITT | True | Srec. Je] z N Yo 'zzs. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/passport-is-denied-brooklyn-minister-state-department-holding-up-dr.html | PASSPORT IS DENIED BROOKLYN MINISTER; State Department Holding Up Dr. Carpenter's Proposed Journey to Japan | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/big-iran-paper-hits-mossadegh.html | Big Iran Paper Hits Mossadegh | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/du-monts-deliveries-of-senders-rise-300.html | DU MONT'S DELIVERIES OF SENDERS RISE 300% | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/ukrainian-pianist-heard-in-recital-daria-karanowiczhordinsky.html | UKRAINIAN PIANIST HEARD IN RECITAL; Daria Karanowicz-Hordinsky Introduces Hennig's 'Scottish Scherzo' at Town Hall | True | J. B. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/houses-in-venice-crumbling.html | Houses in Venice Crumbling | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/chorus-presents-its-29th-concert-jewish-peoples-philharmonic.html | CHORUS PRESENTS ITS 29TH CONCERT; Jewish People's Philharmonic Singers Offer New Oratorio by Dmitri Shostakovich | True | J. B. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pinay-to-outline-bond-issue-terms-premier-is-slated-to-submit.html | PINAY TO OUTLINE BOND ISSUE TERMS; Premier Is Slated to Submit Details to French Assembly Tomorrow or Wednesday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/copies-of-paintings-from-orient-shown.html | COPIES OF PAINTINGS FROM ORIENT SHOWN | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/oil-pacts-reached-at-various-points-agreements-on-15c-wage-rise.html | OIL PACTS REACHED AT VARIOUS POINTS; Agreements on 15c Wage Rise Indicate the Possibility That National Strike Nears End | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/law-dean-chosen-at-seattle.html | Law Dean Chosen at Seattle | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/new-cotton-issue-confronts-brazil-government-offers-to-buy-crop.html | NEW COTTON ISSUE CONFRONTS BRAZIL; Government Offers to Buy Crop -- Must Try to Sell It Abroad Despite Price Disparity | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/charles-comiskey-bids-for-ball-club-backed-by-oil-man-he-seeks-to.html | CHARLES COMISKEY BIDS FOR BALL CLUB; Backed by Oil Man, He Seeks to Purchase Unidentified Major League Team | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/larsen-outplays-flam-takes-california-tennis-title-by-1210-97-06-64.html | LARSEN OUTPLAYS FLAM; Takes California Tennis Title by 12-10, 9-7, 0-6, 6-4 | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/w-p-beardsley-54-upstate-architect-auburn-man-designer-of-publict.html | W. P. BEARDSLEY, 54, UPSTATE ARCHITECT; A'ubum Man, Designer of Publict Buildings and Schools, Dies / yracuse Ex-Engineer I | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/london-heat-wave-continues.html | London 'Heat Wave' Continues | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/hoover-group-on-costs-urged.html | Hoover Group' On Costs Urged | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/3-church-events-to-draw-20000.html | 3 Church Events to Draw 20,000 | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/lauryanne-0-uray-wed-becomes-bride-here-of-joel-e-friedman-n-y-u.html | LAURYANNE 0. URAY WED; Becomes Bride Here of Joel E. Friedman, N. Y. U. Graduate | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/brinks-lead-fails-in-shotgun-killing-boston-police-reject-slaying.html | BRINK'S LEAD FAILS IN SHOTGUN KILLING; Boston Police Reject Slaying as Hold-Up Tie -- Rhode Island Aide Critical of Efforts | True | By John H. Fentonspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/guatemala-tardy-in-estate-reform-land-owners-if-they-foresaw-trend.html | GUATEMALA TARDY IN ESTATE REFORM; Land Owners, if They Foresaw Trend, Failed to Anticipate Leftist Aid to Indians | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/warners-to-make-27-films-in-color-will-use-own-process-in-nine-of.html | WARNERS TO MAKE 27 FILMS IN COLOR; Will Use Own Process in Nine of Movies -- Same Plan for Newsreels Expected Soon | True | By Thomas M. Pryorspecial To The New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/2600000-loan-placed-on-brooklyn-landmark.html | $2,600,000 Loan Placed On Brooklyn Landmark | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/a-political-error-erased.html | A Political Error Erased | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/home-runs-help-yanks-break-even-with-browns-before-17385-at-st.html | Home Runs Help Yanks Break Even With Browns Before 17,385 at St. Louis; BOMBERS WIN, 8-1, AFTER 4-3 DEFEAT Raschi Holds Browns to 5 Hits in Second Contest -- Lopat Loses the Opener BOB CERVIS BATTING STAR Gets 2-Run Homer and Single -- Noren, McDougald Also Connect for Circuit | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/advises-on-polio-in-camp-foundation-doctor-would-not-upset-summer.html | ADVISES ON POLIO IN CAMP; Foundation Doctor Would Not Upset Summer Plans | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/scottish-blast-kills-4-men.html | Scottish Blast Kills 4 Men | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/oxnam-bids-church-end-race-barriers-methodist-conference-session-in.html | OXNAM BIDS CHURCH END RACE BARRIERS; Methodist Conference Session in Harlem Hears Plea for Love of Our Neighbors | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/kojes-chief-meets-prisoners-leader-paratroopers-at-koje-to-prevent.html | Koje's Chief Meets Prisoners' Leader; PARATROOPERS AT KOJE TO PREVENT ANY NEW OUTBREAK KOJE CHIEF MEETS CAPTIVES' LEADER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/james-m-fagan.html | JAMES M. FAGAN | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/big-six-honors-its-dead-typographical-union-holds-102d-memorial.html | BIG SIX HONORS ITS DEAD; Typographical Union Holds 102d Memorial Service Here | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/3-hurt-in-freak-accident.html | 3 Hurt in Freak Accident | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/taft-scores-land-generals.html | Taft Scores "Land Generals" | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/wasp-repaired-in-record-time-quits-dock-today-the-refitted-wasp.html | Wasp, Repaired in Record Time, Quits Dock Today; THE REFITTED WASP QUITS DOCK TODAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/shipping-news-and-notes-books-to-be-collected-for-mariners-this.html | Shipping News and Notes; Books to Be Collected for Mariners This Week -- Prudential Line Expands | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/egypt-to-ask-arab-league-aid.html | Egypt to Ask Arab League Aid | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/economics-and-finance-question-for-the-class.html | ECONOMICS AND FINANCE; Question for the Class | True | By Edward H. Collins | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/the-moluccas-and-indonesia-background-is-given-development-of.html | The Moluccas and Indonesia; Background Is Given, Development of Indonesia Cited | True | MAX MARAMIS | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dewey-receives-medal-gets-williamsburg-settlement-award-at-dinner.html | DEWEY RECEIVES MEDAL; Gets Williamsburg Settlement Award at Dinner Here | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/house-sold-in-brooklyn.html | House Sold in Brooklyn | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/gain-is-indicated-on-atomic-plane-swimming-pool-reactor-due-to-help.html | GAIN IS INDICATED ON ATOMIC PLANE; ' Swimming Pool' Reactor Due to Help Solve the Shielding Problem on Nuclear Craft | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/lingerie-raiders-arrested.html | Lingerie Raiders Arrested | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/story-of-provincial-carnival-life-wall-of-death-import-from-england.html | Story of Provincial Carnival Life, 'Wall of Death,' Import From England, at Baronet | True | H. H. T. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/miss-may-f-wiffler.html | MISS MAY F. WIFFLER | True | Special to TZ IgfW YOI TIMr. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/the-citys-civil-service.html | THE CITY'S CIVIL SERVICE | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/jailed-in-auto-death-of-wife.html | Jailed in Auto Death of Wife | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/chemist-buys-precut-home.html | Chemist Buys Pre-Cut Home | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/methfessel-trial-will-start-today-former-richmond-prosecutor-and.html | METHFESSEL TRIAL WILL START TODAY; Former Richmond Prosecutor and His Top Assistant Face Possible Disbarment | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/england-and-italy-draw.html | England and Italy Draw | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/shopping-center-planned-in-jersey-sterns-will-have-a-branch-in.html | SHOPPING CENTER PLANNED IN JERSEY; Stern's Will Have a Branch in $17,000,000 Project by Allied Stores in Paramus | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/2-killed-in-swiss-races-grand-prix-motorcycle-mishaps-fatal-to.html | 2 KILLED IN SWISS RACES; Grand Prix Motorcycle Mishaps Fatal to Bennett, Frigerio | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/world-academy-urged-in-israel-finkelstein-favors-jerusalem-retreat.html | WORLD ACADEMY URGED IN ISRAEL; Finkelstein Favors Jerusalem Retreat for Research Into Man's Major Problems | True | By Dana Adams Schmidtspecial To The New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/son-born-to-the-bruce-mccouns.html | Son Born to the Bruce McCouns | True | Spec/ to/t Ng Yog . | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/control-protest-lodges-trade-group-here-favors-only-limited-curbs.html | CONTROL PROTEST LODGES; Trade Group Here Favors Only Limited Curbs Under D.P.A. | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/283000-to-dartmouth-alumni-drive-fund-to-date-exceeds-last-year.html | $283,000 TO DARTMOUTH; Alumni Drive Fund, to Date, Exceeds Last Year | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/obert-underwood.html | OBERT UNDERWOOD | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/senators-to-question-ridgway.html | Senators to Question Ridgway | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/huge-gains-noted-by-presbyterians-267000-new-members-in-five-years.html | HUGE GAINS NOTED BY PRESBYTERIANS; 267,000 New Members in Five Years Reported by Retiring Moderator, Dr. Anderson | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/eskeykirby.html | EskeyKirby | True | pecïal to Nzw Yo Tllr.. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/operator-resells-park-ave-house-makes-a-quick-turnover-of-102d-st.html | OPERATOR RESELLS PARK AVE. HOUSE; Makes a Quick Turnover of 102d St. Corner -- Other Deals in Manhattan | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/miss-smitterberg-a-bride-married-to-dr-john-wermer-ani-instructor-a.html | MISS SMITTERBERG A BRIDE; Married to Dr. John Wermer, anI Instructor at Yale ] | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/opposition-groups-in-ukraine-curbed-soviet-police-and-army-have.html | OPPOSITION GROUPS IN UKRAINE CURBED; Soviet Police and Army Have Crushed Nationalist Bands, Current Data Indicate | True | By C. L. Sulzbergerspecial To The New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/cartier-to-oppose-olson.html | Cartier to Oppose Olson | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/spiritual-lack-seen.html | Spiritual Lack Seen | True | CATHERINE BUEHLER | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/vermonters-accept-wool-pact.html | Vermonters Accept Wool Pact | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/3-rescued-after-2-days-on-raft.html | 3 Rescued After 2 Days on Raft | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/r-a-hall-to-speak-at-dinner.html | R. A. Hall to Speak at Dinner | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/leo-goldsmith.html | LEO GOLDSMITH | True | -peciat to THn NLV yolg T[.ZS.5 | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/400-to-return-to-job-in-jersey.html | 400 to Return to Job in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/trumans-at-episcopal-service.html | Trumans At Episcopal Service | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/tool-kit-packaged-by-c-a-r-e.html | Tool Kit Packaged by C. A. R. E. | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/women-shareholders-to-meet.html | Women Shareholders to Meet | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/hunter-panhellenic-elections.html | Hunter Panhellenic Elections | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/manchester-soccer-team-defeats-american-league-stars-here-51.html | Manchester Soccer Team Defeats American League Stars Here, 5-1; Monteign Saves Home Forces From Shutout, His Goal Being First Scored Against English Champions in U. S. | True | By Michael Strauss | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/wire-strike-talks-go-on-today.html | Wire Strike Talks Go on Today | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/editors-to-honor-miss-cornell.html | Editors to Honor Miss Cornell | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/lawyers-open-fire-on-child-neglect-county-bar-puts-demands-to-city.html | LAWYERS OPEN FIRE ON CHILD NEGLECT; County Bar Puts Demands to City and State for Provision of Shelter and Care PUBLIC APATHY A TARGET Besides the Lack of Facilities, Inadequacy of Courts and Staffs Is Attacked | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/willysoverland-sets-new-marks-auto-concern-shows-record-output.html | WILLYS-OVERLAND SETS NEW MARKS; Auto Concern Shows Record Output, Shipments, Big Rise in Net in Half-Year EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/hershkowitz-wins-title-gains-second-handball-crown-with-victory.html | HERSHKOWITZ WINS TITLE; Gains Second Handball Crown With Victory Over Kirzner | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/duffy-gains-third-round-tops-pollak-in-eastern-school-tennis.html | DUFFY GAINS THIRD ROUND; Tops Pollak in Eastern School Tennis Tourney, 12-10, 6-2 | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/jersey-man-to-seek-refund-in-tax-case.html | JERSEY MAN TO SEEK REFUND IN TAX CASE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/bit-of-charcoal-dates-stonehenge-to-1848-b-c-or-275-years.html | Bit of Charcoal Dates Stonehenge To 1848 B. C. (+ or - 275 Years) | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mrs-davison-sails-ocean-alone.html | Mrs. Davison Sails Ocean Alone | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/lewismcclain.html | Lewis--McClain | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/eisenhower-vote-mounts-in-oregon-general-is-assured-of-all-18.html | EISENHOWER VOTE MOUNTS IN OREGON; General Is Assured of All 18 Delegates on Late Count - - Kefauver Gets All 12 | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/patterns-of-the-times-cool-fresh-summer-sheers-three-designs.html | Patterns of The Times: Cool, Fresh Summer Sheers; Three Designs Offered With Full Skirt for a Free, Feminine Look | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/east-zone-presses-an-antispy-drive-trials-said-to-presage-tighter.html | EAST ZONE PRESSES AN ANTI-SPY DRIVE; Trials Said to Presage Tighter Policing and Border Control by Red German Regime | True | By Walter Sullivanspecial To The New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/prayer-related-to-soul-it-is-defined-at-st-patricks-as-conversation.html | PRAYER RELATED TO SOUL; It is Defined at St. Patrick's as 'Conversation With God' | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pow-payment-set-aug-l-war-claims-body-plans-start-then-of-new-g-i.html | P.O.W. PAYMENT SET AUG. 1; War Claims Body Plans Start Then of New G. I. Remittance | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/safety-in-summer.html | SAFETY IN SUMMER | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/werth-wins-bike-race-takes-75mile-road-test-at-oyster-bay-mertens.html | WERTH WINS BIKE RACE; Takes 75-Mile Road Test at Oyster Bay -- Mertens Second | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/yugoslav-law-lets-citizen-sue-bureaus.html | YUGOSLAV LAW LETS CITIZEN SUE BUREAUS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/new-president-is-named-by-wilcoxgay-and-garod.html | New President Is Named By Wilcox-Gay and Garod | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/riverside-church-aids-unity-cause-will-affiliate-in-fall-with-city.html | RIVERSIDE CHURCH AIDS UNITY CAUSE; Will Affiliate in Fall With City Congregational Group While Keeping Baptist Ties | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/cardinals-staley-defeats-phils-43-gains-seventh-victory-though.html | CARDINALS STALEY DEFEATS PHILS, 4-3; Gains Seventh Victory Though Routed in Ninth on Three-Run Homer by Jones | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/swiss-auto-race-to-taruffi.html | Swiss Auto Race to Taruffi | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/youth-falls-in-crevasse-u-of-washington-man-trapped-at-8000foot.html | YOUTH FALLS IN CREVASSE; U. of Washington Man Trapped at 8,000-Foot Level of Peak | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/swiss-bar-socialists-tax-plan.html | Swiss Bar Socialists' Tax Plan | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/class-for-expectant-fathers.html | Class for Expectant Fathers | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/atom-movie-coming-out-a-e-c-film-of-eniwetok-tests-will-be-released.html | ATOM MOVIE COMING OUT; A. E. C. Film of Eniwetok Tests Will Be Released Tomorrow | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/elected-to-the-presidency-of-hebrew-immigrant-aid.html | Elected to the Presidency Of Hebrew Immigrant Aid | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/radio-and-television-ritz-brothers-win-late-season-comedy-honors-in.html | RADIO AND TELEVISION; Ritz Brothers Win Late Season Comedy Honors in TV Debut With Their Own Brand of Bedlam | True | By Jack Gould | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/stuttgart-soccer-victor-102.html | Stuttgart Soccer Victor, 10-2 | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/rabbis-stress-need-of-hebrew-culture.html | RABBIS STRESS NEED OF HEBREW CULTURE | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mrs-jacob-herzfeld.html | MRS. JACOB HERZFELD | True | Speal to Nsw yo r.. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/czech-women-win-in-moscow.html | Czech Women Win in Moscow | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/school-rifle-team-wins-again.html | School Rifle Team Wins Again | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/3-in-alabama-stick-to-c-i-o.html | 3 in Alabama Stick to C. I. O. | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/sawat-sawati-kat.html | SAWAT -SAWATI KAT | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/150000-at-rochester-lilac-fete.html | 150,000 at Rochester Lilac Fete | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/hungarian-music-played-bela-bartok-arts-association-presents.html | HUNGARIAN MUSIC PLAYED; Bela Bartok Arts Association Presents Initial Program | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/150-schools-here-will-get-repairs-3000000-fund-to-take-care-of.html | 150 SCHOOLS HERE WILL GET REPAIRS; $3,000,000 Fund to Take Care of Modernization Work in All City's Boroughs | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/w-f-hyltes-fought-radicals-oh-coast-retired-police-captain-of-los.html | W. F. HYltES, FOUGHT RADICALS OH COAST; Retired Police Captain of Los Angeles Who 'Waged One-Man War on-Undesirables Dies | True | Special to Ng YoP, x | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/effectiveness-of-tafthartley-act.html | Effectiveness of Taft-Hartley Act | True | LEO L. ROCKWELL | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/anne-marie-harvitt-a-senior-at-centenary-ahianced-to-ensign-david.html | Anne Marie Harvitt, a Senior at Centenary, AHianced to Ensign David Barlow, U. S. N. | True | Special to Tin: Nv Yo | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/door-opened-wide-to-pension-rises-bill-to-revise-social-security.html | DOOR OPENED WIDE TO PENSION RISES; Bill to Revise Social Security Program Faces Pressures of the Election Year | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/better-day-camps-urged-on-parents-parley-here-gets-proposals-to.html | BETTER DAY CAMPS URGED ON PARENTS; Parley Here Gets Proposals to Improve Facilities -- Role of Family Is Stressed | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/welfare-field-is-hazardous-for-employes-excommissioner-hilliard.html | Welfare Field Is Hazardous for Employes, Ex-Commissioner Hilliard Reminds Critics | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/n-y-u-unveils-busts-of-2-for-hall-of-fame.html | N. Y. U. UNVEILS BUSTS OF 2 FOR HALL OF FAME | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/industry-urged-to-support-medical-education-drive.html | Industry Urged to Support Medical Education Drive | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dr-r-r-g-watt.html | DR. R. R. G. WATT | True | Special to 'I Nw Yorrllr. | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/bad-news-weighs-on-london-market-widening-of-trade-gap-gold-loss.html | BAD NEWS WEIGHS ON LONDON MARKET; Widening of Trade Gap, Gold Loss, Drop in Rubber, Wage Demands Are Listed NEW OFFERING ALSO FELT 40,000,000 Issue Is Strain on Resources Available for New Financing BAD NEWS WEIGHS ON LONDON MARKET | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/miss-cass-ruxton-to-be-wed-in-july-westover-alumna-is-betrothed-to.html | MISS CASS RUXTON TO BE WED IN JULY; Westover Alumna is Betrothed to Robert Gould Shaw 2d, Trinity College Graduate | True | .pecial to N*W No T't | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dutch-curtailing-argentine-trade-export-license-system-is-put-in.html | DUTCH CURTAILING ARGENTINE TRADE; Export License System Is Put in Force Because of Large Peso Balances Piled Up | True | By Paul Catzspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/brownlee-crew-first-he-strokes-n-y-a-c-4oared-boat-to-victory-at.html | BROWNLEE CREW FIRST; He Strokes N. Y. A. C. 4-Oared Boat to Victory at Pelham | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/hospitality-plan-fosters-u-n-idea-services-build-a-knowledge-and.html | HOSPITALITY PLAN FOSTERS U. N. IDEA; ' Services' Build a Knowledge and Liking Between People of U. S. and Secretariat | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/wohl-symphony-heard-wnyc-broadcasts-israeli-work-in-first-u-s.html | WOHL SYMPHONY HEARD; WNYC Broadcasts Israeli Work in First U. S. Performance | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/canadians-hear-robeson-barred-from-leaving-u-s-he-sings-across.html | CANADIANS HEAR ROBESON; Barred From Leaving U. S., He Sings Across Border to Rally | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/lazy-old-sun-fools-forecasters-shines-on-an-empty-polo-grounds.html | Lazy Old Sun Fools Forecasters, Shines on an Empty Polo Grounds; Giants, Fearing Rain, Call Off Two Games With Pirates Too Early, Lose Chance to Take Undisputed Flag Race Lead | True | By Louis Effrat | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/changes-made-at-sylvania.html | Changes Made at Sylvania | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/museum-exhibits-nonobjective-art-display-traces-development-of.html | MUSEUM EXHIBITS NON-OBJECTIVE ART; Display Traces Development of Taste in 20th Century -- Advertising on View | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/anniversary-marked-episcopal-diocese-celebrates-in-new-hampshire.html | ANNIVERSARY MARKED; Episcopal Diocese Celebrates in New Hampshire | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/agreement-at-illinois-refinery.html | Agreement at Illinois Refinery | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/u-s-output-rate-higher-in-quarter-at-339500000000-annually-against.html | U. S. OUTPUT RATE HIGHER IN QUARTER; At $339,500,000,000 Annually Against $334,500,000,000 in Final 1951 Period TRACED TO RISE IN VOLUME But Average Price Range Held Steady -- Marked Dip Noted in Value of Inventories U.S. OUTPUT RATE HIGHER IN QUARTER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/barkley-eulogizes-vandenberg.html | Barkley Eulogizes Vandenberg | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/francis-h-marling.html | FRANCIS H. MARLING | True | Special to TIIE Nsw Noa, T[Mt:S. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/stage-still-holds-appeal-for-young-despite-tv-influence-desmond.html | STAGE STILL HOLDS APPEAL FOR YOUNG; Despite TV Influence, Desmond Unit's 'Five Little Peppers' Impresses Small Fry | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/to-a-young-composer.html | TO A YOUNG COMPOSER | True | HELEN GERRY. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/149870-view-cezanne-exhibit.html | 149,870 View Cezanne Exhibit | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/scientific-methods-take-risk-out-of-garment-field-womens-apparel.html | Scientific Methods Take Risk Out of Garment Field; Women's Apparel Industry Can Predict Within 5% Sales of Any Given Season | True | By Herbert Koshetz | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/the-astronautic-dream.html | THE ASTRONAUTIC DREAM | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/front-page-3-no-title-eisenhower-aides-see-early-victory.html | Front Page 3 -- No Title; EISENHOWER AIDES SEE EARLY VICTORY | True | By James A. Hagerty | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/seymour-b-headden-will-be-bride_____june-211.html | SEYMOUR B. HEADDEN ' WILL BE BRIDE_____JUNE 211 | True | Special to Tm N Yo Tnr.s. [ | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/nepal-uprising-reported-500-persons-break-into-prison-and-raid.html | NEPAL UPRISING REPORTED; 500 Persons Break into Prison and Raid Interior Villages | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/electric-bond-and-share-net-on-common-113-a-share-highest-in-twenty.html | ELECTRIC BOND AND SHARE; Net on Common $1.13 a Share -- Highest in Twenty Years | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/new-talks-ahead-on-schuman-plan-parleys-expected-to-resume-after.html | NEW TALKS AHEAD ON SCHUMAN PLAN; Parleys Expected to Resume After Signing of Agreements Between Bonn and Allies | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/cove-island-action-set-stamford-plans-condemnation-step-in-fight.html | COVE ISLAND ACTION SET; Stamford Plans Condemnation Step in Fight With Utility | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/inflation-linked-to-u-s-financing-lewis-douglas-tells-american.html | INFLATION LINKED TO U. S. FINANCING; Lewis Douglas Tells American Assembly That Spending and Funding Caused Pressures | True | By Charles Grutznerspecial To the New York Times. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/oneyear-maturities-of-u-s-57639560276.html | ONE-YEAR MATURITIES OF U. S. $57,639,560,276 | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/factory-and-stores-purchased-in-bronx.html | FACTORY AND STORES PURCHASED IN BRONX | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/welcome-is-urged-for-puerto-ricans-migrants-likened-to-those-of.html | WELCOME IS URGED FOR PUERTO RICANS; Migrants Likened to Those of Previous Periods by Priest at K. of C. Anniversary | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/talks-resuming-on-german-debts-reopen-in-london-today-with-hopes.html | TALKS RESUMING ON GERMAN DEBTS; Reopen in London Today With Hopes Fired for Settlement of Pre-War Claims | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/news-of-food-agriculturists-eat-way-through-france-spending-3.html | News of Food; Agriculturists Eat Way Through France, Spending 3 Months as Nation's Guests | True | By Jane Nickerson | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/guild-reelects-freedley.html | Guild Re-Elects Freedley | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/soviet-whalers-back-in-odessa.html | Soviet Whalers Back in Odessa | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/for-better-shuttle-service.html | For Better Shuttle Service | True | R.L. DICKINSON | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/honors-mrs-guggenheim-institute-of-arts-and-letters-to-confer.html | HONORS MRS. GUGGENHEIM; Institute of Arts and Letters to Confer Service Award | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/clinton-foods-counsel-becomes-a-vice-president.html | Clinton Foods Counsel Becomes a Vice President | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/spenglerfennl.html | Spengler--.--Fennl. | True | g Special to NEW YO{UC T, | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/abroad-a-crucial-turn-but-not-the-end-of-the-road.html | Abroad; A Crucial Turn, but Not the End of the Road | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/conference-plans-kentucky-inquiry-thorough-study-is-ordered-of.html | CONFERENCE PLANS KENTUCKY INQUIRY; Thorough Study Is Ordered of Alleged Irregularities in University Athletics | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/new-heads-of-union-carbide-divisions.html | NEW HEADS OF UNION CARBIDE DIVISIONS | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/dodgers-conquer-cubs-and-take-league-lead-by-half-game-over-idle.html | Dodgers Conquer Cubs and Take League Lead by Half Game Over Idle Giants; ROE OF BROOKLYN BEATS CHICAGO, 7-2 Southpaw Chalks Up Fourth in Row, Gets 2 of Team's 4 Hits Off Cub Hurlers VICTORY SEWED UP IN 4TH Dodgers Score Four Times on 2 Blows -- Robinson Steals Home on Ramsdell | True | By Roscoe McGowen | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mt-vernon-parcels-sold-deals-involve-garage-gas-station-and.html | MT. VERNON PARCELS SOLD; Deals Involve Garage, 'Gas' Station and Apartments | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/jurist-is-again-elected-president-of-union-temple.html | Jurist Is Again Elected President of Union Temple | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/14-in-ottawa-elevator-4-hours.html | 14 in Ottawa Elevator 4 Hours | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/damaged-tankers-reach-harbor.html | Damaged Tankers Reach Harbor | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/heads-united-synagogue-maxwell-abbell-is-reelected-president-at.html | HEADS UNITED SYNAGOGUE; Maxwell Abbell Is Re-elected President at Boston Session | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/etheline-cross-in-song-program.html | Etheline Cross in Song Program | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/pure-oil-strike-in-ohio-ended.html | Pure Oil Strike in Ohio Ended | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/seafarers-showing-art-union-exhibits-this-week-60-canvases-of-its.html | SEAFARERS SHOWING ART; Union Exhibits This Week 60 Canvases of Its Member's | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/school-eye-tests-held-inadequate-head-of-state-optometric-group.html | SCHOOL EYE TESTS HELD INADEQUATE; Head of State Optometric Group Says Many Visual Defects Are Now Undetected | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/anne-francis-wed-to-student.html | Anne Francis Wed to Student | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/penelope-lanes-plans-she-wi-be-wed-in-green-rde-on-june-14-to.html | PENELOPE LANE'S PLANS; She W.I Be Wed in Green Rde / on June 14 to Robert Halstead I | True | Special to 'IE lUw YOK 'rl:s, . I | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/gets-truxtraer-coal-post.html | Gets Truax-Traer Coal Post | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/foreign-exchange-rates-week-ended-may-16-1952.html | FOREIGN EXCHANGE RATES; Week Ended May 16, 1952 | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/u-s-due-to-oppose-fund-plan.html | U. S. Due to Oppose Fund Plan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/clayton-soprano-and-mccollum-tenor-heard-at-theatre-wings-award.html | Clayton, Soprano, and McCollum, Tenor, Heard at Theatre Wing's Award Recital | True | J. B. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/indians-win-by-60-after-a-20-defeat-gain-split-against-athletics.html | INDIANS WIN BY 6-0 AFTER A 2-0 DEFEAT; Gain Split Against Athletics With Garcia -- Shantz Beats Feller on Three-Hitter | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/colombia-gold-silver-output-up.html | Colombia Gold, Silver Output Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/cork-and-tipperary-top-ny-gaelic-hurling-stars.html | Cork and Tipperary Top N.Y. Gaelic, Hurling Stars | True | By the United Press. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/decay-of-muscles-to-get-more-study-ten-research-fellowships-to-be.html | DECAY OF MUSCLES TO GET MORE STUDY; Ten Research Fellowships to Be Set Up by the Dystrophy Associations of America | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/alltchaikovsky-concert-given.html | All-Tchaikovsky Concert Given | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/two-get-death-in-slaying.html | Two Get Death in Slaying | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/red-sox-12-hits-down-tigers-74-stephens-blasts-3run-homer-wight.html | RED SOX' 12 HITS DOWN TIGERS, 7-4; Stephens Blasts 3-Run Homer -- Wight Victor, but Needs Help From Kinder in 8th | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/bricker-sees-end-of-u-n-predicts-early-demise-after-insatiable-lust.html | BRICKER SEES END OF U. N.; Predicts 'Early Demise' After 'Insatiable Lust for Power' | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/unit-to-push-pulp-rise-expansion-of-paper-output-by-latins-will-be.html | UNIT TO PUSH PULP RISE; Expansion of Paper Output by Latins Will Be Studied | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/chance-to-nullify-an-oil-veto-is-seen-backers-of-bill-to-give-land.html | CHANCE TO NULLIFY AN OIL VETO IS SEEN; Backers of Bill to Give Land Offshore Back to States Say Senate Vote Will Be Close | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058596 | B00000356324 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/gaels-here-salute-top-british-piper-200-of-them-shake-armory.html | GAELS HERE SALUTE TOP BRITISH PIPER; 200 of Them Shake Armory Rafters With Serenade to Maestro From Edinburgh | True | By Laurie Johnston | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/more-votes-for-eisenhower.html | MORE VOTES FOR EISENHOWER | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-19 | 1952-05-19 | https://www.nytimes.com/1952/05/19/archives/mcarran-act-causes-shift-of-convention.html | M'CARRAN ACT CAUSES SHIFT OF CONVENTION | True | | 1980-05-22 | RE0000058596 | B00000356324 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/vermont-utility-raises-1500000-public-service-issues-first-mortgage.html | VERMONT UTILITY RAISES $1,500,000; Public Service Issues First Mortgage Bonds and Will Make Stock Offering | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-post-for-d-b-craver.html | New Post for D. B. Craver | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/french-see-losses-sapping-vietminh-foes-casualties-in-indochina-are.html | FRENCH SEE LOSSES SAPPING VIETMINH; Foe's Casualties in Indo-China Are Set at 79,000 Against 16,000 in Six Months | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-eases-travel-curbs-for-russians-vacation.html | U. S. Eases Travel Curbs For Russians' Vacation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/miss-jean-osborne-engaged-to-marry-former-connecticut-student-to-be.html | MISS JEAN OSBORNE ENGAGED TO MARRY; Former Connecticut Student to Be Wed to John T. King, U. of Fairfield Alumnus | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/truman-falsehood-charged-by-senator.html | TRUMAN 'FALSEHOOD' CHARGED BY SENATOR | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/railroads-accept-white-house-plan-to-end-long-strife-but-3-big.html | RAILROADS ACCEPT WHITE HOUSE PLAN TO END LONG STRIFE; But 3 Big Unions With 150,000 Members Still Are Studying Proposals by Steelman PAY INCREASES INCLUDED Range to 37c, Part Retroactive to October, 1950 -- Lines Yield on Key Work Rule RAILROADS ACCEPT WHITE HOUSE PLAN | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-n-economic-unit-to-survey-world-session-opening-today-has-46.html | U. N. ECONOMIC UNIT TO SURVEY WORLD; Session Opening Today Has 46 Items on Agenda -- To Debate U. S.-Opposed Fund Plan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/hungarian-envoy-missing.html | Hungarian Envoy Missing | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/house-blocks-rise-in-social-security-bill-to-increase-aid-loses.html | HOUSE BLOCKS RISE IN SOCIAL SECURITY; Bill to Increase Aid Loses After 'Socialized Medicine' Is Brought Into Debate HOUSE BLOCKS RISE IN SOCIAL SECURITY | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-19-no-title.html | Article 19 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/488006535-in-tax-writeoffs.html | $488,006,535 in Tax Write-Offs | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/shirai-victory-gives-first-world-title-in-boxing-to-japan-marino.html | Shirai Victory Gives First World Title in Boxing to Japan; MARINO DEFEATED IN BOUT AT TOKYO Hawaiian Loses His Flyweight Crown to Shirai in Close Battle Before 42,000 OLSON SCORES KNOCKOUT Hawaiian Stops Cartier Here in Fifth -- Gavilan Victor -- Matthews Beats Tayne | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wire-strikers-get-offer-pay-rise-reported-proposed-if-u-s-gives.html | WIRE STRIKERS GET OFFER; Pay Rise Reported Proposed if U. S. Gives Rate Increase | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/yonkers-pace-goes-to-jimmy-highland-paying-3590-he-scores-by-length.html | YONKERS PACE GOES TO JIMMY HIGHLAND; Paying $35.90, He Scores by Length Over Danny Direct in Grand Circuit Race | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/harvard-to-vote-its-a-g-e-stock-against-cumulative-balloting-plan.html | Harvard to Vote Its A. G. & E. Stock Against Cumulative Balloting Plan; HARVARD OPPOSES CUMULATIVE VOTE | True | By Thomas P. Swift | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/william-a-geiger.html | WILLIAM A. GEIGER | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/road-lists-2850000-issue.html | Road Lists $2,850,000 Issue | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/a-transatlantic-showboat.html | A 'Trans-Atlantic' Showboat | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mgranery-unfit-two-senators-say-minority-report-challenges-the.html | M'GRANERY 'UNFIT,' TWO SENATORS SAY; Minority Report Challenges the 'Integrity, Ability, Veracity' of Attorney General Nominee M'GRANERY 'UNFIT,' TWO SENATORS SAY | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bronx-small-fry-in-noisy-parade-to-start-cleanup-of-prized-block.html | Bronx Small Fry in Noisy Parade To Start Clean-Up of Prized Block | True | By Meyer Berger | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/buyer-will-alter-brooklyn-housing-plans-to-convert-building-on.html | BUYER WILL ALTER BROOKLYN HOUSING; Plans to Convert Building on Fiske Place to Apartments -- Other Borough Trading | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/personnel-shift-at-blair-rollins.html | Personnel Shift at Blair, Rollins | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/presidents-power-held-facing-curb-senator-sees-constitutional.html | PRESIDENT'S POWER HELD FACING CURB; Senator Sees Constitutional Amendment if High Court Upholds Steel Seizure LABOR WARNED ON STRIKES Unions Going so Far That Right of Walkout May Be Limited, Steel Group Told | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/hilton-retires-from-argus.html | Hilton Retires From Argus | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/israel-honors-scientists-technology-degrees-awarded-to-4-of-desert.html | ISRAEL HONORS SCIENTISTS; Technology Degrees Awarded to 4 of Desert Research Panel | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/5-africans-die-in-riot-24-injured-in-fight-between-rival.html | 5 AFRICANS DIE IN RIOT; 24 Injured in Fight Between Rival Johannesburg Gangs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/child-artists-win-old-areas-salute-salmagundi-gives-a-reception-for.html | CHILD ARTISTS WIN OLD AREAS' SALUTE; Salmagundi Gives a Reception for Them and Chelsea Turns Out to See Annual Show | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-plane-wreck-found-brooklyn-and-jamaica-men-are-missing-in.html | U. S. PLANE WRECK FOUND; Brooklyn and Jamaica Men Are Missing in Iceland | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/duffy-gains-semifinals-triumphs-over-berger-norgauer-in-school.html | DUFFY GAINS SEMI-FINALS; Triumphs Over Berger, Norgauer in School Title Tennis | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/albert-c-potts.html | ALBERT C. POTTS | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/140-foreign-experts-aiding-india.html | 140 Foreign Experts Aiding India | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/for-homemakers.html | For Homemakers | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/beauty-contest-barred-providence-r-i-bans-license-for-miss-rhode.html | BEAUTY CONTEST BARRED; Providence, R. I., Bans License for Miss Rhode Island | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/maureen-connolly-leaves.html | Maureen Connolly Leaves | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/99572-average-bill-price-1303494000-total-is-accepted-of-2416933000.html | 99.572 AVERAGE BILL PRICE; $1,303,494,000 Total Is Accepted of $2,416,933,000 Applied For | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/record-entry-of-1700-for-national-open-goff.html | Record Entry of 1,700 For National Open Goff | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/panamas-election-called-burlesque.html | PANAMA'S ELECTION CALLED 'BURLESQUE' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-10-no-title.html | Article 10 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bolivias-regime-attacked-supporters-political-and-economic-program.html | Bolivia's Regime Attacked; Supporters, Political and Economic Program of M. N. R. Examined | True | ARTURO CANO | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/ross-white-jr.html | ROSS WHITE JR. | True | pecla2 to T:E Nrw Yor TL:_. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/c-i-o-warns-on-pay-law-minimum-on-u-s-jobs-cut-by-controls-rider.html | C. I. O. WARNS ON PAY LAW; Minimum on U. S. Jobs Cut by Controls Rider, Senators Told | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/louis-binder.html | LOUIS BINDER | True | Special to TH NV YO TnvIZS. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mkinney-absolved-by-party-on-waste.html | M'KINNEY ABSOLVED BY PARTY ON 'WASTE' | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-frank-gref_nhall.html | MRS. FRANK GREF_NHALL | True | Special to Tm Nzw Yo Tnz | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/concert-regina-planned-original-cast-to-take-part-on-june-1-at.html | CONCERT 'REGINA' PLANNED; Original Cast to Take Part on June 1 at Lexington Ave. 'Y' | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/in-the-nation-maybe-not-as-fierce-as-it-sounded.html | In The Nation; Maybe Not as Fierce as It Sounded | True | By Arthur Krock | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/railroad-plans-issue-chicago-eastern-illinois-asks-i-c-c-for.html | RAILROAD PLANS ISSUE; Chicago & Eastern Illinois Asks I. C. C. for Permission | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/court-backs-union-in-picketing-drive-di-falco-holds-practice-legal.html | COURT BACKS UNION IN PICKETING DRIVE; Di Falco Holds Practice Legal Way to Enlist Members -- Writ to Company Denied | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/victory-for-pinay.html | VICTORY FOR PINAY | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/state-to-compile-delinquency-data-youth-commission-to-carry-out.html | STATE TO COMPILE DELINQUENCY DATA; Youth Commission to Carry Out Wide Study of Problem Aided by Dr. Bloch | True | By Lucy Freeman | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bonn-group-seeks-easts-trade.html | Bonn Group Seeks East's Trade | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/dentists-in-defense-jobs-300-from-manhattan-will-be-sworn-in.html | DENTISTS IN DEFENSE JOBS, 300 From Manhattan Will Be Sworn in Tonight | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/phony-emergencies-charged-by-martin.html | PHONY' EMERGENCIES CHARGED BY MARTIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/birth-control-off-un-agency-agenda-discussion-before-world-health.html | BIRTH CONTROL OFF U.N. AGENCY AGENDA; Discussion Before World Health Group Ends Without Vote in 'Interests of Harmony' | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/clapp-reviews-t-v-a-power-and-flood-benefit-cited-at-planning.html | CLAPP REVIEWS T. V. A.; Power and Flood Benefit Cited at Planning Conference | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/charles-f-keller.html | CHARLES F. KELLER | True | Special to T liEw Yo Tn,u. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-lincoln-replies.html | MRS. LINCOLN REPLIES | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/defense-workers-make-blood-gifts-air-raid-wardens-police-and-fire.html | DEFENSE WORKERS MAKE BLOOD GIFTS; Air Raid Wardens, Police and Fire Aides Donate, Starting Week-Long Campaign | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/city-board-bans-stuyvesant-town-rent-rise-metropolitan-life-to.html | City Board Bans Stuyvesant Town Rent Rise; Metropolitan Life to Appeal to the Courts; Tenant Families Crowd the Estimate Chamber for Long-Delayed Session CITY BOARD DENIES RENT RISE APPEAL | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/vernon-hills-golf-to-moore-levkoff-bestball-tourney-prize-won-after.html | VERNON HILLS GOLF TO MOORE, LEVKOFF; Best-Ball Tourney Prize Won After Tie at 65 With Two Jim Turnesa Teams | True | By Maureen Orcuttspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/odets-says-he-joined-reds-in-1934-and-soon-quit-over-his-writings.html | Odets Says He Joined Reds in 1934 And Soon Quit Over His Writings; Playwright Tells House Group Left's Bad Reviews Convinced Him Party Was Trying to Steer Course of His Work | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/145-die-in-india-rail-wreck-35-injured-as-passenger-train-hits.html | 145 DIE IN INDIA RAIL WRECK; 35 Injured as Passenger Train Hits Freight on Same Track | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/price-office-drops-textile-ceilings-controls-off-on-many-wool-and-s.html | PRICE OFFICE DROPS TEXTILE CEILINGS; Controls Off on Many Wool and Synthetic Materials, Raw, Finished Cottons REIMPOSITION IS POSSIBLE No Immediate Gain Seen for Consumers, Since Market Is Well Below O. P. S. Levels PRICE OFFICE DROPS TEXTILE CEILINGS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/citys-red-stickers-mark-defective-garbage-cans.html | City's Red Stickers Mark Defective Garbage Cans | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bill-commissions-more-women.html | Bill Commissions More Women | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/general-ridgway-greeted-in-washington-ridgway-greeted-at-white.html | GENERAL RIDGWAY GREETED IN WASHINGTON; RIDGWAY GREETED AT WHITE HOUSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/europes-time-of-decision.html | EUROPES TIME OF DECISION | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/joseph-l-sacks-7t-a-stage-producer-3netime-napoleon-of-london-west.html | JOSEPH L. SACKS, 7t, A STAGE PRODUCER; 3netime 'Napoleon' of London West End Dies—Could Not Read or Write English | True | Special to TH Nrw Yoa TrMr. s. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/price-rises-slated-on-9-canned-foods-regulation-by-ops-expected-to.html | PRICE RISES SLATED ON 9 CANNED FOODS; Regulation by O.P.S. Expected to Add 1 to 2 Cents on Items, Except in Chain Stores | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/81-policemen-are-promoted.html | 81 Policemen Are Promoted | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/cited-for-pricefixing-three-greeting-card-makers-and-distributors.html | CITED FOR PRICE-FIXING; Three Greeting Card Makers and Distributors Accused by F.T.C. | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/dr-paul-a-loefflad.html | DR. PAUL A. LOEFFLAD | True | Special to Tu NL-w Nolu Tzr.s. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-l-h-berenberg-has-son.html | Mrs. L. H. Berenberg Has Son | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wood-field-and-stream-how-an-excellent-fox-hunter-can-be-led-astray.html | Wood, Field and Stream; How an Excellent Fox Hunter Can Be Led Astray by the Woodchuck | True | By Raymond R. Camp | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/garrett-west.html | Garrett -- West | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/prevention-held-insurance-factor-management-group-is-advised-by.html | PREVENTION HELD INSURANCE FACTOR; Management Group Is Advised by Experts as Three-Day Meeting Opens Here | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-n-to-delay-assembly-next-session-not-to-open-until-october-to.html | U. N. TO DELAY ASSEMBLY; Next Session Not to Open Until October to Avoid U.S. Elections | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-15-no-title.html | Article 15 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-17-no-title.html | Article 17 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/free-bond-market-stressed-by-martin.html | FREE BOND MARKET STRESSED BY MARTIN | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bonds-and-shares-on-london-market-apart-from-sharp-declines-in.html | BONDS AND SHARES ON LONDON MARKET; Apart From Sharp Declines in Foreign Issues, Business Generally Is Quiet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/lockheed-backlog-at-15-billion-peak-gain-since-1951-first-quarter.html | LOCKHEED BACKLOG AT 1.5 BILLION PEAK; Gain Since 1951 First Quarter Is 178% -- 3-Month Net Is 46 Cents on Common | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/journalism-awards-made-by-fraternity.html | JOURNALISM AWARDS MADE BY FRATERNITY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/connecticut-democrats-select-delegates-to-state-convention-in.html | Connecticut Democrats Select Delegates To State Convention in Hartford in June | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/allies-to-review-defense-in-berlin-will-study-military-position-in.html | ALLIES TO REVIEW DEFENSE IN BERLIN; Will Study Military Position in Light of East German Hint on Forming Army | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/elizabeth-asks-parliament-to-establish-pay-for-royal-family-and-to.html | Elizabeth Asks Parliament to Establish Pay For Royal Family and to Provide for Duke | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/installed-as-chairman-of-psychologists-council.html | Installed as Chairman of Psychologists Council | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/roll-1242-in-doubles-wigdalbrickson-35-pins-shy-of-tenth-place-in-a.html | ROLL 1,242 IN DOUBLES; Wigdal-Brickson 35 Pins Shy of Tenth Place in A. B. C. Event | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/allied-truce-team-gets-a-new-leader-general-harrison-to-replace.html | ALLIED TRUCE TEAM GETS A NEW LEADER; General Harrison to Replace Admiral Joy, Who Returns to U. S. Next Month ALLIED TRUCE TEAM GETS A NEW LEADER | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/phyllis-hoffman-becomes-fiancee-exstudent-at-sarah-lawrence-engaged.html | PHYLLIS HOFFMAN BECOMES FIANCEE; Ex-Student at Sarah Lawrence Engaged to Robert L. Taylor, Who Is at Johns Hopkins U. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/koreans-storm-assembly-1000-demand-dismissal-of-14-they-accuse-of.html | KOREANS STORM ASSEMBLY; 1,000 Demand Dismissal of 14 They Accuse of Treachery | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/narcotics-case-incidence-figures-cited-to-back-conclusion-that.html | Narcotics Case Incidence; Figures Cited to Back Conclusion That Number Has Increased | True | ALFRED R. LINDESMITH | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/news-of-food-city-nutrition-expert-explains-in-book-how-to-reduce.html | News of Food; City Nutrition Expert Explains in Book How to Reduce and Stay at Right Weight | True | By Jane Nickerson | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/eisenhower-visiting-dutch-in-farewell.html | EISENHOWER VISITING DUTCH IN FAREWELL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/newsprint-inquiry-asked-oconor-bids-senate-study-rise-by-canada-for.html | NEWSPRINT INQUIRY ASKED; O'Conor Bids Senate Study Rise by Canada for 'Trust' Link | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/grancolombiana-adding-to-fleet-its-president-sees-a-rise-in-trade.html | Grancolombiana Adding to Fleet; Its President Sees a Rise in Trade; Line Will Augment Its Services This Year, Llovera Paez Says in Forecast Here | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/truman-is-denounced-on-coastal-oil-bill.html | TRUMAN IS DENOUNCED ON COASTAL OIL BILL | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/curb-will-extend-hours-for-trading-330-to-be-new-closing-time.html | CURB WILL EXTEND HOURS FOR TRADING; 3:30 to Be New Closing Time, Beginning June 2, in Move Called 'Investigatory' | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-advertising-manager-is-appointed-by-alcoa.html | New Advertising Manager Is Appointed by Alcoa | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-12-no-title.html | Article 12 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/4-powers-to-sign-bonn-pact-monday-adenauer-says-he-expects-to-meet.html | 4 POWERS TO SIGN BONN PACT MONDAY; Adenauer Says He Expects to Meet Acheson, Eden and Schuman Saturday | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/most-commodities-join-upward-move-rubber-cocoa-and-two-sugar.html | MOST COMMODITIES JOIN UPWARD MOVE; Rubber, Cocoa and Two Sugar Options Exceptions to Trend -- Wool Remains Strong | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/newcombe-decision-next-week.html | Newcombe Decision Next Week | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bazaar-today-to-aid-association-for-aged.html | BAZAAR TODAY TO AID ASSOCIATION FOR AGED | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/elsie-parkhurst-to-wed-engaged-to-john-w-a-buyers-a-senior-at.html | ELSIE PARKHURST TO WED; Engaged to John W. A. Buyers, a Senior at Princeton | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/euge-bannvart-adrtising-m-official-of-cecil-presbrey-in-field-many.html | EUGE BANNVART, ADRTISING, M; Official of Cecil & Presbrey, in Field Many Years, Dies Traveled With Will Rogers | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wheres-charley-to-millburn.html | Where's Charley'? to Millburn | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/woman-dies-4-hurt-as-tenement-burns.html | WOMAN DIES, 4 HURT AS TENEMENT BURNS | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/rolling-stock-ordered-grand-trunk-western-railroad-to-get-15000000.html | ROLLING STOCK ORDERED; Grand Trunk Western Railroad to Get $15,000,000 Worth | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/details-of-costs-here.html | Details of Costs Here | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/2-church-meetings-revive-fusion-idea-uniting-of-3600000-is-goal-as.html | 2 CHURCH MEETINGS REVIVE FUSION IDEA; Uniting of 3,600,000 Is Goal as Baptists and Disciples of Christ Convene in Chicago | True | By George Duganspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/commuter-rates-go-up-new-york-central-puts-new-york-central-puts-new-tariffs-into-effect.html | COMMUTER RATES GO UP; New York Central Puts New Tariffs Into Effect Here | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/chinese-to-go-to-church-session-special-to-the-new-york-times.html | Chinese to Go to Church Session; Special to THE NEW YORK TIMES. | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/house-acts-to-curb-mail-fraud-schemes.html | HOUSE ACTS TO CURB MAIL FRAUD SCHEMES | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/missouri-ends-visit-here.html | Missouri Ends Visit Here | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/cairo-reply-to-london-is-ready.html | Cairo Reply to London Is Ready | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/denies-draft-charges-harry-de-marzi-is-accused-of-assaulting-two.html | DENIES DRAFT CHARGES; Harry De Marzi Is Accused of Assaulting Two Physicians | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/black-and-white-a-popular-choice-combination-dominates-show-of-new.html | BLACK AND WHITE A POPULAR CHOICE; Combination Dominates Show of New Summer Fashions at John Wanamaker | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/charles-g-spencer.html | CHARLES G. SPENCER | True | Special to TB NEw Yo | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/steel-products-shipments-up.html | Steel Products Shipments Up | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bishop-donahues-sister-dies.html | Bishop Donahue's Sister Dies | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/out-of-red-china.html | OUT OF RED CHINA | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/three-bus-lines-bid-for-five-links-run-at-loss-by-the-city-omnibus.html | THREE BUS LINES BID FOR FIVE LINKS RUN AT LOSS BY THE CITY; Omnibus Company Offers Most 'Hard Cash' for Manhattan Routes of Municipality ACCORD ON WORKER SHIFT All Bidders Agree to Hire a Large Number of Employes of Transportation Board THREE BUS LINES BID FOR FIVE CITY RUNS | True | By Charles G. Bennett | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/becomes-vice-president-of-slater-shoe-company.html | Becomes Vice President Of Slater Shoe Company | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/full-count-shows-victory-for-pinay-complete-returns-in-france.html | FULL COUNT SHOWS VICTORY FOR PINAY; Complete Returns in France Confirm Independents' Gain at Expense of Gaullists | True | By Lansing Warrenspecial To The New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-20-no-title.html | Article 20 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/taxes-held-inflationary-maynard-says-punitive-levies-are-curbs-on.html | TAXES HELD INFLATIONARY; Maynard Says Punitive Levies Are Curbs on Production | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wasp-leaves-dock-her-bow-repaired-carrier-back-in-active-duty.html | WASP LEAVES DOCK, HER BOW REPAIRED; Carrier Back in Active Duty, Starts Loading Ammunition for the Next Assignment | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/swedes-not-to-relay-tokyo-note.html | Swedes Not to Relay Tokyo Note | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/west-virginia-unit-sets-sale-of-bonds-kenawha-county-will-offer-a.html | WEST VIRGINIA UNIT SETS SALE OF BONDS; Kenawha County Will Offer a $9,950,000 Issue July 15 -- Other Public Financing | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/arthijr-g-mitton.html | ARTHIJR G. MITTON | True | Special to Ngw Yo Trots. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/two-lights.html | Two Lights | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/nohitter-for-school-pitcher.html | No-Hitter for School Pitcher | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/buying-is-good-here-at-stationery-show.html | BUYING IS GOOD HERE AT STATIONERY SHOW | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/22-institutions-advance-15850000-to-montreal.html | 22 Institutions Advance $15,850,000 to Montreal | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/senate-confirms-h-h-fowler.html | Senate Confirms H. H. Fowler | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/festival-winners-listed-six-groups-named-in-catholic-school-fete-of.html | FESTIVAL WINNERS LISTED; Six Groups Named in Catholic School Fete of 2,000 Students | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/dominican-dynasty.html | DOMINICAN DYNASTY | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bulgaria-isolates-churches.html | Bulgaria Isolates Churches | True | By Religious News Service. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/daniel-wardell.html | DANIEL, WARDELL | True | Special to NL'W YO TLr. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-13-no-title.html | Article 13 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/dinner-to-honor-christenberry.html | Dinner to Honor Christenberry | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/city-job-survey-praised-but-civil-service-group-fears-lack-of.html | CITY JOB SURVEY PRAISED; But Civil Service Group Fears 'Lack of Decision' by Mayor | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/adams-streak-reaches-7-jockey-rides-2-more-winners-in-row-at.html | ADAMS' STREAK REACHES 7; Jockey Rides 2 More Winners in Row at Chicago Track | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/churchill-defends-bases-says-us-air-units-will-remain-as-long-as.html | CHURCHILL DEFENDS BASES; Says U.S. Air Units Will Remain as Long as Needed | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/raschi-of-yankees-is-encouraged-by-first-fulltime-pitching-job.html | Raschi of Yankees Is Encouraged By First Full-Time Pitching Job | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/prison-guards-aid-air-lookout.html | Prison Guards Aid Air Lookout | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/support-program-issued-6640-base-rate-on-cottonseed-oil-cake-and.html | SUPPORT PROGRAM ISSUED; $66.40 Base Rate on Cottonseed, Oil, Cake and Linters | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-victor-godwin.html | MRS. VICTOR GODWIN | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/foe-of-malan-restrained-union-official-loses-his-post-because-of.html | FOE OF MALAN RESTRAINED; Union Official Loses His Post Because of Red Link | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bias-held-a-factor-in-creating-slums-speakers-at-parley-warn-of-bad.html | BIAS HELD A FACTOR IN CREATING SLUMS; Speakers at Parley Warn of Bad Effects of Segregating Our Minority Groups | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/manhattan-beats-brooklyn-nine-21-takes-undisputed-loop-lead-lecates.html | MANHATTAN BEATS BROOKLYN NINE, 2-1; Takes Undisputed Loop Lead -- LeCates of Army Shuts Out Colgate, 2 to 0 | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/krupp-chief-weds-an-american.html | Krupp Chief Weds an American | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/-neutrals-are-urged-to-back-tunisia-step.html | ' NEUTRALS' ARE URGED TO BACK TUNISIA STEP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/the-big-lie-laid-to-acheson-critic-state-department-in-reply.html | THE BIG 'LIE' LAID TO ACHESON CRITIC; State Department, in Reply, Charges 'Half-Truths' and 'Falsehoods' to Writer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/municipal-art-society-elects.html | Municipal Art Society Elects | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/a-w-bunoae-juristdies-at-7-2-exmemberof-special-sessions-court.html | +A. W. BUNOAE, } JURIST-DIES AT 7.; 2 Ex-Member"of Special Sessions { Court Served t 935 to '51-- / 11 Years in Legislature / | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/budget-for-four-calculated-special-to-the-new-york-times.html | Budget for Four Calculated; Special to THE NEW YORK TIMES. | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/harcum-offers-youth-series.html | Harcum Offers Youth Series | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/crabtree-expresses-philosophy-in-music.html | CRABTREE EXPRESSES PHILOSOPHY IN MUSIC | True | H. C. S. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/succeeds-late-father-as-head-of-botany-mills.html | Succeeds Late Father As Head of Botany Mills | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/named-to-head-chamber-john-w-hooper-banker-elected-by-brooklyn.html | NAMED TO HEAD CHAMBER; John W. Hooper, Banker, Elected by Brooklyn Group | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/ill-woman-sues-state-she-asks-300000-for-lack-of-medical-aid-while.html | ILL WOMAN SUES STATE; She Asks $300,000 for Lack of Medical Aid While in Jail | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/patrick-j-whelan.html | PATRICK J. WHELAN | True | Special tO THE NEW YORK TII. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/dr-percy-e-raymond-paleontologist-72.html | DR. PERCY E. RAYMOND, PALEONTOLOGIST, 72 | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/conservation-bill-voted-house-sends-subsidy-extension-measure-to.html | CONSERVATION BILL VOTED; House Sends Subsidy Extension Measure to White House | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/india-denies-passports-to-24.html | India Denies Passports to 24 | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/blaskovich-141-paces-qualifiers-for-p-g-a.html | BLASKOVICH 141 PACES QUALIFIERS FOR P. G. A. | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/lead-trading-to-be-resumed.html | Lead Trading to Be Resumed | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/cairo-riot-trial-delayed.html | Cairo Riot Trial Delayed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/to-issue-96655-shares-american-hard-rubber-to-offer-more-common-to.html | TO ISSUE 96,655 SHARES; American Hard Rubber to Offer More Common to Holders | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/levy-nathan.html | Levy -- Nathan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/clark-aides-study-koje-inquiry-data-decision-on-steps-to-be-taken.html | CLARK AIDES STUDY KOJE INQUIRY DATA; Decision on Steps to Be Taken Is Up to Pentagon, Which Will Get Final Report | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/du-pont-director-resigns.html | Du Pont Director Resigns | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/harold-cory-hendee.html | HAROLD CORY HENDEE. | True | SPecial to THZ Nzw Noluo 'IM.r. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/reds-trial-fazed-by-world-of-1920-court-asks-counsel-for-both-sides.html | REDS TRIAL FAZED BY WORLD OF 1920; Court Asks Counsel for Both Sides to Decide Just What Did Happen That Year | True | By Harold Faber | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/harriman-to-woo-afl-heads-today-will-appear-before-executive.html | HARRIMAN TO WOO A.F.L. HEADS TODAY; Will Appear Before Executive Committee -- Official Action to Await Nominations | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/stocks-rise-a-bit-in-narrow-trading-turnover-is-the-smallest-since.html | STOCKS RISE A BIT IN NARROW TRADING; Turnover Is the Smallest Since October of '49 -- Composite Rate Gains 0.17 Point STOCKS RISE A BIT IN NARROW TRADING | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/jewelry-maker-appoints-director-of-promotion.html | Jewelry Maker Appoints Director of Promotion | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/to-offer-military-insurance.html | To Offer Military Insurance | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/hurler-who-lost-eye-planning-comeback.html | HURLER WHO LOST EYE PLANNING COMEBACK | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/staten-island-jury-will-hear-flath-in-police-inquiry-today-obrien.html | Staten Island Jury Will Hear Flath in Police Inquiry Today; O'Brien and Whalen Also Likely to Testify -- Methfessel Sought to Stop Arrest of Woman, Detective Says as Trial Opens FLATH WILL TESTIFY IN RICHMOND TODAY | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/asuncion-tenders-invited.html | Asuncion Tenders Invited | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-not-surprised-at-action.html | U. S. Not Surprised at Action | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/son-dead-on-coast-peak-service-read-by-father.html | Son Dead on Coast Peak; Service Read by Father | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/narcotic-charge-scored-communist-china-protests-u-s-accusation-at-u.html | NARCOTIC CHARGE SCORED; Communist China Protests U. S. Accusation at U.N. | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/allied-assurance-to-berlin-offsets-threats-by-reds-western.html | ALLIED ASSURANCE TO BERLIN OFFSETS THREATS BY REDS; Western Commandants Inform Mayor That Bonn Accord Will Not Change Status SIGNING SET FOR MONDAY Message Sent as Applications to Leave the City in Fear of Blockade Increase ALLIED ASSURANCE IS GIVEN TO BERLIN | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/labor-issue-stirs-british-teachers-union-threatens-resignations.html | LABOR ISSUE STIRS BRITISH TEACHERS; Union Threatens Resignations Unless Policy Favoring Its Members Is Dropped | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/barnard-girls-hear-dean-deplore-riot.html | BARNARD GIRLS HEAR DEAN DEPLORE 'RIOT' | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/iceland-rebuffs-britain-on-fishing.html | Iceland Rebuffs Britain on Fishing | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wage-trial-continues-dismissal-motion-by-shiprepair-concerns-is.html | WAGE TRIAL CONTINUES; Dismissal Motion by Ship-Repair Concerns Is Being Studied | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/3-in-jersey-village-shot-by-crazed-man.html | 3 IN JERSEY VILLAGE SHOT BY CRAZED MAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/veteran-bill-is-voted-house-would-increase-benefits-for-seriously.html | VETERAN BILL IS VOTED; House Would Increase Benefits for Seriously Disabled | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/club-for-the-aged-opens-in-harlem-70yearolds-dancing-in-aisles-as.html | CLUB FOR THE AGED OPENS IN HARLEM; 70-Year-Olds Dancing in Aisles as Mayor Arrives at New Center for Dedication | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/egypt-passes-israeli-food-ship.html | Egypt Passes Israeli Food Ship | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/oedipus-rex-given-at-paris-festival-stravinsky-and-cocteau-win.html | OEDIPUS REX' GIVEN AT PARIS FESTIVAL; Stravinsky and Cocteau Win Plaudits of Audience With Performance of Work | True | By Olin Downesspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-9-no-title.html | Article 9 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-16-no-title.html | Article 16 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/hawaiian-in-debut-here.html | Hawaiian in Debut Here | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/reserved-coach-fee-1-i-c-c-approves-charge-on-trains-to-protect.html | RESERVED COACH FEE $1; I. C. C. Approves Charge on Trains to Protect Railroads | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/truck-line-fined-8000-case-was-sequel-to-blast-and-fire-in-holland.html | TRUCK LINE FINED $8,000; Case Was Sequel to Blast and Fire in Holland Tunnel | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/greyhound-strike-ended-drivers-reverse-stand-and-halt-long-7state.html | GREYHOUND STRIKE ENDED; Drivers Reverse Stand and Halt Long 7-State Tie-Up in West | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/aluminum-supply-catching-demand-alcoa-head-declares-expanded.html | ALUMINUM SUPPLY CATCHING DEMAND; Alcoa Head Declares Expanded Industry Can Sell All It Can Produce, Perhaps More DOUBTS STOCKPILING NEED He Also Sees No Further Call for Expansion -- Expects a W. S. B. Nod on Pay Rise | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/alibi-destroys-lead-in-brinks-robbery.html | ALIBI DESTROYS LEAD IN BRINK'S ROBBERY. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/belgrade-accuses-bishop.html | Belgrade Accuses Bishop | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/house-acts-to-ease-court-jams.html | House Acts to Ease Court Jams | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/westchester-seeks-own-adoption-unit.html | WESTCHESTER SEEKS OWN ADOPTION UNIT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/billy-rose-sues-for-divorce.html | Billy Rose Sues for Divorce | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wittenborg-to-make-awards.html | Wittenborg to Make Awards | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/futures-in-cotton-up-28-to-49-points-market-is-especially-strong-in.html | FUTURES IN COTTON UP 28 TO 49 POINTS; Market Is Especially Strong in Old July -- Brazil Weighs an Export Subsidy | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/f-p-c-approves-utility-bonds.html | F. P. C. Approves Utility Bonds | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/arnall-is-accused-of-profit-squeeze-steel-charges-price-stabilizer.html | ARNALL IS ACCUSED OF PROFIT 'SQUEEZE'; Steel Charges Price Stabilizer 'Stalls' Industry Margins in 'Double Standard' Program | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/ruskin-handelman.html | Ruskin -- Handelman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/plans-of-nancy-bucher-newtown-pa-girl-to-be-wed-on-june-7-to-john-a.html | PLANS OF NANCY BUCHER; Newtown (Pa.) Girl to Be Wed on June 7 to John A. Butler | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/truman-to-review-cadet-corps-today.html | TRUMAN TO REVIEW CADET CORPS TODAY | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/linen-suppliers-urged-to-expand-executive-asserts-promotion-would.html | LINEN SUPPLIERS URGED TO EXPAND; Executive Asserts Promotion Would Make $300,000,000 Industry Even Bigger | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-sterling-b-pugh.html | MRS. STERLING B. PUGH | True | Speela to Zw yo 'm | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/britain-advances-as-mottram-wins-victory-over-pallada-decides-after.html | BRITAIN ADVANCES AS MOTTRAM WINS; Victory Over Pallada Decides After Yugoslavia Ties the Score in Zone Cup Play | True | By the United Press. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/-political-activities-laid-to-dr-carpenter.html | ' POLITICAL ACTIVITIES' LAID TO DR. CARPENTER | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/gaitskell-leaves-for-london.html | Gaitskell Leaves for London | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/thirty-crews-expected-to-compete-in-intercollegiate-rowing-at.html | Thirty Crews Expected to Compete in Intercollegiate Rowing at Syracuse; NAVY, CALIFORNIA SEEN AS FAVORITES Plans Are Completed for Big Regatta of Oarsmen to Be Held on Lake Onondaga OLYMPIC INTEREST KEEN Record Entry of 100 Shells in Trials at Worcester Is Predicted by Tip Goes | True | By Michael Strauss | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/dance-here-june-4-to-help-research-arthritis-and-rheumatism-fund.html | DANCE HERE JUNE 4 TO HELP RESEARCH; Arthritis and Rheumatism Fund Will Be Aided by Strawhat Party in St. Regis Roof | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wynne-l-garrison-to-be-bride-june-7-jersey-city-girl-will-be-wed-in.html | WYNNE L. GARRISON TO BE BRIDE JUNE 7; Jersey City Girl Will Be Wed in St. Bartholomew's Here to Gilbert Bahr Riley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/marking-35th-anniversary-of-institute.html | MARKING 35TH ANNIVERSARY OF INSTITUTE | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/rate-of-steel-production-put-at-1013-this-week.html | Rate of Steel Production Put at 101.3% This Week | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/finns-to-patrol-off-soviet-base.html | Finns to Patrol Off Soviet Base | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/confiscated-film-cleared-in-jersey-latuko-depicting-life-in-an.html | CONFISCATED FILM CLEARED IN JERSEY; ' Latuko,' Depicting Life in an African Tribe, Not Indecent, Newark Judge Decides MOVIE IS SHOWN IN COURT Verdict Holds 'Only a Narrow or Unhealthy Mind' Could Find Depravity in It | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/sports-of-the-times-man-who-is-relaxed.html | Sports of The Times; Man Who Is Relaxed | True | By Arthur Daley | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/rights-in-cuba-restored.html | Rights in Cuba Restored | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-18-no-title.html | Article 18 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/driver-passes-light-on-fake-25-license.html | DRIVER PASSES LIGHT ON FAKE $25 LICENSE | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/dr-frederick-jostes.html | DR. FREDERICK JOSTES | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/air-trip-of-wileys-okayed-by-lovett.html | AIR TRIP OF WILEYS 'OKAYED' BY LOVETT | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/florida-air-crash-kills-woman.html | Florida Air Crash Kills Woman | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-business-group-visits-fair-in-france.html | U. S. BUSINESS GROUP VISITS FAIR IN FRANCE | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/federated-petroleums-offering.html | Federated Petroleums Offering | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-urges-parleys-on-koreajapan-rift.html | U. S. URGES PARLEYS ON KOREA-JAPAN RIFT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/heads-richmond-g-o-p-robert-j-johnson-is-named-to-replace-ellsworth.html | HEADS RICHMOND G. O. P.; Robert J. Johnson Is Named to Replace Ellsworth Buck | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/union-right-voted-for-un-pact.html | Union Right Voted for U.N. Pact | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/aid-asked-for-braille-musician.html | Aid Asked for Braille Musician | True | LOTTE LEHMANN | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/le-monde-hedges-on-u-s-navy-story-paris-paper-now-says-part-of-its.html | LE MONDE HEDGES ON U. S. NAVY STORY; Paris Paper Now Says Part of Its 'Fechteler Report' Is Subject to Reservations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/metro-to-get-hot-with-the-weather-film-company-plans-work-on-17.html | METRO TO GET HOT WITH THE WEATHER; Film Company Plans Work on 17 Pictures in Next 10 Weeks -- 9 to Be Made in Color | True | By Thomas M. PryorSpecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/3-in-family-found-shot-to-death.html | 3 in Family Found Shot to Death | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/theater-telecast-for-fight.html | Theater Telecast for Fight | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/otto-f-mueck.html | OTTO F. MUECK | True | Special to Tax NEW YoK TuES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/swindlers-get-2900-woman-victim-of-two-others-in-confidence-scheme.html | SWINDLERS GET $2,900; Woman Victim of Two Others in Confidence Scheme | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-8-no-title.html | Article 8 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/weeks-steel-index-at-1652.html | Week's Steel Index at 165.2 | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/abraham-nitzburg.html | ABRAHAM NITZBURG | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/exemplar-victor-at-suffolk.html | Exemplar Victor at Suffolk | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-brenton-c-pomeroyi.html | MRS. BRENTON C. POMEROYI | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/salvation-army-starts-building.html | Salvation Army Starts Building | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/soviet-women-beat-poland.html | Soviet Women Beat Poland | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/figures-in-advertising-agency-changes.html | FIGURES IN ADVERTISING AGENCY CHANGES | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/criticizing-asians-decried-by-dewey-we-need-every-friend-we-can-get.html | CRITICIZING ASIANS DECRIED BY DEWEY; 'We Need Every Friend We Can Get,' He Says, Warning Against Relying on Power | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-howard-s-reed.html | MRS. HOWARD S. REED | True | Special to TH1 | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/snyder-criticizes-curbs-on-world-trade-says-it-must-flourish-for.html | Snyder Criticizes Curbs on World Trade, Says It Must Flourish for Sake of Peace | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/nato-games-set-for-june.html | NATO Games Set for June | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/john-p-keating.html | JOHN P. K-EATING | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/david-d-bellis.html | DAVID D. BELLIS | True | Special to THE NEW YOLK TmigS, | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/woman-foiled-in-leap-broadway-crowds-see-firemen-halt-jump-from.html | WOMAN FOILED IN LEAP; Broadway Crowds See Firemen Halt Jump From Hotel | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-marion-chappelle.html | MRS. MARION CHAPPELLE | True | Special to Ta Nw No. Tcm-s. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/cochran-wins-two-blocks.html | Cochran Wins Two Blocks | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/store-strike-kept-in-talking-stage-meetings-of-gimbel-and-stern.html | STORE STRIKE KEPT IN TALKING STAGE; Meetings of Gimbel and Stern Staffs Due to Enforce Rule Book in Wage Dispute | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/acceptance-runs-held-up-trials-of-liner-united-states-off-to-june-4.html | ACCEPTANCE RUNS HELD UP; Trials of Liner United States Off to June 4 and 5 for Tune Up | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/tourists-will-fill-extra-liner-fleet-13-ships-to-join-european-run.html | TOURISTS WILL FILL EXTRA LINER FLEET; 13 Ships to Join European Run, but Demand Will Still Exceed Available Accommodations | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/marines-face-problem-coming-elevation-is-tribute-to-valor-but.html | Marines Face Problem; Coming Elevation Is Tribute to Valor But Bigness Will Risk Esprit Decline | | By Hanson W. Baldwin | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/carl-t-freggens.html | CARL T. FREGGENS | True | Special to THE NEW YORK TXMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/churchwoman-honored-presbyterians-pay-tribute-to-miss-dickson.html | CHURCHWOMAN HONORED; Presbyterians Pay Tribute to Miss Dickson, Active 50 Years | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/supporters-press-2-airline-mergers-eastern-says-it-will-send-its.html | SUPPORTERS PRESS 2 AIRLINE MERGERS; Eastern Says It Will Send Its Offer Directly, if Necessary, to Colonial Stockholders CAPITAL APPROVES DEAL Favors Union With Northwest, but Latter Fails to Get the Needed Two-thirds Vote SUPPORTERS PRESS 2 AIRLINE MERGERS | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/dr-james-m-schmidt-brooklyn-specialist.html | DR. JAMES M. SCHMIDT, BROOKLYN SPECIALIST | True | Special to NEW YOP. K Tn. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/baghdad-judge-reported-slain.html | Baghdad Judge Reported Slain | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/rev-william-l-brennan.html | RE.V. WILLIAM L. BRENNAN | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/oil-strike-brings-more-flight-cuts-sinclair-accord-is-announced.html | OIL STRIKE BRINGS MORE FLIGHT CUTS; Sinclair Accord Is Announced -- 10,000 Workers Expected Back at Jobs Tomorrow | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/harry-b-sterner.html | HARRY B. STERNER | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/machine-sales-set-record-last-year.html | MACHINE SALES SET RECORD LAST YEAR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mail-job-plan-held-road-to-huge-power.html | MAIL JOB PLAN HELD ROAD TO HUGE POWER | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-casualties-in-korea-listed.html | New Casualties in Korea Listed | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/eagle-to-halt-refining-in-aruba.html | Eagle to Halt Refining in Aruba | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/events-of-interest-in-shipping-world-feathered-hitchhiker-boards.html | EVENTS OF INTEREST IN SHIPPING WORLD; Feathered Hitchhiker Boards Transport Off Nantucket for Glimpse of Chelsea | | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-john-e-christ.html | MRS. JOHN E. CHRIST | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/brooks-and-cubs-tied-at-oneall-when-rain-halts-night-contest.html | Brooks and Cubs Tied at One-All When Rain Halts Night Contest; Dodgers Get Only One Hit Off Lown in Six Innings -- Loes Yields Six Blows but Fans Seven Men, Five of Them in Row | True | By Louis Effrat | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/brazil-sends-parachutists-to-free-hostages-reported-held-in-jungle.html | Brazil Sends Parachutists to Free Hostages Reported Held in Jungle; HELD AS HOSTAGE BRAZIL FORCE SENT TO FREE 'HOSTAGES | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-14-no-title.html | Article 14 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/james-roosevelt-for-kefauver.html | James Roosevelt for Kefauver | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/foes-charges-called-vicious.html | Foe's Charges Called "Vicious" | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/troupe-will-do-modern-tragedy.html | Troupe Will Do Modern Tragedy | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-financing-in-quarter-21-billion-securities-issued-for-business.html | NEW FINANCING IN QUARTER; 2.1 Billion Securities Issued for Business Expansion Purposes | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mother-mary-carmelita.html | MOTHER MARY CARMELITA | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/traffic-accidents-rise-total-for-week-in-city-is-617-as-against-539.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 617, as Against 539 Year Ago | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/the-offshore-oil-bill.html | THE OFFSHORE OIL BILL | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/truman-to-honor-slain-guard.html | Truman to Honor Slain Guard | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/house-rollcall-on-bill-for-increase-in-benefits.html | House Roll-Call on Bill For Increase in Benefits | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/subscription-books-closed.html | Subscription Books Closed | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/place-for-both-taft-and-eisenhower.html | Place for Both Taft and Eisenhower | True | FLOYD B. AVERY | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/evening-up-of-may-feature-of-grains-erratic-price-changes-seen.html | EVENING UP OF MAY FEATURE OF GRAINS; Erratic Price Changes Seen Through Tomorrow Because of Expiring Deliveries | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bay-state-toll-road-in-doubt.html | Bay State Toll Road in Doubt | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/filipino-girl-visits-u-n.html | Filipino Girl Visits U. N. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/leaders-disagree-on-business-trend-some-at-harriman-conference.html | LEADERS DISAGREE ON BUSINESS TREND; Some at Harriman Conference Expect Recession This Year. Others Fear Inflation | True | By Charles Grutznerspecial to The New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/australian-dockers-in-court-bid.html | Australian Dockers in Court Bid | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/hygiene-professor-at-hunter-shifted-suspended-in-51-dr-fordrung-is.html | HYGIENE PROFESSOR AT HUNTER SHIFTED; Suspended in '51, Dr. Fordrung Is Put in Medical Office by Higher Education Board | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-drug-may-seal-a-cut-spinal-cord-researchers-say-animal-tests.html | NEW DRUG MAY SEAL A CUT SPINAL CORD; Researchers Say Animal Tests May Refute an Old Paralysis Concept in Medical Texts CURE-ALL' WARNING GIVEN But Auto Victim Demonstrates Recovery From Near Death Using Piromen, Therapy | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/builders-of-tv-towers-to-meet.html | Builders of TV Towers to Meet | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/tapscott-assails-power-socialists-head-of-consolidated-edison.html | TAPSCOTT ASSAILS 'POWER SOCIALISTS'; Head of Consolidated Edison Attacks Two Bills for Public Development of Niagara | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/adding-volumes-to-the-seamens-library.html | ADDING VOLUMES TO THE SEAMEN'S LIBRARY | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/19th-nuclear-test-postponed.html | 19th Nuclear Test Postponed | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/hamilton-heads-amino-products.html | Hamilton Heads Amino Products | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/not-suited-to-conditions.html | Not Suited" to Conditions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-truce-chief-man-of-few-words-harrison-successor-to-joy-is-known.html | NEW TRUCE CHIEF MAN OF FEW WORDS; Harrison, Successor to Joy, Is Known for Taciturnity and Devotion to Horseshoes | True | By Murray Schumachspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/weather-curbs-air-raids-but-allied-fliers-make-47-cuts-in-rail.html | WEATHER CURBS AIR RAIDS; But Allied Fliers Make 47 Cuts in Rail Lines in North Korea | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/hiss-trial-motion-called-frivolous-u-s-attorney-says-evidence-cited.html | HISS TRIAL MOTION CALLED 'FRIVOLOUS'; U. S. Attorney Says Evidence Cited in Plea for Another Hearing Is Not New | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-and-libya-agree-on-bases.html | U. S. and Libya Agree on Bases | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/saul-lautenberg.html | SAUL LAUTENBERG | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/diane-judith-barkan-affianced.html | Diane Judith Barkan Affianced | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-reorganizes-crop-storage-program-after-congress-discloses.html | U. S. Reorganizes Crop Storage Program After Congress Discloses Irregularities | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/macy-executives-being-shifted-bingham-store-president-here-e-l.html | Macy Executives Being Shifted; Bingham Store President Here; E. L. Molloy New Chief of Outlet Store in San Francisco -- Other Changes Also Listed MACY EXECUTIVES ARE TO BE SHIFTED | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-7-no-title.html | Article 7 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/judge-waring-honored-exjurist-receives-medal-from-ministerial-group.html | JUDGE WARING HONORED; Ex-Jurist Receives Medal From Ministerial Group Here | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/frank-n-gernert.html | FRANK N. GERNERT | True | Special to THIg NEW YORK TIES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/poppy-drives-approved.html | Poppy Drives Approved | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/8th-swedish-redheld-as-spy.html | 8th Swedish Red-Held as Spy | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/3-hits-by-thomson-spark-40-triumph-giants-star-drives-home-all-runs.html | 3 HITS BY THOMSON SPARK 4-0 TRIUMPH; Giants' Star Drives Home All Runs Against Pirates With Double, Two Singles MAGLIE YIELDS 7 BLOWS But All Are Singles and Only One Runner Reaches Third -- Pollet Losing Hurler | True | By John Drebinger | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/full-fund-is-asked-to-aid-the-navajos.html | FULL FUND IS ASKED TO AID THE NAVAJOS | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mrs-willis-s-johnson.html | MRS. WILLIS S. JOHNSON | True | Special to Tm NEW YOC Tnu-r. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/british-concerns-quit-china-may-lose-huge-investments-british.html | British Concerns Quit China; May Lose Huge Investments; BRITISH CONCERNS TO QUIT RED CHINA | True | By Raymond Daniellspecial To the New York Times. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/student-art-display-opens.html | Student Art Display Opens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/hitex-is-first-in-sprint-at-belmont-whitaker-gelding-a-4length.html | Hitex Is First in Sprint at Belmont; WHITAKER GELDING A 4-LENGTH VICTOR Hitex Leads Heap Big Chief Home in Six-Furlong Test -- True Pattern Is Third 26,112 CHEER M'CREARY Winning Jockey in Preakness Scores With Sister Louise, $11.50 in Second Race | True | By Joseph C. Nichols | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/buys-auburn-n-y-concern.html | Buys Auburn, N. Y., Concern | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/taft-says-u-s-fights-if-soviet-hits-shores.html | TAFT SAYS U. S. FIGHTS IF SOVIET HITS SHORES | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/pope-addresses-workers.html | Pope Addresses Workers | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/agreement-reached-in-laboratory-strike.html | AGREEMENT REACHED IN LABORATORY STRIKE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/article-11-no-title.html | Article 11 -- No Title | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/jersey-city-dispute-sparks-pier-strike.html | JERSEY CITY DISPUTE SPARKS PIER STRIKE | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/motor-fleet-supervision-course.html | Motor Fleet Supervision Course | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/firmin-v-desloge.html | FIRMIN V. DESLOGE | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/james-h-edwards.html | JAMES H. EDWARDS | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/commodity-prices-up-index-rose-to-2968-on-friday-from-2959-on.html | COMMODITY PRICES UP; Index Rose to 296.8 on Friday From 295.9 on Thursday | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/union-chiefs-fight-over-textile-shift-a-f-l-and-c-i-o-men-claim.html | UNION CHIEFS FIGHT OVER TEXTILE SHIFT; A. F. L. and C. I. O. Men Claim Membership Figures at Wide Variance in 'Secession' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/charles-a-powell.html | CHARLES A. POWELL | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/miss-harriet-w-nile-s.html | MISS HARRIET W. NILE. S | True | Special to THS N-v YOltK TIMrS. | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/ireland-to-end-rationing-prices-are-expected-to-rise-after-subsidy.html | IRELAND TO END RATIONING; Prices Are Expected to Rise After Subsidy Is Dropped | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/wadsworths-condition-poor.html | Wadsworth's Condition 'Poor' | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/top-germans-quit-on-israel-fund-lag-chairman-and-deputy-charge-bonn.html | TOP GERMANS QUIT ON ISRAEL FUND LAG; Chairman and Deputy Charge Bonn Is Unwilling to Keep Pledges on Restitution TOP GERMANS QUIT ISRAELI FUND UNIT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/pennohio-steel-acquires-buhl.html | Penn-Ohio Steel Acquires Buhl | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/red-sox-conquer-tigers-again-32-two-boston-runs-in-seventh-decide.html | RED SOX CONQUER TIGERS AGAIN, 3-2; Two Boston Runs in Seventh Decide -- Henry Chalks Up Fifth Mound Victory | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/familys-role-put-above-agency-aid-basic-functions-of-home-are.html | FAMILY'S ROLE PUT ABOVE AGENCY AID; Basic Functions of Home Are Outlined at Brooklyn Social Service Bureau Meeting | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/senate-ban-sought-on-tv-at-hearings.html | SENATE BAN SOUGHT ON TV AT HEARINGS | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/3-rise-in-riders-for-omnibus-corp-sixmonth-net-estimated-at-24.html | 3% RISE IN RIDERS FOR OMNIBUS CORP.; Six-Month Net Estimated at 24 Cents, Against 25-Cent Loss in 1951 Period | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/admits-tax-evasion-de-puy-former-prosecutor-in-bergen-faces-3year.html | ADMITS TAX EVASION; De Puy, Former Prosecutor in Bergen, Faces 3-Year Term | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/woman-killed-in-plunge.html | Woman Killed in Plunge | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/truman-an-honorary-athenian.html | Truman an Honorary Athenian | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/shapiro-mehrberg.html | Shapiro -- Mehrberg | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/high-court-decision-in-steel-case-waits.html | HIGH COURT DECISION IN STEEL CASE WAITS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/journeymen-plan-poetic-drama.html | Journeymen Plan Poetic Drama | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/aid-chief-proposes-rise-in-stockpiling-harriman-backs-baruch-idea.html | AID CHIEF PROPOSES RISE IN STOCKPILING; Harriman Backs Baruch Idea for Stabilizing Economies of Other Free Nations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/u-s-school-group-opens-conference-parentteacher-unit-spurs-fight.html | U. S. SCHOOL GROUP OPENS CONFERENCE; Parent-Teacher Unit Spurs Fight Against Narcotics and Civil Defense Apathy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/porgy-to-charge-50c-for-standees-breen-sets-popular-prices-for.html | PORGY' TO CHARGE 50C FOR STANDEES; Breen Sets 'Popular Prices for Popular Opera' When Hit Musical Opens at the 'Met' | True | By Louis Calta | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/cherry-lane-to-get-faustina.html | Cherry Lane to Get 'Faustina' | True | | 1980-05-22 | RE0000058597 | B00000356325 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/tiny-alga-becomes-cinderella-plant-euglena-known-but-ignored-for.html | TINY ALGA BECOMES CINDERELLA PLANT; Euglena, Known but Ignored for 278 Years, Expected to Solve Nutrition Riddles HOLDS KEY TO B-12 ACTION Botanical Garden Reports the Organism Needs Anti-Anemia Vitamin for Its Growth | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/bank-plans-on-consumer-credit.html | Bank Plans on Consumer Credit | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/electric-harpoon-tried-by-whaler-ship-is-back-from-antarctic-after.html | ELECTRIC HARPOON TRIED BY WHALER; Ship Is Back From Antarctic After Using Method Held to Be Painless and Economical NEW TRIAL SET FOR JULY Remaining Snags in Equipment of Future May Be Removed Off North Norway Coast | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/410000-drop-shown-in-production-jobs.html | 410,000 DROP SHOWN IN PRODUCTION JOBS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-7th-fleet-chief-assumes-post-today.html | NEW 7TH FLEET CHIEF ASSUMES POST TODAY | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/new-journalism-program-set.html | New Journalism Program Set | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/senate-bars-move-to-kill-alien-bill-refuses-4428-to-refer-it-to.html | SENATE BARS MOVE TO KILL ALIEN BILL; Refuses, 44-28, to Refer It to Committee for Revision as Filibuster Threatens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/50-returned-chinese-executed.html | 50 Returned Chinese Executed | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/manufacturing-director-named-by-durkee-foods.html | Manufacturing Director Named by Durkee Foods | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/to-celebrate-centenary-geographical-society-will-hold-meeting-and.html | TO CELEBRATE CENTENARY; Geographical Society Will Hold Meeting and Exhibit Thursday | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/west-indies-colonies-warned.html | West Indies Colonies Warned | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/mallon-duos-in-golf-tie-schecter-hymes-card-63s-with-pro-at-cold.html | MALLON DUOS IN GOLF TIE; Schecter, Hymes Card 63s With Pro at Cold Spring | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/3-motorists-hurt-in-headon-crash-2-autos-collide-in-the-rain-on.html | 3 MOTORISTS HURT IN HEAD-ON CRASH; 2 Autos Collide in the Rain on Roosevelt Drive - - Traffic Is Tied Up for Hour | True | | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-20 | 1952-05-20 | https://www.nytimes.com/1952/05/20/archives/frances-j-behrendt.html | FRANCES J. BEHRENDT | True | Special to TH NEW YO Trios. | 1980-05-22 | RE0000058597 | B00000356325 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/edward-f-mulrenin.html | EDWARD F. MULRENIN | True | Special to Tm NL'W Yol. T,rs. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/defense-aide-to-resign-fritchey-information-director-will-be-truman.html | DEFENSE AIDE TO RESIGN; Fritchey, Information Director, Will Be Truman Assistant | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/plane-casting-rise-seen-navy-gets-the-eclipsepioneer-magnesium.html | PLANE CASTING RISE SEEN; Navy Gets the Eclipse-Pioneer Magnesium Foundry | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/vietnam-bans-u-s-magazine.html | Vietnam Bans U. S. Magazine | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/hooker-borrows-20000000.html | Hooker Borrows $20,000,000 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/eden-hopes-trading-is-possible.html | Eden Hopes Trading Is Possible | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/peter.html | Peter | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bolivia-arrests-tin-aide-executive-of-one-of-big-three-mining.html | BOLIVIA ARRESTS TIN AIDE; Executive of One of Big Three Mining Companies Seized | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/water-skiing-site-picked.html | Water Skiing Site Picked | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/sales-by-goodrich-off-in-1st-quarter-a-138248530-consolidated-net.html | SALES BY GOODRICH OFF IN 1ST QUARTER; A $138,248,530 Consolidated Net Is Drop of 12.4% Over '51 -- Strike Seen as Cause | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/senators-offer-bill-on-influence.html | Senators Offer Bill on 'Influence' | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/ethics-for-senators.html | ETHICS FOR SENATORS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/frederick-w-masie.html | FREDERICK W. MASIE | True | Special to Tax Nsw YOK TMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/honolulu-to-issue-bonds-senate-insular-affairs-group-approves.html | HONOLULU TO ISSUE BONDS; Senate Insular Affairs Group Approves Various Projects | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-s-golf-stars-firstround-foes-miss-kirby-miss-osullivan-to-meet-in.html | U. S. GOLF STARS FIRST-ROUND FOES; Miss Kirby, Miss O'Sullivan to Meet in British Event at Troon on June 16 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/black-watch-off-for-korea.html | Black Watch Off for Korea | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/stiff-price-curbs-pushed-by-arnall-in-final-plea-to-senate-group-to.html | STIFF PRICE CURBS PUSHED BY ARNALL; In Final Plea to Senate Group to Continue Controls, He Sees Costs Rising Again | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/flower-mart-is-opened-on-steps-of-st-patricks.html | Flower Mart Is Opened On Steps of St. Patrick's | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/stuyvesant-town-gets-rent-freeze-city-council-vote-23-to-1-is.html | STUYVESANT TOWN GETS RENT FREEZE; City Council Vote, 23 to 1, Is Without 'Taint of Legality,' Majority Leader Says COURT INVALIDATION SEEN Metropolitan Life Asks That Bar to Rise by Estimate Board Be Nullified | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/peiping-jails-u-s-cleric-two-canadian-nuns-sentenced-catholic.html | PEIPING JAILS U. S. CLERIC; Two Canadian Nuns Sentenced, Catholic Sources Report | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dartmouth-in-front-63-conquers-clarkson-nine-with-elevenhit-assault.html | DARTMOUTH IN FRONT, 6-3; Conquers Clarkson Nine With Eleven-Hit Assault | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/t-guy-woolford.html | T. GUY WOOLFORD | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/french-assembly-approves-pinay-loan-plan-324-to-206-paris-assembly.html | French Assembly Approves Pinay Loan Plan, 324 to 206; Paris Assembly Backs Loan Plan; Gives Pinay 324 to 206 Victory | True | By Lansing Warrenspecial To The New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bonn-pact-enters-final-stage-today-adenauer-poses-new-questions-on.html | BONN PACT ENTERS FINAL STAGE TODAY; Adenauer Poses New Questions on United Germany's Rights -- 3 Other Issues Remain | True | By Drew Middletonspecial To The New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/pope-pius-elevates-2-as-new-u-s.html | POPE PIUS ELEVATES 2 AS NEW U. S. BISHOPS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/east-side-hotel-robbery-11200-jewelry-and-furs-900-cash-taken-at.html | EAST SIDE HOTEL ROBBERY; $11,200 Jewelry and Furs, $900 Cash Taken at Croydon | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/israeli-citizen-law-decried.html | Israeli Citizen Law Decried | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/western-union-offers-7c-but-stipulates-it-must-get-higher-rates.html | WESTERN UNION OFFERS 7C; But Stipulates It Must Get Higher Rates From F. C. C. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/economic-group-elects-seven-trustees-are-chosen-for-development.html | ECONOMIC GROUP ELECTS; Seven Trustees Are Chosen for Development Committee | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/carl-b-burstell.html | CARL B. BURSTELL | True | Special to Tin | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/prisoner-asylum-urged-yugoslav-u-n-delegate-would-aid-captive.html | PRISONER ASYLUM URGED; Yugoslav U. N. Delegate Would Aid Captive Korean Reds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mary-roche-fiancee-of-officer.html | Mary Roche Fiancee of Officer | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/changes-at-macys-june-1.html | Changes at Macy's June 1 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/an-italian-designer-at-work-here.html | AN ITALIAN DESIGNER AT WORK HERE | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/miss-katsura-trails-32-divides-2-blocks-in-cue-match-against.html | MISS KATSURA TRAILS, 3-2; Divides 2 Blocks in Cue Match Against Cochran Here | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/britons-pondering-their-china-losses-move-to-withdraw-branches.html | BRITONS PONDERING THEIR CHINA LOSSES; Move to Withdraw Branches Leaves Many Questions on Compensation Unanswered | True | By Henry R. Liebermanspecial To The New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/colombian-oil-data-issued.html | Colombian Oil Data Issued | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/camden-dash-won-by-jess-linthicum-repetoire-runs-third-behind-rado.html | CAMDEN DASH WON BY JESS LINTHICUM; Repetoire Runs Third Behind Rado Kid in Field of Five at Garden State Park | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/g-m-shows-goldplated-cars.html | G. M. Shows Gold-Plated Cars | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/commodity-market-generally-lower-cocoa-rubber-sugar-and-oil-futures.html | COMMODITY MARKET GENERALLY LOWER; Cocoa, Rubber, Sugar and Oil Futures Dip -- Hides, Coffee and Wool Close Mixed | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/airline-reduces-debt.html | Airline Reduces Debt | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bonn-lifts-ban-on-elly-ney.html | Bonn Lifts Ban on Elly Ney | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/reporter-gets-state-post.html | Reporter Gets State Post | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/michael-j-sullivan.html | MICHAEL J. SULLIVAN | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/pan-american-airways-names-advertising-chief.html | Pan American Airways Names Advertising Chief | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/footmouth-disease-study-set.html | Foot-Mouth Disease Study Set | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bonds-and-shares-on-london-market-concessions-in-business-tax-have.html | BONDS AND SHARES ON LONDON MARKET; Concessions in Business Tax Have but Little Effect Except In Rubber and Tin Stocks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/wool-manufacturers-elect.html | Wool Manufacturers Elect | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/europeans-speed-joint-army-pact-negotiators-hope-that-treaty-can-be.html | EUROPEANS SPEED JOINT ARMY PACT; Negotiators Hope That Treaty Can Be Signed Tuesday After Bonn Accord Ceremony | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/ship-captain-pleads-in-slaying.html | Ship Captain Pleads in Slaying | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/waste-dealers-name-officer.html | Waste Dealers Name Officer | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/surgeons-open-parley-in-madrid.html | Surgeons Open Parley in Madrid | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/james-j-fagan.html | JAMES J. FAGAN | True | Special to Taz Nzw Yox 'I't,lzs. , | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/zoo-has-1500-tiger-cub-sale.html | Zoo Has $1,500 Tiger Cub Sale | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dean-of-canterbury-in-peiping.html | Dean of Canterbury in Peiping | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/foes-hope-to-block-mcarran-allen-bill.html | FOES HOPE TO BLOCK M'CARRAN ALLEN BILL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/colombian-botany-book-due.html | Colombian Botany Book Due | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/facts-and-figures-on-tunisia.html | Facts and Figures on Tunisia | True | MICHEL DUMONT | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/beth-david-hospital-elects.html | Beth David Hospital Elects | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/threat-posed-at-pimlico-commission-will-cancel-dates-unless-track.html | THREAT POSED AT PIMLICO; Commission Will Cancel Dates Unless Track Is Improved | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/quebec-telephone-bonds-placed.html | Quebec Telephone Bonds Placed | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/american-airlines-hopeful-treasurer-says-outlook-is-good-if.html | AMERICAN AIRLINES HOPEFUL; Treasurer Says Outlook Is Good if Gasoline Rationing Ends | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mary-foiey-feted-at-luncheon.html | Mary Foiey Feted at Luncheon | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/women-voters-press-civic-reform-project.html | WOMEN VOTERS PRESS CIVIC REFORM PROJECT | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bookie-says-he-paid-little-ferry-mayor.html | BOOKIE SAYS HE PAID LITTLE FERRY MAYOR | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/city-tv-station-urged-citizens-union-calls-on-f-c-c-to-approve-wnyc.html | CITY TV STATION URGED; Citizens Union Calls on F. C. C. to Approve WNYC Outlet | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mrs-isabel-manson-a-former-actress-68.html | MRS. ISABEL MANSON, A FORMER ACTRESS, 68 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mrs-mottram-on-team.html | Mrs. Mottram on Team | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/shoemaker-grounded-ten-days.html | Shoemaker Grounded Ten Days | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/military-pay-bill-signed-by-truman-armed-forces-get-living-cost.html | MILITARY PAY BILL SIGNED BY TRUMAN; Armed Forces Get Living Cost Rise of 4% -- 14% More in Food, Rental Allowances MILITARY PAY BILL SIGNED BY TRUMAN | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/simplot-borrows-2500000.html | Simplot Borrows $2,500,000 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/brinks-informant-sentenced.html | Brink's Informant Sentenced | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/nickel-plate-income-off-railroads-april-net-1072000-stockholders.html | NICKEL PLATE INCOME OFF; Railroad's April Net $1,072,000, Stockholders Are Told | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dewey-shifts-justices.html | Dewey Shifts Justices | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/city-housing-project-set-for-west-46th-st.html | CITY HOUSING PROJECT SET FOR WEST 46th ST. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/h-clinton-beagarn.html | H. CLINTON BEAGARN | True | SLIal to Tu Nuw Yom Tm. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bank-to-raise-surplus-the-hanover-to-shift-undivided-profits-for.html | BANK TO RAISE SURPLUS; The Hanover to Shift Undivided Profits for $100,000,000 Fund | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/spending-cut-seen-as-inflation-curb-american-assembly-holds-we-can.html | SPENDING CUT SEEN AS INFLATION CURB; American Assembly Holds We Can Curb Federal Outlay With No Loss of Security | True | By Charles Grutznerspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/students-show-own-designs.html | Students Show Own Designs | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/danes-to-burn-apple-trees.html | Danes to Burn Apple Trees | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/malayan-guerrillas-kill-planter.html | Malayan Guerrillas Kill Planter | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/4-ceiling-rise-seen-in-china-dinnerware.html | 4% CEILING RISE SEEN IN CHINA DINNERWARE | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/frailkin-whitehouse.html | FRAIKLIN WHITEHOUSE | True | Special to Tm NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/ailing-childrens-beloved-story-teller-to-leave-library-post-after.html | Ailing Children's Beloved Story Teller To Leave Library Post After 30 Years | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/shipping-apathy-by-u-s-criticized-brent-charges-no-one-in-the.html | SHIPPING APATHY BY U. S. CRITICIZED; Brent Charges No One in the Government Will Talk on Subject Intelligently | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/sherry-catering-bought-by-concerns-manager.html | Sherry Catering Bought By Concern's Manager | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/balch-to-guide-harriman-drive.html | Balch to Guide Harriman Drive | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/adams-home-first-with-five-mounts-jockey-brings-victory-total-to-12.html | ADAMS HOME FIRST WITH FIVE MOUNTS; Jockey Brings Victory Total to 12 Out of 14 in 3 Days at Lincoln Fields Meeting | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/s-e-c-sway-urged-over-direct-deals-halsey-stuart-co-proposes.html | S. E. C. SWAY URGED OVER DIRECT DEALS; Halsey, Stuart & Co. Proposes Registration and Regulation of Issues Sold Privately S. E. C. SWAY URGED OVER DIRECT DEALS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/kremerwagner.html | Kremer--Wagner | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/shoe-workers-retain-cooper.html | Shoe Workers Retain Cooper | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/flood-repair-bill-approved-by-house-55000000-is-voted-to-aid.html | FLOOD REPAIR BILL APPROVED BY HOUSE; $55,000,000 Is Voted to Aid Damaged Control Projects -- Reservoir Levels Lowered | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/shoe-price-cut-expected-hide-group-official-foresees-drop-of-25c-to.html | SHOE PRICE CUT EXPECTED; Hide Group Official Foresees Drop of 25c to $1 a Pair | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/miss-5chlesihger-red-tod-dde-marble-collegiate-church-s-scene-of.html | MISS 5CHLESIHGER rED TOD. D.*DE; Marble Collegiate Church !s Scene of Their .Marriage-- Reception Held at Home | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/aluminum-option-allowed-to-lapse-congress-assured-by-d-p-a-chief-it.html | ALUMINUM OPTION ALLOWED TO LAPSE; Congress Assured by D. P. A. Chief It Will Be Consulted on Major Commitments PRODUCERS CRITICIZE PLAN Canada Purchase Agreements Held of Possible Detriment to U. S. If Supply Eases | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bonn-asks-top-aide-on-israel-to-stay-wants-restitutions-unit-head.html | BONN ASKS TOP AIDE ON ISRAEL TO STAY; Wants Restitutions Unit Head to Withdraw Resignation Over Payments Dispute | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/pier-strike-over-in-day-walkout-of-179-longshoremen-at-claremont.html | PIER STRIKE OVER IN DAY; Walkout of 179 Longshoremen at Claremont Terminal Ends | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/7819717-is-sought-in-grain-shortage-government-expects-recovery-of.html | $7,819,717 IS SOUGHT IN GRAIN SHORTAGE; Government Expects Recovery of All but About $1,000,000 of Claims on Warehouses | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/a-f-l-threatens-bolt-on-pay-board-says-it-will-walk-out-on-u-s.html | A. F. L. THREATENS BOLT ON PAY BOARD; Says It Will Walk Out on U. S. Stabilization if the Congress Curbs or Alters Wage Body | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/newark-physician-heads-jersey-medical-society.html | Newark Physician Heads Jersey Medical Society | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/angus-mkenzie.html | ANGUS M'KENZIE | True | Special to Nsw Yov. TtMr. s | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/middlesex-team-victor-defeats-northamptonshire-and-gains-county.html | MIDDLESEX TEAM VICTOR; Defeats Northamptonshire and Gains County Cricket Lead | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/equal-opportunity.html | EQUAL OPPORTUNITY | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/ship-reports-birth-at-sea.html | Ship Reports Birth at Sea | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/california-vintners-plan-to-standardize.html | CALIFORNIA VINTNERS PLAN TO STANDARDIZE | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/award-to-white-weld-18000000-national-fuel-gas-issue-bid-at-1002799.html | AWARD TO WHITE WELD; $18,000,000 National Fuel Gas Issue Bid at 100.2799 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/claggett-wilson-mural-painter-6-artist-who-interpreted-song-of.html | CLAGGETT WILSON, MURAL PAINTER, 6; Artist Who Interpreted 'Song of Solomon' in Paintings Dies --Also Was Stage Designer | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/film-propaganda-denied.html | Film Propaganda Denied | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/state-young-gop-to-hear-ives.html | State Young G.O.P. to Hear Ives | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/plant-influence-on-design-shown-six-museums-join-with-trade-groups.html | PLANT INFLUENCE ON DESIGN SHOWN; Six Museums Join With Trade Groups to Present Exhibit at Botanical Garden | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/anne-erena-to-be-wed-betrothed-to-lieut-raymond-j-klemmer-air-force.html | ANNE SERENA TO BE WED; Betrothed to Lieut. Raymond J. Klemmer, Air Force Instructor | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/prison-heads-tell-of-lack-of-guards-jersey-wardens-say-low-pay.html | PRISON HEADS TELL OF LACK OF GUARDS; Jersey Wardens Say Low Pay Scales Make It Impossible to Get Qualified Men | True | By Ira Henry Freemanspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/linen-supplier-honored-f-d-martin-in-business-since-1889-gets-award.html | LINEN SUPPLIER HONORED; F. D. Martin, in Business Since 1889, Gets Award | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/paperboard-output-off-204-below-year-ago-orders-and-backlogs-also.html | PAPERBOARD OUTPUT OFF; 20.4% Below Year Ago -- Orders and Backlogs Also Lower | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mcgowan-to-get-trophy-manhattan-honors-star-tonight-at-block-m.html | MCGOWAN TO GET TROPHY; Manhattan Honors Star Tonight at Block 'M' Dinner | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/events-of-interest-in-shipping-world-longrange-towboat-built-for.html | EVENTS OF INTEREST IN SHIPPING WORLD; Long-Range Towboat Built for Russell Line to Enter Service Tomorrow | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/halley-and-isaacs-cry-costelloism-as-budget-is-voted-minority.html | HALLEY AND ISAACS CRY 'COSTELLOISM' AS BUDGET IS VOTED; Minority Leader Tries in Vain to End 4 Jobs, 2 Held by Men Called Gambler's Friends COUNCIL HEAD BACKS HIM Enters Debate and Challenges City Legislators to Face the Issue, but They Demur CITY BUDGET VOTED; HALLEY IN DEBATE | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/hunter-field-day-indoors-10year-record-of-fair-weather-broken.html | HUNTER FIELD DAY INDOORS, 10-Year Record of Fair Weather Broken -- Juniors Win Games | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/uncommitted-bloc-from-texas-likely-governor-backer-of-russell-makes.html | UNCOMMITTED BLOC FROM TEXAS LIKELY; Governor, Backer of Russell, Makes Prediction -- Joins Fight for Offshore Bill | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/museum-names-2-trustees.html | Museum Names 2 Trustees | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/cotton-brokers-to-play-golf.html | Cotton Brokers to Play Golf | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/israel-cohen.html | ISRAEL COHEN | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/st-lawrence-wins-142-tallies-nine-runs-in-fourth-against-norwich.html | ST. LAWRENCE WINS, 14-2; Tallies Nine Runs in Fourth Against Norwich Nine | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/all-blue-wins-on-coast-calumet-star-beats-australian-ace-in.html | ALL BLUE WINS ON COAST; Calumet Star Beats Australian Ace in Brentwood Handicap | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/village-show-opens-tomorrow.html | Village Show Opens Tomorrow | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/brother-anthony.html | BROTHER ANTHONY | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/guatemala-cargo-levy-dropped.html | Guatemala Cargo Levy Dropped | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/edward-m-barss.html | EDWARD M. BARSS | True | Special to THE N'kV NORIC rs. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/cockell-defeats-tontini-on-points-british-champion-survives-2.html | COCKELL DEFEATS TONTINI ON POINTS; British Champion Survives 2 Knockdowns in 2d Round in Non-Title Contest | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/lfptonellner.html | LfptonEllner | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/alone-on-political-peak-harriman-sounds-retreat.html | Alone on Political Peak, Harriman Sounds Retreat | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mussolinis-sister-dies.html | Mussolini's Sister Dies | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/margaret-w-price-engaged.html | Margaret W. Price Engaged | True | special to Ntw You | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/senators-victors-over-browns-20-defeat-st-louis-for-fourth-straight.html | SENATORS VICTORS OVER BROWNS, 2-0; Defeat St. Louis for Fourth Straight Game as Marrero Wins With Four-Hitter | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/2-theories-given-on-hobson-sinking-wasps-captain-blames-trick-of.html | 2 THEORIES GIVEN ON HOBSON SINKING; Wasp's Captain Blames 'Trick of Subconscious,' Another Scores Carrier Shift | True | By Peter Kihssspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/days-strike-ties-up-west-german-cities.html | DAY'S STRIKE TIES UP WEST GERMAN CITIES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/g-o-p-in-manhattan-selects-candidates.html | G. O. P. IN MANHATTAN SELECTS CANDIDATES | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/elevated-by-oliver-united.html | Elevated by Oliver United | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/reynolds-starts-new-plant.html | Reynolds Starts New Plant | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/sales-in-westchester-apartments-in-pelham-and-mount-vernon-conveyed.html | SALES IN WESTCHESTER; Apartments in Pelham and Mount Vernon Conveyed | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/miss-fitzsimmolqs-bride-of-teralt-i-bennington-alumna-wed-here.html | MISS FITZSIMMOlqS BRIDE OF TERAlt I; Bennington Alumna Wed Here] to Danforth Cardozo Jr., an ] ! .Ex-Lieutenant in the Navy I | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/spanish-antireds-held-workers-party-reports-arrests-in-former.html | SPANISH ANTI-REDS HELD; Workers Party Reports Arrests in Former Loyalist Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/named-first-president-of-mills-college-here.html | Named First President Of Mills College Here | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/guatemala-owners-offer-own-land-plan.html | GUATEMALA OWNERS OFFER OWN LAND PLAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/air-force-converts-to-knots-on-july-1.html | Air Force Converts To Knots on July 1 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/quake-felt-in-north-japan.html | Quake Felt in North Japan | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | pecal to N Yo TLZ.. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/work-sharing-urged-for-entire-family.html | WORK SHARING URGED FOR ENTIRE FAMILY | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/abroad-a-modern-specter-in-the-almostprimeval-forest.html | Abroad; A Modern Specter in the Almost-Primeval Forest | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/yonkers-races-rained-out.html | Yonkers Races Rained Out | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/three-bishops-named-african-methodist-episcopal-church-sits-for-20.html | THREE BISHOPS NAMED; African Methodist Episcopal Church Sits for 20 Hours | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dulles-criticizes-speech-by-truman-says-president-spread-fears-by.html | DULLES CRITICIZES SPEECH BY TRUMAN; Says President 'Spread Fears' by 'Highly Partisan Use of Bipartisan Foreign Policy' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/court-frees-bamard-invader.html | Court Frees Bamard 'Invader' | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/elizabeth-chapman-lists-7-attendants.html | ELIZABETH CHAPMAN LISTS 7 ATTENDANTS | True | Sp-lal to THE NEW YO Trt | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/wheat-corn-slip-in-uneven-market-increasing-concern-displayed-over.html | WHEAT, CORN SLIP IN UNEVEN MARKET; Increasing Concern Displayed Over Continued Dryness in Northwest Area | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/new-rumanian-purge-said-to-involve-3000.html | NEW RUMANIAN PURGE SAID TO INVOLVE 3,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/futures-in-cotton-off-7-to-19-points-195152-world-output-placed-at.html | FUTURES IN COTTON OFF 7 TO 19 POINTS; 1951-52 World Output Placed at 34,765,000 Bales, Rise of 25% Over Year Earlier | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/cumulative-plan-voted-by-a-g-e-method-of-electing-directors-is.html | CUMULATIVE PLAN VOTED BY A. G.&.E; Method of Electing Directors Is Approved by 68.06% of Utility's Stockholders HARVARD AMONG MINORITY Shares of Harrison Williams Are Counted With Majority at Annual Meeting Here | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/health-plan-cites-its-5year-growth-says-group-practice-provides.html | HEALTH PLAN CITES ITS 5-YEAR GROWTH; Says Group Practice Provides Over-All Care at Price the Average Man Can Pay | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dr-aydelotte-reelected.html | Dr. Aydelotte Re-elected | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/iruth-weimar-is-bride-i-of-john-a-mcabe-jr.html | IRUTH WEIMAR IS BRIDE i OF JOHN A. M'CABE JR. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/two-rookies-star-on-defensive-side-rodriguez-of-white-sox-and.html | TWO ROOKIES STAR ON DEFENSIVE SIDE; Rodriguez of White Sox and Courtney, Browns, Among the Fielding Leaders | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/belgrade-accused-by-rome-on-trieste-note-lays-police-intimidation.html | BELGRADE ACCUSED BY ROME ON TRIESTE; Note Lays 'Police Intimidation' and Abuses of Italians to Yugoslav Rule of Zone B | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/odets-questioned-on-aid-to-leftists-house-unit-cites-25-cases-up-to.html | ODETS QUESTIONED ON AID TO LEFTISTS; House Unit Cites 25 Cases Up to '50 of 'Front' Links After He Said He Quit Reds in '35 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/2-red-documents-barred-by-dimock-judge-in-trial-of-16-lays-down.html | 2 RED DOCUMENTS BARRED BY DIMOCK; Judge in Trial of 16 Lays Down Conditions of Acceptance of Prosecution Data | True | By Harold Faber | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/new-isolationism-is-feared-for-u-s-representative-hays-tells-thc.html | NEW ISOLATIONISM IS FEARED FOR U. S.; Representative Hays Tells the Presbyterians Our Power Constitutes a Danger | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/big-loan-to-kennametal-2500000-is-borrowed-from-mellon-bank-and.html | BIG LOAN TO KENNAMETAL; $2,500,000 Is Borrowed From Mellon Bank and Lincoln Life | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/onthejob-strikes.html | ON-THE-JOB" STRIKES | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/chemical-workers-end-strike.html | Chemical Workers End Strike | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/child-aid-planks-ready-american-parents-group-will-give-ideas-to.html | CHILD AID PLANKS READY; American Parents' Group Will Give Ideas to Both Parties | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/richard-merritt-holme.html | RICHARD MERRITT HOLME[ | True | Special to THE Ng,v YOL; . | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/thomas-w-simmons.html | THOMAS W. SIMMONS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/business-corner-sold-in-brooklyn-investor-acquires-store-and-loft.html | BUSINESS CORNER SOLD IN BROOKLYN; Investor Acquires Store and Loft Parcel at Washington and Flushing Avenues | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/austrians-assail-u-s-bar-to-amnesty-for-exnazis.html | Austrians Assail U. S. Bar To Amnesty for Ex-Nazis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/civil-defense-display-when-disaster-strikes-to-be-offered-at.html | CIVIL DEFENSE DISPLAY; ' When Disaster Strikes' to Be Offered at Scout-O-Rama | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/alcoa-to-unveil-15000ton-press-today.html | ALCOA TO UNVEIL 15,000-TON PRESS TODAY | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/cotton-outlook-better-international-council-sees-better-195253.html | COTTON OUTLOOK BETTER; International Council Sees Better 1952-53 Season | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/east-germans-say-u-s-maps-red-zone-news-agency-reports-military.html | EAST GERMANS SAY U. S. MAPS RED ZONE; News Agency Reports Military Charts Consigned to Bonn Were Found in Bremerhaven | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dr-jacoby-leader-of-citys-fight-on-venereal-diseases-will-retire.html | Dr. Jacoby, Leader of City's Fight On Venereal Diseases, Will Retire; Hungarian-Born Physician, 64, Will Continue His Teaching and Private Practice | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/union-incorrectly-identified.html | Union Incorrectly Identified | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/president-orders-a-cadet-amnesty-and-west-pointers-raise-roof.html | PRESIDENT ORDERS A CADET AMNESTY; And West Pointers Raise Roof -- Truman Is Full of Fun on His Visit to the Academy | True | By Kennett Lovespecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/citys-needs-debated-by-its-top-officials.html | CITYS NEEDS DEBATED BY ITS TOP OFFICIALS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/egyptians-answer-british-proposals-envoy-gives-eden-oral-reply-on.html | EGYPTIANS ANSWER BRITISH PROPOSALS; Envoy Gives Eden Oral Reply on Suggestions for Ending Impasse Over the Sudan | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bridges-asks-inquiry.html | Bridges Asks Inquiry | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/hairston-favored-to-beat-la-motta-young-boxer-fully-rested-for.html | HAIRSTON FAVORED TO BEAT LA MOTTA; Young Boxer Fully Rested for 10-Round Return Bout With Bronx Fighter Tonight | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/montreal-robber-gets-4500.html | Montreal Robber Gets $4,500 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/newports-police-chief-dies.html | Newport's Police Chief Dies | True | Special to Ta Ngw Yor. Tlr.s. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/morris-reaffirms-city-center-policy-chairman-answers-critics-in.html | MORRIS REAFFIRMS CITY CENTER POLICY; Chairman Answers Critics in Annual Report -- Defends Ballet's Visit to Spain | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/despirito-on-3-victors-wins-with-miriams-boy-first-curtain-visional.html | DESPIRITO ON 3 VICTORS; Wins With Mirian's Boy, First Curtain, Visional at Suffolk | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/canada-backs-rise-in-newsprint-price-10-a-ton-increase-legitimate.html | CANADA BACKS RISE IN NEWSPRINT PRICE; $10 a Ton Increase Legitimate, Ottawa Informs Arnall -- Advance Set for June 15 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/williams-beats-harbin-newark-welterweight-is-victor-on-points-at.html | WILLIAMS BEATS HARBIN; Newark Welterweight Is Victor on Points at Laurel Gardens | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/day-night-games-for-giants-cards-twoadmission-double-bill-is-set.html | DAY, NIGHT GAMES FOR GIANTS, CARDS; Two-Admission Double Bill Is Set for Today -- Dodgers to Meet Reds Under Lights | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/gas-kills-13-french-miners.html | Gas Kills 13 French Miners | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/heads-student-unit-at-n-y-u.html | Heads Student Unit at N. Y. U. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/land-reform-in-guatemala.html | LAND REFORM IN GUATEMALA | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/cited-for-work-in-tungsten.html | Cited for Work in Tungsten | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/montana-g-o-p-picks-uninstructed-slate.html | MONTANA G. O. P. PICKS UNINSTRUCTED SLATE | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/cyanamid-pays-stock-dividend.html | Cyanamid Pays Stock Dividend | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/metz-132-best-in-p-g-a-kansan-leads-104-qualifiers-for-national.html | METZ' 132 BEST IN P. G. A.; Kansan Leads 104 Qualifiers for National Tourney | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/insurance-pamphlet-reissued.html | Insurance Pamphlet Re-Issued | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/belgian-regime-wins-vote-test.html | Belgian Regime Wins Vote Test | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/military-funds-approved.html | Military Funds Approved | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/food-fair-directors-propose-capital-rise.html | FOOD FAIR DIRECTORS PROPOSE CAPITAL RISE | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/acheson-critic-asks-hearing-on-charges.html | ACHESON CRITIC ASKS HEARING ON CHARGES | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/wsb-acts-on-bargaining-panel-upholds-borgwarner-bid-for-separate.html | W.S.B. ACTS ON BARGAINING; Panel Upholds Borg-Warner Bid for Separate Negotiations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/ralph-luwc-boyeri-wsot-st-3b-.html | RALPH LUWC BOYER,I ws..oT .sT. 3b [ | True | Special to Ta Nv YoP-Tns. [ | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/ideas-of-reds-held-ruling-guatemala-ideologies-wear-a-nationalist.html | IDEAS OF REDS HELD RULING GUATEMALA; Ideologies Wear a Nationalist Cloak but Observers See a Kremlin Program | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/capt-charles-j-lutz.html | CAPT. CHARLES J. LUTZ | True | Special to THE NEW YORK TIzs. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/g-m-reports-on-scrap-metal.html | G. M. Reports on Scrap Metal | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/sports-of-the-times-confounding-the-experts.html | Sports of The Times; Confounding the Experts | True | By Arthur Daley | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/long-island-golf-postponed.html | Long Island Golf Postponed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/new-porcelain-designs-birds-depicted-in-life-size-true-colors-for.html | NEW PORCELAIN DESIGNS; Birds Depicted in Life Size, True Colors for Worcester Royal | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/howard-stores-appoints-director-of-advertising.html | Howard Stores Appoints Director of Advertising | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/stiffer-rules-for-cases-in-courts.html | Stiffer Rules for Cases in Courts | True | HARRY COHEN | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/vote-by-which-senate-confirmed-mcgranery.html | Vote by Which Senate Confirmed McGranery | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/plane-output-rise-is-cited-by-lovett-but-production-improvement-is.html | PLANE OUTPUT RISE IS CITED BY LOVETT; But Production Improvement Is 'Not Good Enough,' He Tells a Senate Group | True | By John D. Morrisspecial To The New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/kefauver-is-opposed-to-senate-ban-on-tv.html | KEFAUVER IS OPPOSED TO SENATE BAN ON TV | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/f-a-o-head-sees-peace-dependent-on-more-food.html | F. A. O. Head Sees Peace Dependent on More Food | True | By the United Press. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/britain-approves-tokyo-envoy.html | Britain Approves Tokyo Envoy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/cambodian-students-press-independence.html | CAMBODIAN STUDENTS PRESS INDEPENDENCE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/peace-is-restored-in-brazil-search-hostages-are-reported-freed-as.html | PEACE IS RESTORED IN BRAZIL SEARCH; Hostages Are Reported Freed as Plans Are Made to Fly Out All From Crash Scene | True | By Sam Pope Brewerspecial To The New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/newcombes-release-from-the-rain-night-rain-tarny.html | Newcombe's; release from the rain. (night), rain. tarny. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dewey-to-aid-in-appeal-will-head-volunteer-recruiting-for-united.html | DEWEY TO AID IN APPEAL; Will Head Volunteer Recruiting for United Jewish Drive | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/new-officers-of-parentteachers-group.html | NEW OFFICERS OF PARENT-TEACHERS GROUP | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/sallie-i-lights-plans-her-wedding-to-andrew-ellicott-colson-jr-set.html | SALLIE I. LIGHT'S PLANS; Her Wedding to Andrew Ellicott Colson Jr. Set for June 14 | True | Special to N,w YOR. '1/1. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/session-discusses-aid-for-retarded-despite-lack-of-centralized.html | SESSION DISCUSSES AID FOR RETARDED; Despite Lack of Centralized Child Agency, Woods Schools Conference Is Optimistic | True | By Dorothy Barclayspecial To The New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/elevated-by-powdrell-concern.html | Elevated by Powdrell Concern | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/charter-ceremony-today-city-college-to-celebrate-105th-anniversary.html | CHARTER CEREMONY TODAY; City College to Celebrate 105th Anniversary of Its Signing | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/colombia-extends-army-service.html | Colombia Extends Army Service | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/jobs-for-aging-hailed-newspapers-are-cited-for-use-of-their-older.html | JOBS FOR AGING HAILED; Newspapers Are Cited for Use of Their Older Workers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/heads-commercial-unit-of-ball-container-sales.html | Heads Commercial Unit Of Ball Container Sales | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-s-out-of-pork-market-surplusbuying-is-ended-after-taking-26490000.html | U. S. OUT OF PORK MARKET; Surplus-Buying Is Ended After Taking 26,490,000 Pounds | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/free-europe-university-elects.html | Free Europe University Elects | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/employe-thievery-laid-to-gambling-other-causes-insurance-aide-says.html | EMPLOYE THIEVERY LAID TO GAMBLING; Other Causes, Insurance Aide Says, Are High Living, Low Pay and Family Trouble | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dollard-goes-to-new-post.html | Dollard Goes to New Post | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/blood-donations-in-sharp-drop.html | Blood Donations in Sharp Drop | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/eisenhower-links-freedom-to-faith-general-praises-popes-fight-on.html | EISENHOWER LINKS FREEDOM TO FAITH; General Praises Pope's Fight on Communism -- Says G.O.P. Must Call Him to Duty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/henry-robert-coons.html | HENRY ROBERT COONS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/halsey-to-be-honor-guest-today.html | Halsey to Be Honor Guest Today | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/yankees-turn-back-white-sox-for-sains-fourth-triumph-bombers-win-43.html | Yankees Turn Back White Sox for Sain's Fourth Triumph; BOMBERS WIN, 4-3, AS MANTLE HELPS Sain Limits White Sox to Six Safeties as Mickey Sparks Yankees With Four Hits 33,294 SEE CHICAGO DUEL Holcombe Is Ousted in Fifth After Yielding All Victors' Runs in Night Game | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/homes-sold-in-bayonne-broker-notes-sustained-demand-for-residential.html | HOMES SOLD IN BAYONNE; Broker Notes Sustained Demand for Residential Property | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/d-dasso-en6ineer-and-peruvian-aide-minister-of-finance-194042.html | D. DASSO, EN6INEER AND PERUVIAN AIDE; Minister of Finance, 1940-42, , Dies-- Former Vice President of American Locomotive | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/miss-arline-kruger-betrothed.html | Miss Arline Kruger Betrothed | True | Special to Tin | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/rise-effective-on-june-15.html | Rise Effective on June 15 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/rockland-slaying-presents-mystery-body-is-identified-as-that-of.html | ROCKLAND SLAYING PRESENTS MYSTERY; Body Is Identified as That of Well-to-Do Business Man in Brooklyn, Missing 3 Months | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bill-to-let-aliens-stay-is-voted.html | Bill to Let Aliens Stay Is Voted | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/atom-device-fails-to-go-off-in-test-mechanical-fault-in-a-key.html | ATOM DEVICE FAILS TO GO OFF IN TEST; ' Mechanical Fault' in a Key Circuit to Firing Tower Is Indicated as the Cause | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-s-aide-talks-with-sudanese.html | U. S. Aide Talks With Sudanese | True | Dispatch of The Times, London | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/housing-for-the-west-side.html | HOUSING FOR THE WEST SIDE | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/federated-petroleums-issue.html | Federated Petroleums Issue | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dr-lincoln-leaves-group-massachusetts-medical-society-accepts.html | DR. LINCOLN LEAVES GROUP; Massachusetts Medical Society Accepts Resignation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/rail-unions-defer-decision-on-pact-may-have-answer-today-but-result.html | RAIL UNIONS DEFER DECISION ON PACT; May Have Answer Today but Result Is in Doubt -- Seek White House Clarification | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mystery-woman-linked-to-gem-ring-eight-seized-here-in-15000-jewel.html | MYSTERY WOMAN' LINKED TO GEM RING; Eight Seized Here in $15,000 Jewel Theft With Trail Leading to Australia | True | By Alfred E. Clark | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/army-for-japan-opposed-proposal-criticized-as-violating.html | Army for Japan Opposed; Proposal Criticized as Violating Constitution, Antagonizing Asia | True | TARO TAIRA | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/air-force-to-release-12-striking-fliers.html | AIR FORCE TO RELEASE 12 'STRIKING' FLIERS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/managers-predict-trade-rent-rise-further-increases-for-store-and.html | MANAGERS PREDICT TRADE RENT RISE; Further Increases for Store and Office Space Due, a Chicago Meeting Hears | True | By Lee E. Cooperspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mr-truman-at-west-point.html | MR. TRUMAN AT WEST POINT | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/junior-management-unit-set.html | Junior Management Unit Set | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/heed-growing-pains-canada-is-advised.html | HEED GROWING PAINS, CANADA IS ADVISED | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/trucks-to-marry-in-fall.html | Trucks to Marry in Fall | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/eastman-kodak-shifts-executives-earnings-show-a-decline-in-quarter.html | Eastman Kodak Shifts Executives; Earnings Show a Decline in Quarter; Chapman Is Named President to Succeed Hargrave, New Head of the Board of Directors EXECUTIVES SHIFT IN EASTMAN KODAK | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/gets-meck-franchise.html | Gets Meck Franchise | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/jersey-imposes-penalty-point-plan-to-rid-roads-of-dangerous-drivers.html | Jersey Imposes Penalty Point Plan To Rid Roads of Dangerous Drivers; DRIVERS PENALTIES SET UP BY JERSEY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/objective-indian-diplomat-is-named-envoy-to-peiping.html | Objective Indian Diplomat Is Named Envoy to Peiping | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/burlington-mills-appoints-head-of-negligee-fabrics.html | Burlington Mills Appoints Head of Negligee Fabrics | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/school-tennis-washed-out.html | School Tennis Washed Out | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/easing-of-alimony-is-urged-in-britain-woman-m-p-leads-off-fight-to.html | EASING OF ALIMONY, IS URGED IN BRITAIN; Woman M. P. Leads Off Fight to Liberalize Divorce With Plea Against 'Pensions' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/marie-liei-bedoeb-gagbd-rutgers-and-n-y-u-graduate-fiancee-of-c-h.html | MARIE LIEI BEDOEB GAGBD; Rutgers and N. Y. U. Graduate Fiancee of C. H. Dagnall Jr., a Student at Stevens | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/king-talal-of-jordan-in-paris.html | King Talal of Jordan in Paris | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/lisbon-tries-candidate-former-presidential-nominee-is-accused-as-a.html | LISBON TRIES CANDIDATE; Former Presidential Nominee Is Accused as a Subversive | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/hudson-plans-light-car-it-will-weigh-2800-pounds-and-sell-in.html | HUDSON PLANS LIGHT CAR; It Will Weigh 2,800 Pounds and Sell in Low-Price Field | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/south-african-labor-fights-ouster-of-7.html | SOUTH AFRICAN LABOR FIGHTS OUSTER OF 7 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/federal-credit-banks-offering.html | Federal Credit Banks Offering | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/kings-point-track-victor-sends-hofstra-to-first-defeat-in-dual-meet.html | KINGS POINT TRACK VICTOR; Sends Hofstra to First Defeat in Dual Meet Competition | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/senators-confirm-mgranery-5218-in-6hour-debate-mccarran-leads-the.html | SENATORS CONFIRM M'GRANERY, 52-18, IN 6-HOUR DEBATE; McCarran Leads the Forces for Approval, Predicts 'Great Career' as Attorney General 14 OF G. O. P. BACK JUDGE Ferguson Makes Long Speech Against Him -- Not a Single Democrat in Opposition SENATORS CONFIRM M'GRANERY, 52 TO 18 | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/snead-among-12-chosen-for-inverness-tourney.html | Snead Among 12 Chosen For Inverness Tourney | True | By the United Press. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/scotland-yard-seeks-american.html | Scotland Yard Seeks American | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/baptists-disciples-in-1st-joint-session-former-are-expected-to.html | BAPTISTS, DISCIPLES IN 1ST JOINT SESSION; Former Are Expected to Affirm Action of Other Denomination Looking to Eventual Union | True | By George Duganspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/newark-to-continue-fight-on-africa-film.html | NEWARK TO CONTINUE FIGHT ON AFRICA FILM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/weinsteinsteindler.html | Weinstein--Steindler | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/brightwaters-hotel-in-long-island-deals.html | BRIGHTWATERS HOTEL IN LONG ISLAND DEALS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/edward-h-maurer.html | EDWARD H. MAURER | True | Special to Tt izw Yo,x Ti/es. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/90000000-issue-offered-by-alcan-first-boston-corp-heads-153.html | $90,000,000 ISSUE OFFERED BY ALCAN; First Boston Corp. Heads 153 Investment Banking Firms Selling the Debentures $90,000,000 ISSUE OFFERED BY ALCAN | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/graduates-to-hear-mrs-bunche.html | Graduates to Hear Mrs. Bunche | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/quiet-step-triumphs-by-three-lengths-in-assault-handicap-apheim.html | Quiet Step Triumphs by Three Lengths in Assault Handicap; APHEIM 3-YEAR-OLD SCORES IN STRETCH Quiet Step First at Belmont, With Cold Command Second and Old Ironsides Next FAVORED GROVER B. 4TH Spleen Victor in Eventful Chase -- Tea-Maker Is Top Weight in the Roseben Today | True | By Joseph C. Nichols | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/politics-enlarging-problem-of-mediterranean-defense-ridgway-to-find.html | Politics Enlarging Problem Of Mediterranean Defense; Ridgway to Find Tunisia and Similar Issues Cast Big Shadow on Key NATO Area | True | By C. L. Sulzbergerspecial To The New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/b-joseph-kelly.html | B. JOSEPH KELLY | True | Special to THE NEw YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/commodity-index-up-04-point-in-weekend.html | COMMODITY INDEX UP 0.4 POINT IN WEEK-END | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-n-unit-rebuffs-russians-on-i-l-o-economic-council-upholds-u-s-on.html | U. N. UNIT REBUFFS RUSSIANS ON I. L. O.; Economic Council Upholds U. S. on Plan to Hand Trade Union Charges to Labor Body | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/queen-assures-scots-church.html | Queen Assures Scots' Church | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/roy-j-harris.html | ROY J. HARRIS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/vandals-ruin-tulip-beds-hundreds-of-plants-destroyed-in-parks-in.html | VANDALS RUIN TULIP BEDS; Hundreds of Plants Destroyed in Parks in Elizabeth | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-n-women-spurn-rights-voted-by-men-u-n-women-spurn-manvoted-rights.html | U. N. Women Spurn Rights Voted by Men; U. N. WOMEN SPURN MAN-VOTED RIGHTS | True | By Kathleen Teltschspecial To The New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/fedway-to-open-southwest-chain-with-7-stores-costing-20000000.html | Fedway to Open Southwest Chain With 7 Stores Costing $20,000,000; FEDWAY WILL OPEN SOUTHWEST CHAIN | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/artists-equity-elects.html | Artists Equity Elects | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/the-aspca-chooses-broker-as-its-president.html | The A.S.P.C.A. Chooses Broker as Its President | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/britain-drops-2-missing-aides.html | Britain Drops 2 Missing Aides | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/4-mig15s-downed-in-24plane-fight-anniversary-of-the-crowning-of.html | 4 MIG-15'S DOWNED IN 24-PLANE FIGHT; Anniversary of the Crowning of First U. S. Jet Ace in Korea Sees 16th Earn Laurels | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/antimony-off-5-cents-a-pound.html | Antimony Off 5 Cents a Pound | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dining-set-includes-glasses-and-stands.html | DINING SET INCLUDES GLASSES AND STANDS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/russia-routs-swiss-five-wins-10412-in-european-play-italy-defeats.html | RUSSIA ROUTS SWISS FIVE; Wins, 104-12, in European Play -- Italy Defeats Finland | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/eye-strain-linked-to-big-tv-screens-state-optometric-group-hears-dr.html | EYE STRAIN LINKED TO BIG TV SCREENS; State Optometric Group Hears Dr. Stone Warn of Large Sizes in Small Rooms | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/grassroots-drive-on-subversives-set.html | GRASS-ROOTS DRIVE ON SUBVERSIVES SET | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dr-a-v-astin-heads-bureau-of-standards-weapons-expert-named-to.html | Dr. A. V. Astin Heads Bureau of Standards; Weapons Expert Named to Succeed Condon | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/morris-breakstone.html | MORRIS BREAKSTONE | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/utilitys-2-issues-on-market-today-central-vermont-companys-bonds.html | UTILITY'S 2 ISSUES ON MARKET TODAY; Central Vermont Company's Bonds and Common Shares Offered by Underwriters | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/american-favorites-advance-in-french-tennis-savitt-richardson-lose.html | American Favorites Advance in French Tennis; SAVITT, RICHARDSON LOSE ONE SET EACH Jersey Player Beats Dessair, Baton Rouge Star Defeats Faviere at French Net TRABERT, CLARK IN FRONT Patty Also Triumphs in Paris -- Miss Connolly in London -- British Pick Team | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/john-w-lambert.html | JOHN W. LAMBERT | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/students-in-paris-hiss-fete-concert-show-displeasure-at-masks-used.html | STUDENTS IN PARIS HISS FETE CONCERT; Show Displeasure at Masks Used in 'Oedipus Rex' -- Schoenberg Work Hailed | True | By Olin Downesspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/fighting-veterans-meet-tonight.html | Fighting Veterans Meet Tonight | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/finnish-club-honors-sjogren.html | Finnish Club Honors Sjogren | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/wood-field-and-stream-jersey-anglers-strike-schools-of-blues-with.html | Wood, Field and Stream; Jersey Anglers Strike Schools of Blues, With Many 6-Pounders Among Catches | True | By Raymond R. Camp | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/the-screen-in-review-high-treason-j-arthur-rank-production-has-u-s.html | THE SCREEN IN REVIEW; ' High Treason,' J. Arthur Rank Production, Has U. S. Premiere at 52d Street Trans-Lux | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/george-pal-plans-new-film-on-space-sciencefiction-producer-may-do.html | GEORGE PAL PLANS NEW FILM ON SPACE; Science-Fiction Producer May Do Movie on Satellite That Hangs Out in Universe | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/joy-accuses-reds-of-pure-hypocrisy-he-assails-stand-on-captives-as.html | JOY ACCUSES REDS OF PURE HYPOCRISY; He Assails Stand on Captives as One-Sided and Insincere -- Calls Abuse a New Low JOY ACCUSES REDS OF PURE HYPOCRISY | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/friedman-brothers-gain-kirznerandrews-also-advance-in-aau-1wall.html | FRIEDMAN BROTHERS GAIN; Kirzner-Andrews Also Advance in A.A.U. 1-Wall Handball | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/picket-sites-specified-court-order-permits-lines-at-20-levittown-pa.html | PICKET SITES SPECIFIED; Court Order Permits Lines at 20 Levittown, Pa., Locations | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/kaiser-is-advised-to-quit-auto-field-stockholders-group-disputes.html | KAISER IS ADVISED TO QUIT AUTO FIELD; Stockholders Group Disputes Earnings Reports, Charges 'Hopeless' Mismanaging | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/new-medical-director-of-st-johns-hospital.html | New Medical Director Of St. John's Hospital | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/antibias-progress-in-housing-hailed-u-s-aide-says-42-of-public.html | ANTI-BIAS PROGRESS IN HOUSING HAILED; U. S. Aide Says 42% of Public Projects Will Be Interracial at Choice of Operators | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/samuel-stern-held-state-prison-posts.html | !SAMUEL STERN, HELD STATE PRISON POSTS | True | Special to 'lxc NEw YO.K TrMZS. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/disputed-bequest-in-al-jolson-will-goes-to-city-college-court-rules.html | Disputed Bequest in Al Jolson Will Goes to City College, Court Rules | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/m-ps-act-today-on-trucking-issue-commons-will-fight-out-plan-for.html | M. P.'S ACT TODAY ON TRUCKING ISSUE; Commons Will Fight Out Plan for Denationalizing British Road Transport Industry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/bunn-heads-bakelite-co.html | Bunn Heads Bakelite Co. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/brookhaven-fires-billionvolt-shot-may-create-matter-out-of-energy.html | Brookhaven Fires Billion-Volt Shot; May Create Matter Out of Energy; BROOKHAVEN FIRES BILLION-VOLT SHOT | True | By William L. Laurencespecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/text-of-president-trumans-address-at-west-points-convocation.html | Text of President Truman's Address at West Point's Convocation | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/libya-joins-world-health-body.html | Libya Joins World Health Body | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/five-hurt-as-train-leaves-rails.html | Five Hurt as Train Leaves Rails | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/edward-j-shumway.html | EDWARD J. SHUMWAY | True | Special to Nmv Yomi Txr.s. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/tobin-advocates-strike-law-delay-former-war-labor-board-chief.html | TOBIN ADVOCATES STRIKE LAW DELAY; Former War Labor Board Chief Differs and Urges Congress Vote Modified Morse Bill | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/news-of-food-frozen-danish-brook-trout-rated-as-tops-by-many.html | News of Food; Frozen Danish Brook Trout, Rated as Tops by Many Experts, on Way to U. S. Skillets | True | By June Owen | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/repair-companies-defend-wage-pact-counsel-who-drew-agreement.html | REPAIR COMPANIES DEFEND WAGE PACT; Counsel Who Drew Agreement Testifies Terms Were Made Before Freeze by W. S. B. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/jury-hears-flath-4-hours-in-inquiry-former-chief-inspector-says-he.html | JURY HEARS FLATH 4 HOURS IN INQUIRY; Former Chief Inspector Says He Answered All Questions -- Signs Immunity Waiver JURY HEARS FLATH 4 HOURS IN INQUIRY | True | By Emanuel Perlmutter | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/willam-h-meisky.html | WILL!"AM H. MEISKY | True | Special to TH Ngw N0 Tnal | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/grace-spofford-feted-at-concert-henry-street-music-schools-director.html | GRACE SPOFFORD FETED AT CONCERT; Henry Street Music School's Director 17 Years Honored at Town Hall Event | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/spectators-aid-olympic-fund.html | Spectators Aid Olympic Fund | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/nurse-need-study-is-planned-by-u-s-17-leaders-in-health-services.html | NURSE NEED STUDY IS PLANNED BY U. S.; 17 Leaders in Health Services Named on Consultant Body to Assist Two-Year Survey SHORTAGE SPURS ACTION Work Will Supplement Broad Functional Analysis of the Profession by Nurses' Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/spot-market-prices-reported.html | Spot Market Prices Reported | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/win-musical-art-awards.html | Win Musical Art Awards | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mrs-bonham-dead-a-welfare-leader-former-valeha-langeloth-set-up.html | MRS. BONHAM DEAD; A WELFARE LEADER; Former ValeHa Langeloth Set Up Home for COnvalescents and Aided War Widows | True | SpecJ to T: Nlv YO.K TTr, | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/british-press-captivated.html | British Press Captivated | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/lead-concern-seeks-to-broaden-its-scope.html | LEAD CONCERN SEEKS TO BROADEN ITS SCOPE | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-s-checks-on-artist-whom-malan-dislikes.html | U. S. CHECKS ON ARTIST WHOM MALAN DISLIKES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/chicago-sifts-death-of-connecticut-man.html | CHICAGO SIFTS DEATH OF CONNECTICUT MAN | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/salvation-army-plans-opening-of-its-new-quarters-on-bowery.html | Salvation Army Plans Opening of Its New Quarters on Bowery | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/cuba-marks-50th-anniversary.html | Cuba Marks 50th Anniversary | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/named-aide-of-lumber-group.html | Named Aide of Lumber Group | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/seminary-graduates-225-union-theological-exercises-held-at-the.html | SEMINARY GRADUATES 225; Union Theological Exercises Held at The Riverside Church | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-s-guards-quell-captives-at-pusan-red-slain-85-hurt-prisoners.html | U. S. GUARDS QUELL CAPTIVES AT PUSAN; RED SLAIN, 85 HURT; Prisoners Disobeyed Order to Leave Compound for Shift to Another Stockade NO GUNS USED BY TROOPS Koje Camp Strike Put Down by New Commander, Who Ends Other Disputes Peaceably UNITED NATIONS TROOPS ON THE ALERT ON KOJE ISLAND U. S. GUARDS QUELL CAPTIVES AT PUSAN | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/exmayor-pfister-lowville-diesj.html | Ex-Mayor Pfister, Lowville, DiesJ | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/findings-of-subcommittee-show-salary-increases-paid-in-baseball.html | Findings of Subcommittee Show Salary Increases Paid in Baseball; $140,000 Was Needed by a Club to Operate in 1929, but in 1950 Only One Spent Less Than $300,000 on Roster | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/short-interests-near-2year-low-exchange-finds-may-15-total-of.html | SHORT INTERESTS NEAR 2-YEAR LOW; Exchange Finds May 15 Total of 1,844,576 Unmatched Since Aug. 15, 1950 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/i-c-4a-games-list-714-track-entrants.html | I. C. 4-A GAMES LIST 714 TRACK ENTRANTS | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/world-airways-to-speed-freight.html | World Airways to Speed Freight | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/lake-ore-shipments-ease.html | Lake Ore Shipments Ease | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/toppers-not-obligatory-at-epsom-derby-may-28.html | Toppers Not Obligatory At Epsom Derby May 28 | True | By the United Press | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/new-unit-to-send-six-plays-on-tour-council-of-living-theatre-sets.html | NEW UNIT TO SEND SIX PLAYS ON TOUR; Council of Living Theatre Sets Up Blue Ribbon Productions With $155,000 Capital | True | By Sam Zolotow | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mrs-mesta-returns-envoy-to-luxembourg-dodges-voicing-presidential.html | MRS. MESTA RETURNS; Envoy to Luxembourg Dodges Voicing Presidential Choice | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/radio-and-television-bertrand-russell-proves-an-arresting.html | RADIO AND TELEVISION; Bertrand Russell Proves an Arresting Personality as He Discourses on World Scene Over TV | True | By Jack Gould | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/reds-said-to-use-clerics-u-s-churchman-finds-clergy-is-tool-for.html | REDS SAID TO USE CLERICS; U. S. Churchman Finds Clergy Is Tool for Propaganda | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/boston-pastor-to-study-chinese-churches-in-u-s.html | Boston Pastor to Study Chinese Churches in U. S. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/erdmann-and-van-etten-honored.html | Erdmann and Van Etten Honored | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/ceremony-at-lafayette-statue.html | Ceremony at Lafayette Statue | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/diocese-rejects-threat-to-melish-convention-tables-a-plan-to-give.html | DIOCESE REJECTS THREAT TO MELISH; Convention Tables a Plan to Give Bishop Right to Act in Holy Trinity Case PRELATE OPPOSES CHANGE De Wolfe Declares the Matter, Should Be Handled by the General Convention | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/a-hero-of-the-war-in-korea-a-d-p-applies-for-final-citizenship-here.html | A Hero of the War in Korea, a D. P., Applies for Final Citizenship Here | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/hotel-purchased-on-the-west-side-300room-building-on-73d-st-in-new.html | HOTEL PURCHASED ON THE WEST SIDE; 300-Room Building on 73d St. in New Control -- Lofts Sold on W. 22d St. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/woman-reporters-honored.html | Woman Reporters Honored | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/dill-is-montclair-mayor-named-by-commission-after-high-man-in.html | DILL IS MONTCLAIR MAYOR; Named by Commission After High Man in Election Declines | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/aid-to-navajos-queried-principal-cause-of-their-distress-said-to-be.html | Aid to Navajos Queried; Principal Cause of Their Distress Said to Be Overgrazing of Land | True | JOHN E. KELLY | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/world-trade-week.html | WORLD TRADE WEEK | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/taft-loses-to-eisenhower-in-capital-home-district.html | Taft Loses to Eisenhower In Capital 'Home' District | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/a-preview-of-autumns-fur-styles.html | A PREVIEW OF AUTUMN'S FUR STYLES | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/all-on-u-s-plane-feared-dead.html | All on U. S. Plane Feared Dead | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/sun-fashion-display-will-open-saturday.html | SUN FASHION DISPLAY WILL OPEN SATURDAY | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/president-warns-of-atom-artillery-in-west-point-talk-will-have-to.html | PRESIDENT WARNS OF ATOM ARTILLERY IN WEST POINT TALK; ' Will Have to Be Reckoned With in Future,' He Says -- Finds U. N. Winning Over Reds RIDGWAY GETS DECORATION Notables From Many Nations at Academy as Celebration of 150th Year Is Ended PRESIDENT WARNS ON ATOM WEAPONS | True | By Richard H. Parkespecial To the New York Times. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/connecticut-g-o-p-acts-for-higher-tax.html | CONNECTICUT G. O. P. ACTS FOR HIGHER TAX | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/house-tax-hearings-put-off.html | House Tax Hearings Put Off | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/hard-rubber-rights-on-curb.html | Hard Rubber Rights on Curb | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/housing-unit-here-borrows-6560000-hanover-bank-wins-shortterm-city.html | HOUSING UNIT HERE BORROWS $6,560,000; Hanover Bank Wins Short-Term City Issue on a Bid of 0.95 % With Premium of $59 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/chemicals-spark-upturn-in-stocks-buying-flurry-around-midday-brings.html | CHEMICALS SPARK UPTURN IN STOCKS; Buying Flurry Around Midday Brings Best Gain in 2 Weeks and Turnover Soars PRICE INDEX RISES 0.85 Pall of Steel Wage-Price Row Is Forgotten -- 559 Issues Advance, 232 Decline | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/aid-to-enterprise-evokes-thank-you-isbrandtsen-gives-plaques.html | AID TO ENTERPRISE EVOKES 'THANK YOU'; Isbrandtsen Gives Plaques, Watches and Medals to Ships, Officers, Crews | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/canadian-voted-citizenship.html | Canadian' Voted Citizenship | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/steel-man-assails-federal-tactics-bulldozing-and-interference.html | STEEL MAN ASSAILS FEDERAL TACTICS; ' Bulldozing and Interference, Threats, Ineptness' Charged by Republic's President LABOR AID HELD 'DISGRACE' Executive Asks Management's Right to Run Business Under Government-Set Policy STEEL MAN ASSAILS FEDERAL TACTICS | True | | 1980-05-22 | RE0000058598 | B00000356326 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/iowa-kegler-rolls-680-petersen-includes-game-of-258-in-singles.html | IOWA KEGLER ROLLS 680; Petersen Includes Game of 258 in Singles Total at A. B. C. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/2-freighters-collide-near-block-island.html | 2 FREIGHTERS COLLIDE NEAR BLOCK ISLAND | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/new-issue-offered-by-daitch-dairies.html | NEW ISSUE OFFERED BY DAITCH DAIRIES | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/one-was-in-the-water-then-5.html | One Was in the Water, Then 5 | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/psychiatrists-appointed-state-assigns-hospital-director-and.html | PSYCHIATRISTS APPOINTED; State Assigns Hospital Director and Assistant Commissioner | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/prison-aide-reports-ultimatum.html | Prison Aide Reports 'Ultimatum' | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/manila-foes-decry-quirino-crisis-call-his-order-for-parley-today-on.html | MANILA FOES DECRY QUIRINO CRISIS CALL; His Order for Parley Today on World Affairs Held Bid to Keep Special Powers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/corcoran-in-new-post-promotional-job-in-tournament-bureau-approved.html | CORCORAN IN NEW POST; Promotional Job in Tournament Bureau Approved by P. G. A. | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/amsterdam-exchange-suspends-over-order-on-naziseized-stock.html | Amsterdam Exchange Suspends Over Order on Nazi-Seized Stock | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/higbie-division-is-sold.html | Higbie Division Is Sold | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/u-sspain-film-pact-needs-clarification.html | U. S-SPAIN FILM PACT NEEDS CLARIFICATION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/mcfarland-lists-program.html | McFarland Lists Program | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/administrator-says-r-f-c-seeks-to-sell-750000000-synthetic-rubber.html | Administrator Says R. F. C. Seeks to Sell $750,000,000 Synthetic Rubber Industry | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/center-marks-65th-year-riverside-house-dinner-hears-plans-for.html | CENTER MARKS 65TH YEAR; Riverside House Dinner Hears Plans for Expansion | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-21 | 1952-05-21 | https://www.nytimes.com/1952/05/21/archives/rubber-pay-cut-asked-malaya-companies-see-no-hope-of-rise-in-price.html | RUBBER PAY CUT ASKED; Malaya Companies See No Hope of Rise in Price of Product | True | | 1980-05-22 | RE0000058598 | B00000356326 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/harvard-feels-financial-pinch.html | Harvard Feels Financial Pinch | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/drapery-designs-feature-grasses-flowers-and-twisted-twigs-also-on.html | DRAPERY DESIGNS FEATURE GRASSES; Flowers and Twisted Twigs Also on the Printed Fabrics Offered for Summer | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/newspaper-women-elect-mrs-edith-evans-asbury-of-the-worldtelegram.html | NEWSPAPER WOMEN ELECT; Mrs. Edith Evans Asbury of The World-Telegram Is President | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/group-health-cites-growth.html | Group Health Cites Growth | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/cotton-consumption-off-march-30-to-may-3-average-was-33898-bales.html | COTTON CONSUMPTION OFF; March 30 to May 3 Average Was 33,898 Bales Against 39,936 | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mccarthy-inquiry-put-off.html | McCarthy Inquiry Put Off | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/g-harry-cusack.html | G. HARRY CUSACK | True | special to s Yo | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/heads-insurance-brokers.html | Heads Insurance Brokers | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/gov-lodge-seeking-to-oust-g-o-p-aide-would-remove-brennan-as.html | GOV. LODGE SEEKING TO OUST G. O. P. AIDE; Would Remove Brennan as Connecticut Committeeman and Bar Him as Delegate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/hesselberghontagus.html | HesselbergHontagus | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/denim-separates-and-packable-hats-have-place-in-show-of-vacation.html | Denim Separates and Packable Hats Have Place in Show of Vacation Clothes | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/argentina-buys-whaler-worlds-biggest-factory-ship-had-been-idle-in.html | ARGENTINA BUYS WHALER; World's Biggest Factory Ship Had Been Idle in Legal Dispute | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/brehm-quits-bird-commission.html | Brehm Quits Bird Commission | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/sports-of-the-times-end-of-an-experiment.html | Sports of The Times; End of an Experiment | True | By Arthur Daley | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/acheson-clears-up-plans-for-his-trip-he-may-start-for-europe-today.html | ACHESON CLEARS UP PLANS FOR HIS TRIP; He May Start for Europe Today, if Bonn's Schedule on Compacts Is Settled | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/textile-firm-demands-pay-cut.html | Textile Firm Demands Pay Cut | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/stowaway-on-plane-german-boy-18-flees-europe-to-avoid-army-service.html | STOWAWAY ON PLANE; German Boy, 18, Flees Europe to Avoid Army Service | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bermuda-earns-dollar-balance.html | Bermuda Earns Dollar Balance | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/oil-strike-nears-end-but-at-a-slow-rate.html | OIL STRIKE NEARS END, BUT AT A SLOW RATE | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/4th-quarter-drop-in-steel-foreseen-executive-here-for-parleys-of-in.html | 4TH QUARTER DROP IN STEEL FORESEEN; Executive Here for Parleys of Institute Happy Over Rise in Scrap Supply TECHNICAL ADVANCE CITED Greater Tonnage Held Aim of Research -- Tower Retiring, Headed Unit 12 Years 4TH QUARTER DROP IN STEEL FORESEEN | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/brazil-trade-debt-at-record-level-rise-is-17900000-in-april-to.html | BRAZIL TRADE DEBT AT RECORD LEVEL; Rise Is $17,900,000 in April to $160,600,000, New High -- Other Latin Payments | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/necciai-fans-24-on-2hit-ball.html | Necciai Fans 24 on 2-Hit Ball | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/rensselaer-victor-231-routs-williams-lacrosse-team-to-end-season.html | RENSSELAER VICTOR 23-1; Routs Williams Lacrosse Team to End Season Undefeated | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/wubbenhorstkendah.html | Wubbenhorst--KendaH | True | Special to THZ N YORv TTt | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/10000-asked-to-save-old-school-served-connecticut-area-195-years.html | $10,000 Asked to Save Old School; Served Connecticut Area 195 Years | True | By Murray Illsonspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/churchill-upheld-in-denationalizing-wins-305-to-283-on-restoring.html | CHURCHILL UPHELD IN DENATIONALIZING; Wins, 305 to 283, on Restoring Trucking to Private Hands -- Labor Modifies Threat CHURCHILL UPHELD ON TRUCKING SHIFT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/darwin-j-meserole.html | DARWIN J. MESEROLE | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/belgrade-refuses-note-from-italy-yugoslavs-say-insults-violate.html | BELGRADE REFUSES NOTE FROM ITALY; Yugoslavs Say 'Insults' Violate Protocol as Acrimony Over Trieste Dispute Grows | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/880-presbyterians-meet-here-today-general-assembly-is-expected-to.html | 880 PRESBYTERIANS MEET HERE TODAY; General Assembly Is Expected to Elect Dr. H. N. Morse as New Moderator | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dodgers-15run-1st-helps-set-6-records.html | Dodgers' 15-Run 1st Helps Set 6 Records | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/13000-sue-in-amboy-blast-30000000-demanded-of-u-s-in-1950-arms.html | 13,000 SUE IN AMBOY BLAST; $30,000,000 Demanded of U. S. in 1950 Arms Explosion | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dark-peter-captures-roseben-handicap-at-belmont-by-3-lengths-widman.html | Dark Peter Captures Roseben Handicap at Belmont by 3 Lengths; WIDMAN TRIUMPHS ABOARD FAVORITE Dark Peter, $5.90 for $2, Is Victor Over Northern Star in Roseben at Belmont SHOW TO SQUARED AWAY Byng Takes Hurdles Event as Joseph Brant Loses Rider -- Toquila Home First | True | By James Roach | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/anaconda-copper-earns-11050014-first-quarter-net-compares-with.html | ANACONDA COPPER EARNS $11,050,014; First Quarter Net Compares With $12,166,605 in 1951 -- Vast Expansion Outlined EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/congress-stirred-by-newsprint-rise-retaliation-against-canada-is.html | CONGRESS STIRRED BY NEWSPRINT RISE; Retaliation Against Canada Is Demanded for Increase to Cost 50 Million Here CONGRESS STIRRED BY NEWSPRINT RISE | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/frederic-e-dougall.html | FREDERIC E. DOUGALL | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mecambridgelevis.html | McCambridge--Levis | True | Special to Tm NEW YO TtMzs. | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/3year-rail-dispute-settled-in-final-white-house-parley-unions.html | 3-Year Rail Dispute Settled In Final White House Parley; Unions' Acceptance of Agreement Is Given Reluctantly With Tinge of Bitterness -- Seizure, 'Rule by Injunction' Assailed RAIL SETTLEMENT ENDS LONG DISPUTE | True | By Joseph A. Loftusspecial to The New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/top-divorce-cause-cited-british-study-group-calls-it-sexual.html | TOP DIVORCE CAUSE CITED; British Study Group Calls It Sexual Maladjustment | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/vietnam-rescinds-magazine-ban.html | Vietnam Rescinds Magazine Ban | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/artists-give-seats-to-veterans.html | Artists Give Seats to Veterans | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/honolulu-voyage-on-after-10-days-union-dispute-that-prevented.html | HONOLULU VOYAGE ON AFTER 10 DAYS; Union Dispute That Prevented Lurline's Departure Abates Pending Court Decision | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/commodity-index-eases-prices-drop-to-297-on-tuesday-from-2972-on.html | COMMODITY INDEX EASES; Prices Drop to 297 on Tuesday From 297.2 on Monday | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/policemen-held-in-theft-3-in-capital-and-wife-of-fourth-accused-of.html | POLICEMEN HELD IN THEFT; 3 in Capital, and Wife of Fourth, Accused of Looting Food Store | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/curb-short-position-shows-an-increase.html | CURB SHORT POSITION SHOWS AN INCREASE | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/canadian-legion-backs-draft.html | Canadian Legion Backs Draft | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/spector-hurls-nohitter-second-time-in-5-days.html | Spector Hurls No-Hitter Second Time in 5 Days | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/yeats-exhibition-at-wellesley.html | Yeats Exhibition at Wellesley | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/atom-test-again-deferred.html | Atom Test Again Deferred | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/lillian-hellman-balks-house-unit-says-she-is-not-red-now-but-wont.html | LILLIAN HELLMAN BALKS HOUSE UNIT; Says She Is Not Red Now, but Won't Disclose if She Was Lest It Hurt Others | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/intensity-marks-trieste-campaign-virtually-every-party-upholds.html | INTENSITY MARKS TRIESTE CAMPAIGN; Virtually Every Party Upholds Union With Italy in Rallying Zone A for Vote Sunday | True | By Arnaldo Cortesispecial to The New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/the-defense-debate.html | THE DEFENSE DEBATE | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/parental-fine-bill-for-parks-opposed-25-levy-for-vandalism-by.html | PARENTAL FINE BILL FOR PARKS OPPOSED; $25 Levy for Vandalism by Children Scored by Groups at City Council Hearing CLERGYMEN END SUPPORT Bishop and Rabbi Move From Plan Advocated by Moses -- 8 Backers Heard | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/iran-offers-oil-to-36-nations.html | Iran Offers Oil to 36 Nations | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/grafters-ejection-promised-by-union-jewelry-international-expels.html | GRAFTERS' EJECTION PROMISED BY UNION; Jewelry International Expels New York Local on Charge of Failure to Pay Dues | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/new-uniforms-for-ethiopians.html | New Uniforms for Ethiopians | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/reds-trial-held-up-when-court-calls-in-counsel-for-both-sides-at.html | Reds' Trial Held Up When Court Calls In Counsel for Both Sides at Closed Session | True | By Harold Faber | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/texas-taft-bolt-waits-court-refuses-to-decide-on-six-counties.html | TEXAS TAFT BOLT WAITS; Court Refuses to Decide on Six Counties, Citing State Parley | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/marsh-m-palmer.html | MARSH M. PALMER | True | Special to Nsw'Yo | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/youre-lucky.html | You're Lucky | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/truman-greets-teacher-of-the-year.html | TRUMAN GREETS TEACHER OF THE YEAR | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bingham-joins-r-h-macy-board.html | Bingham Joins R. H. Macy Board | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/apparel-shipping-by-air-mounting-american-airlines-reports-big-rise.html | APPAREL SHIPPING BY AIR MOUNTING; American Airlines Reports Big Rise in Such Business, Tells of Economies | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/wyoming-bowler-hits-618.html | Wyoming Bowler Hits 618 | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/parade-will-mark-maritime-day-head-of-legion-assails-diplomacy.html | Parade Will Mark Maritime Day; Head of Legion Assails 'Diplomacy' | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/boys-high-takes-crown-lincoln-is-second-in-brooklyn-p-s-a-l-track.html | BOYS HIGH TAKES CROWN; Lincoln Is Second in Brooklyn P. S. A. L. Track Event | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/casualties-in-korea-of-u-s-up-294-in-week.html | CASUALTIES IN KOREA OF U. S. UP 294 IN WEEK | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/louis-e-de-forest-60-genealogist-was.html | LOUIS E. DE FOREST, 60 GENEALOGIST, WAS | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/weiss-talks-with-lane.html | Weiss Talks With Lane | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/crash-testimony-given-seaman-says-tanker-replied-to-freighters.html | CRASH TESTIMONY GIVEN; Seaman Says Tanker Replied to Freighter's Warning | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/zoning-petitions-scheduled.html | Zoning Petitions Scheduled | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/men-women-60-or-more-sign-up-for-civil-defense.html | Men, Women 60 or More Sign Up for Civil Defense | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/errors-help-phils-down-pirates-73-winners-get-4-unearned-runs.html | ERRORS HELP PHILS DOWN PIRATES, 7-3; Winners Get 4 Unearned Runs -- Roberts Defeats Dickson to Gain Seventh Victory | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/miller-sets-auto-mark-breaks-unofficial-indianapolis-speedway.html | MILLER SETS AUTO MARK; Breaks Unofficial Indianapolis Speedway One-Lap Record | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/stamford-seeks-island-city-files-condemnation-action-on-proposed.html | STAMFORD SEEKS ISLAND; City Files Condemnation Action on Proposed Site for Utility | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/sale-to-augment-sinclair-oil-gains-strike-losses-are-seen-offset-by.html | SALE TO AUGMENT SINCLAIR OIL GAINS; Strike Losses Are Seen Offset by $9,300,000 From Colorado Interstate Stock Deal | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/coffee-man-heads-hosiery-makers-w-f-williamson-to-succeed.html | COFFEE MAN HEADS HOSIERY MAKERS; W. F. Williamson, to Succeed Constantine as President, Will Stress Merchandising | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/minnesota-honors-lindbergh.html | Minnesota Honors Lindbergh | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/brooks-set-marks-routing-reds-191-dodgers-top-six-modern-big-league.html | BROOKS SET MARKS ROUTING REDS, 19-1; Dodgers Top Six Modern Big League Records on 15-Run Explosion in the First HIGHEST ONE-INNING TOTAL Twelve Tallies Scored With Two Out in Hour Barrage -- Van Cuyk Is Winner | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-nystrom-honored.html | Dr. Nystrom Honored | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/curtis-cup-squad-off-for-england-golfers-honored-at-luncheon-before.html | CURTIS CUP SQUAD OFF FOR ENGLAND; Golfers Honored at Luncheon Before Departure to Defend Laurels at Muirfield | True | By Lincoln A. Werden | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/pro-browns-get-loomis-adamle-phelps-go-to-packer-eleven-49ers-sign.html | PRO BROWNS GET LOOMIS; Adamle, Phelps Go to Packer Eleven -- 49ers Sign Toneff | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/gottlieb-and-jacinto-win-in-eastern-school-tennis.html | Gottlieb and Jacinto Win In Eastern School Tennis | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/49-paintings-auctioned-gainsborough-and-corot-works-are-sold-for.html | 49 PAINTINGS AUCTIONED; Gainsborough and Corot Works Are Sold for $7,000 Each | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/british-pows-held-resentful.html | British P.O.W.'s Held Resentful | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/reds-urge-british-trade-peiping-silent-on-break-but-hong-kong-paper.html | REDS URGE BRITISH TRADE; Peiping Silent on Break, but Hong Kong Paper Is Hopeful | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/r-b-brown.html | R. B. BROWN | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bank-merger-plan-is-called-off-here-new-york-trust-stockholders.html | BANK MERGER PLAN IS CALLED OFF HERE; New York Trust Stockholders Falter in Support of Tie-In With Manufacturers Trust BANK MERGER PLAN HERE IS CALLED OFF | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/venizelos-pledge-denied-alleged-assurances-to-middle-east-scouted.html | VENIZELOS PLEDGE DENIED; Alleged Assurances to Middle East Scouted by Athens Aide | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/futures-in-cotton-continue-wobbly-market-closes-14-to-20-points.html | FUTURES IN COTTON CONTINUE WOBBLY; Market Closes 14 to 20 Points Lower -- Lag in Gray Goods Buying Is Disappointing | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/couple-held-up-in-great-neck.html | Couple Held Up in Great Neck | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bonney-conducts-symphony-group-leads-new-orchestra-here-in.html | BONNEY CONDUCTS SYMPHONY GROUP; Leads New Orchestra Here in All-Beethoven Program -- 'Egmont' Overture Heard | True | J. B. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/unesco-tariff-act-comes-into-force-efficacy-of-removal-of-duty-on.html | UNESCO TARIFF ACT COMES INTO FORCE; Efficacy of Removal of Duty on Books and Instruments Is Doubted Unless U. S. Joins | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/memorial-service-for-mitchel.html | Memorial Service for Mitchel | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/nehru-and-korea.html | NEHRU AND KOREA | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/u-s-lifts-ceilings-on-copper-imports-steelman-acts-to-pacify-chile.html | U. S. LIFTS CEILINGS ON COPPER IMPORTS; Steelman Acts to Pacify Chile, End Embargo on Shipments in Effect Since May 9 REPERCUSSIONS EXPECTED Domestic Producers of 70% of Red Metal Used Here See Hope for Price Rise, Too U. S. LIFTS CEILINGS ON COPPER IMPORTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/students-to-tour-park-move-is-part-of-campaign-to-combat-vandalism.html | STUDENTS TO TOUR PARK; Move Is Part of Campaign to Combat Vandalism in Area | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/virginia-hagerty-to-be-bride.html | Virginia Hagerty to Be Bride | True | Special to g Ngw YOV. K | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/new-french-offer-on-tunisia-is-seen-first-cabinet-minister-to-seek.html | NEW FRENCH OFFER ON TUNISIA IS SEEN; First Cabinet Minister to Seek Data on the Spot Said to Be Discussing Way Out | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/manila-move-favors-separate-tokyo-pact.html | MANILA MOVE FAVORS SEPARATE TOKYO PACT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-rhoades-is-wed-former-lynne-russell-becomes-bride-of-fi-allan.html | MRS. RHOADES IS WED; Former Lynne Russell Becomes Bride of FI, Allan Sillcox | True | Special to NI'W N0 TZSS. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/miss-lon_gley-affiancedi-hospital-executive-is-fiancei.html | MiSS LON_GLEY AFFIANCEDI; Hospital Executive Is Fianceed | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/new-ad-promotion-chief-is-appointed-by-fortune.html | New Ad Promotion Chief Is Appointed by Fortune | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/nyu-executive-elected-by-phi-beta-kappa-group.html | N.Y.U. Executive Elected By Phi Beta Kappa Group | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/golf-course-yields-hay-crop.html | Golf Course Yields Hay Crop | True | special to the new york time | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/-undesirable-visitor-misses-london-plane.html | ' UNDESIRABLE' VISITOR MISSES LONDON PLANE | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/eisenhower-gets-top-french-medal-pinay-presents-it-at-official.html | EISENHOWER GETS TOP FRENCH MEDAL; Pinay Presents It at Official Farewell -- General Warns Treaty Group on Unity | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/col-frank-meagher.html | COL. FRANK MEAGHER | True | Special to ' NW YORK "rJ7.,s, | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/italian-trust-rule-chided-filipino-charges-suppression-of-freedom.html | ITALIAN TRUST RULE CHIDED; Filipino Charges Suppression of Freedom in Somaliland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-righaro-klinu.html | MRS. RIGHARO KLINu | True | speci to Nsw Yo- | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/refusal-to-ban-film-assailed-in-newark.html | REFUSAL TO BAN FILM ASSAILED IN NEWARK | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/frank-c-winner.html | FRANK C. WINNER | True | special to New Yo Tts. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/margarine-applications-ready.html | Margarine Applications Ready | True |  | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/l-i-church-calls-minister.html | L. I. Church Calls Minister | True |  | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/seeks-morgan-mansion-sisters-of-st-john-the-baptist-makes-offer-to.html | SEEKS MORGAN MANSION; Sisters of St. John the Baptist Makes Offer to Glen Cove | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/60-reds-menace-guards.html | 60 Reds Menace Guards | True |  | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/woolman-picked-at-amherst.html | Woolman Picked at Amherst | True |  | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/belgians-want-cash-for-surplus-credit.html | BELGIANS WANT CASH FOR SURPLUS CREDIT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/american-can-president-on-johnsmanville-board.html | American Can President On Johns-Manville Board | True |  | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/nehru-deplores-snag-on-captives-in-korea.html | NEHRU DEPLORES SNAG ON CAPTIVES IN KOREA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/jersey-motor-agent-accused.html | Jersey Motor Agent Accused | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/music-notes.html | MUSIC NOTES | True |  | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/retiring-n-y-u-provost-feted.html | Retiring N. Y. U. Provost Feted | True |  | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/exliner-becomes-a-navy-transport-built-in-1950-as-the-president.html | EX-LINER BECOMES A NAVY TRANSPORT; Built in 1950 as the President Jackson, $20,000,000 Ship Is Renamed the Barrett | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/business-notes.html | BUSINESS NOTES | True |  | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/japanese-princess-to-marry.html | Japanese Princess to Marry | True |  | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/powell-river-raises-newsprint.html | Powell River Raises Newsprint | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mcgranery-is-confident-of-success-in-cleanup.html | McGranery Is Confident Of Success in Clean-Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/trading-hours-extended-midwest-stock-exchange-will-follow-new-york.html | TRADING HOURS EXTENDED; Midwest Stock Exchange Will Follow New York Curb Lead | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/cornell-nobel-winner-to-take-emeritus-rank.html | Cornell Nobel Winner To Take Emeritus Rank | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/eisenhower-fair-held-in-park-ave-4000-supporters-stage-rally-and-to.html | EISENHOWER 'FAIR' HELD IN PARK AVE.; 4,000 Supporters Stage Rally and Torchlight Parade to Raise Campaign Funds | True |  | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/city-college-r-o-t-c-review.html | City College R. O. T. C. Review | True |  | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/deadlock-delays-sixnation-treaty-on-european-army-negotiators.html | DEADLOCK DELAYS SIX-NATION TREATY ON EUROPEAN ARMY; Negotiators Unable to Settle Issues of Rights of French Troops and Pact Duration BONN ACCORD NEARLY SET Paris to Complain to Acheson on U. S. Stand on Tunisia and Defense Orders Lag DEADLOCK DELAYS EUROPE ARMY PACT | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/col-george-johnson.html | COL. GEORGE JOHNSON | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/world-rule-opposed-sons-of-american-revolution-bar-u-s-tie-to.html | WORLD RULE OPPOSED; Sons of American Revolution Bar U. S. Tie to Global Union | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/italian-red-is-denied-passport.html | Italian Red Is Denied Passport | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/president-assails-congress-for-cuts-accuses-american-medical.html | PRESIDENT ASSAILS CONGRESS FOR CUTS; Accuses American Medical Association of Influencing House on Pension Bill PRESIDENT ASSAILS CONGRESS FOR CUTS | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/israeli-official-to-quit-finance-minister-will-resign-because-of.html | ISRAELI OFFICIAL TO QUIT; Finance Minister Will Resign Because of Poor Health | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/w-m-ritter.html | W. M. RITTER | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/m-ps-again-score-napalm-bomb-use-both-labor-and-conservatives-raise.html | M. P.'S AGAIN SCORE NAPALM BOMB USE; Both Labor and Conservatives Raise Question of Drops on Civilian Areas in Korea | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/danford-barney-jr-i-connecticut-poet-59i.html | DANFORD BARNEY JR., I CONNECTICUT POET, 59I | True | Special to T Nv Yo Tm / | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bay-state-for-toll-road-house-senate-back-bill-for-bostonnew-york.html | BAY STATE FOR TOLL ROAD; House, Senate Back Bill for Boston-New York Highway | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/surrey-gets-417-all-out-bedser-fletcher-star-against-essex-in.html | SURREY GETS 417 ALL OUT; Bedser, Fletcher Star Against Essex in League Cricket | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/f-w-woolworth-co-chairman-deplores-tax-burden-reports-decline-in.html | F W. WOOLWORTH CO.; Chairman Deplores Tax Burden, Reports Decline in Profit | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/3-senators-named-as-a-f-l-s-targets-labor-league-to-concentrate.html | 3 SENATORS NAMED AS A. F. L. 'S TARGETS; Labor League to Concentrate Fire in Primaries on Byrd, Brewster and Knowland | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/special-to-the-new-york-times-new-22800000-waterway-in-the.html | Special to THE NEW YORK TIMES. ; NEW $22,800,000 WATERWAY IN THE NETHERLANDS RHINE CANAL LINK OPENED BY DUTCH | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/new-approach-to-spelling-plan-is-advocated-whereby-words-can-be.html | New Approach to Spelling; Plan Is Advocated Whereby Words Can Be Located by Sound | True | Mrs. DONALD J. KRAMER. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/jakl-h-scott-i-lists-attantsi-she-will-be-wed-on-june-21-to-fred.html | JA(KL H, SCOTT I LISTS ATTANTSI; She Will Be Wed on June. 21 to Fred Myers Ingold Jr. in Upper Montclair Church | | Special to Tim bxw Noy.g | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/s-a-douglas-heads-group.html | S. A. Douglas Heads Group | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/morris-airport-opposed-county-board-of-freeholders-against-c-a-a.html | MORRIS AIRPORT OPPOSED; County Board of Freeholders Against C. A. A. Proposal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/actors-fund-meets-tomorrow.html | Actors' Fund Meets Tomorrow | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/back-warren-slate.html | Back Warren Slate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/u-s-rests-in-red-trial-government-completes-its-case-on-coast-after.html | U. S. RESTS IN RED TRIAL; Government Completes Its Case on Coast After 16 Weeks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/boys-in-iron-lungs-taken-on-train-trip.html | BOYS IN IRON LUNGS TAKEN ON TRAIN TRIP | | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/truman-shifts-military-two-admirals-and-general-are-named-to-new.html | TRUMAN SHIFTS MILITARY; Two Admirals and General Are Named to New Commands | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/james-e-keating.html | JAMES E. KEATING | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bad-faith-and-bad-policy.html | BAD FAITH AND BAD POLICY | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/application-sent-to-s-e-c-jersey-public-service-to-offer-debentures.html | APPLICATION SENT TO S. E. C.; Jersey Public Service to Offer Debentures and Common Stock | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/duke-in-loyal-address-to-wife.html | Duke in 'Loyal Address' to Wife | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/churchill-says-atom-site-has-little-animal-life.html | Churchill Says Atom Site Has Little Animal Life | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/evelyn-v_watt-engaged-queens-college-alumna-will-bei-i-the-bride-of.html | EVELYN V_WATT ENGAGED; Queens College Alumna Will Bel I the Bride of Gaes Willar | True | d | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/israel-aid-hailed-by-mrs-roosevelt-again-heading-june-drive-here.html | ISRAEL AID HAILED BY MRS. ROOSEVELT; Again Heading June Drive Here for Jewish Appeal, She Cites Extension of Democracy | | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/returns-to-stage.html | RETURNS TO STAGE | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/no-petroleum-report-weekly-issue-is-canceled-because-of-oil-strike.html | NO PETROLEUM REPORT; Weekly Issue Is Canceled Because of Oil Strike | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/former-envoy-to-vatican-goes-to-paris-unofficially.html | Former Envoy to Vatican Goes to Paris Unofficially | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/hostages-status-in-brazil-unclear-us-embassy-has-no-definite-word.html | HOSTAGE'S STATUS IN BRAZIL UNCLEAR; U.S. Embassy Has No Definite Word on U.S. Official Held at Jungle Crash Scene | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/yugoslavia-has-frosty-may.html | Yugoslavia Has Frosty May | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/hopkins-man-to-retire-dr-clark-to-continue-chemical-research.html | HOPKINS MAN TO RETIRE; Dr. Clark to Continue Chemical Research Activities | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/2-unions-enjoined-in-club-picketing-court-rules-afl-groups-are.html | 2 UNIONS ENJOINED IN CLUB PICKETING; Court Rules A.F.L. Groups Are Engaged in 'Coercive' Action in Greenburgh Case | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/europeans-making-some-progress-toward-ending-cartel-mentality-their.html | Europeans Making Some Progress Toward Ending Cartel Mentality; Their Moves to Develop Trade Competition in Place of Restrictive Agreements Are Noted in Legislative Actions | True | By Michael L Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/lacrosse-coaches-named.html | Lacrosse Coaches Named | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/cochran-takes-two-blocks.html | Cochran Takes Two Blocks | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/us-found-yielding-to-hate-hysteria-alarming-rise-is-also-noted-in.html | U.S. FOUND YIELDING TO 'HATE' HYSTERIA; ' Alarming Rise Is Also Noted in 'Promoted Lawlessness' Resulting in Violence | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/sprague-will-retire-as-nassau-executive.html | SPRAGUE WILL RETIRE AS NASSAU EXECUTIVE | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/city-college-offers-hughes-play.html | City College Offers Hughes Play | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/city-studies-drugs-as-tb-preventive-health-bureau-starts-tests-on.html | CITY STUDIES DRUGS AS TB PREVENTIVE; Health Bureau Starts Tests on 100 Ambulatory Patients in Move to Reduce Spread | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/british-ship-impounded-by-soviet.html | British Ship Impounded by Soviet | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-philip-cohen.html | MRS. PHILIP COHEN | True | Special to lv Yo Tns. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/120-to-get-degrees-at-hospital.html | 120 to Get Degrees at Hospital | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/heads-state-hospital-group.html | Heads State Hospital Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/cannon-installed-as-envoy.html | Cannon Installed as Envoy | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/promotions-at-federal-2-vice-presidents-are-elected-by-i-t-t.html | PROMOTIONS AT FEDERAL; 2 Vice Presidents Are Elected by I. T. & T. Associate | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/allies-to-dissolve-ruhr-coal-cartel-decide-to-disband-sales-unit.html | ALLIES TO DISSOLVE RUHR COAL CARTEL; Decide to Disband Sales Unit After Bonn Delays Move Linked to Schuman Plan | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/william-w-farley-democratic-leader.html | WILLIAM W. FARLEY, DEMOCRATIC LEADER | True | Special to tzw Yo TIES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/detroit-group-honors-spaniard.html | Detroit Group Honors Spaniard | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/in-the-nation-while-awaiting-the-supreme-court-decision.html | In The Nation; While Awaiting the Supreme Court Decision | True | By Arthur Krock | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/churchill-firm-on-loan-says-britains-condition-bars-5000000-grant.html | CHURCHILL FIRM ON LOAN; Says Britain's Condition Bars 5,000,000 Grant to Israel | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/peron-announces-arrest-of-14-held-for-3-months.html | Peron Announces Arrest Of 14 Held for 3 Months | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/big-offerings-due-by-jersey-utility-public-service-plans-to-sell.html | BIG OFFERINGS DUE BY JERSEY UTILITY; Public Service Plans to Sell $58,000,000 of Securities Within Next Month BONDS AND COMMON STOCK $40,000,000 Worth of Former 700,000 Shares of Latter to Go Out Separately | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dorn-honored-by-legion-post.html | Dorn Honored by Legion Post | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/concert-managers-plan-tour.html | Concert Managers Plan Tour | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/for-safer-airports.html | FOR SAFER AIRPORTS | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-caswell-opposes-introducing-religion-in-public-schools-as-threat.html | Dr. Caswell Opposes Introducing Religion In Public Schools as Threat to U. S. Unity | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/salvador-is-found-calm-prosperous-despite-maldistribution-of-wealth.html | SALVADOR IS FOUND CALM, PROSPEROUS; Despite Maldistribution of Wealth, Communism Has Made Little Headway | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bomb-thrown-into-home.html | Bomb Thrown Into Home | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dalai-lama-ousts-aide-ruler-reported-to-have-dismissed-tibets-prime.html | DALAI LAMA OUSTS AIDE; Ruler Reported to Have Dismissed Tibet's Prime Minister | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/manchester-on-top-111.html | Manchester on Top, 11-1 | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/record-field-due-in-english-derby-silnet-is-favorite-among-39.html | RECORD FIELD DUE IN ENGLISH DERBY; Silnet Is Favorite Among 39 Probable Starters, Including 2 U. S.-Owned Colts | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/reynolds-scatters-5-chicago-hits-and-stars-at-plate-in-51-victory.html | Reynolds Scatters 5 Chicago Hits and Stars at Plate in 5-1 Victory; Triples In Tying Tally, Then Scores for Yanks in 4-Run 7th -- Mele's Homer in 4th for White Sox Spoils Shutout | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/youth-forum-assails-nonvoting-citizens.html | YOUTH FORUM ASSAILS NON-VOTING CITIZENS | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/benjamin-woolheater.html | BENJAMIN WOOLHEATER | True | Spt.lal to TZ YOZ Tns. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/new-metal-curbs-urged-o-e-e-c-asks-18-nations-to-restrict-uses-of.html | NEW METAL CURBS URGED; O. E. E. C. Asks 18 Nations to Restrict Uses of Nickel | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/trucks-of-tigers-downs-athletics-single-in-seventh-ends-bid-for.html | TRUCKS OF TIGERS DOWNS ATHLETICS; Single in Seventh Ends Bid for Second Straight No-Hitter as He Gains 5-1 Victory | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/spain-is-approved-for-unesco-seat-backed-by-economic-council-over.html | SPAIN IS APPROVED FOR UNESCO SEAT; Backed by Economic Council Over Soviet Bloc Protest -- Libya and Nepal Unopposed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-wehrli-is-wed-in-home-of-parents.html | MRS. WEHRLI IS WED IN HOME OF PARENTS | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/3d-aero-willys-model-car-designed-to-sell-for-1808-is-introduced-in.html | 3D AERO WILLYS MODEL; Car Designed to Sell for $1,808 Is Introduced in This Area | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/egypt-said-to-reject-british-sudan-bid.html | EGYPT SAID TO REJECT BRITISH SUDAN BID | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/ross-to-produce-a-stage-thriller-publicist-will-enter-new-field.html | ROSS TO PRODUCE A STAGE THRILLER; Publicist Will Enter New Field Next Season as Sponsor of 'The Perfectionist' | True | By Louis Calta | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/indians-triumph-over-red-sox-51-garcia-relieves-wynn-in-8th-to-help.html | INDIANS TRIUMPH OVER RED SOX, 5-1; Garcia Relieves Wynn in 8th to Help Cleveland Starter Capture Fifth Victory | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/john-p-stout.html | JOHN P. STOUT | True | Special to NEW YORIC TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/john-garfield-dies-at-home-of-friend-actor-39-famed-for-tough-roles.html | JOHN GARFIELD DIES AT HOME OF FRIEND; Actor, 39, Famed for 'Tough' Roles on Stage and Screen, Had Cardiac Ailment | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/banned-trucks-roll-along-pulaski-skyway-while-jersey-city-police.html | Banned Trucks Roll Along Pulaski Skyway While Jersey City Police Fume All in Vain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/school-unit-hears-civil-defense-plea-parentteacher-parley-urged-to.html | SCHOOL UNIT HEARS CIVIL DEFENSE PLEA; Parent-Teacher Parley Urged to Take Lead in Awakening Interest in Program | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-a-tanakadate.html | DR. A. TANAKADATE | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/rails-keep-stocks-on-upward-track-index-rises-047-point-on-day.html | RAILS KEEP STOCKS ON UPWARD TRACK; Index Rises 0.47 Point on Day, Volume to 1,210,000, With Packard Highly Active RAILS KEEP STOCKS ON UPWARD TRACK | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/grant-and-kerr-costars-in-film-will-have-top-roles-at-metro-in.html | GRANT AND KERR CO-STARS IN FILM; Will Have Top Roles at Metro in 'Dream Wife' -- Schary to Produce, Sheldon Direct | True | By Thomas M. PryorSpecial to The New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/training-directors-elect.html | Training Directors Elect | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/state-found-70400-jobs-in-april.html | State Found 70,400 Jobs in April | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/adelphi-rallies-to-win.html | Adelphi Rallies to Win | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/-safe-drivers-formed-to-reduce-accidents.html | ' SAFE DRIVERS FORMED TO REDUCE ACCIDENTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/pep-outpoints-hammond.html | Pep Outpoints Hammond | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/panama-aids-u-n-fund.html | Panama Aids U. N. Fund | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/englewood-to-let-dr-bethune-speak-school-board-gives-approval-on.html | ENGLEWOOD TO LET DR. BETHUNE SPEAK; School Board Gives Approval on Her Disavowal of Ever Being a Red Supporter | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/joseph-e-cox.html | JOSEPH E. COX | True | special to Tm NEW Yol TxMr, s. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/berle-show-protested-3-pennsylvania-groups-charge-monumental-bad.html | BERLE SHOW PROTESTED; 3 Pennsylvania Groups Charge 'Monumental Bad Taste' | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/clark-richardson-win-in-paris-tennis-americans-gain-third-round.html | CLARK, RICHARDSON WIN IN PARIS TENNIS; Americans Gain Third Round With Sedgman, McGregor -- Dorfman Also Triumphs | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/trends-followed-in-fabric-designs-new-collection-to-add-fresh-note.html | TRENDS FOLLOWED IN FABRIC DESIGNS; New Collection to Add Fresh Note to the Traditional Interior Is Displayed | True | By Betty Pepis | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/pro-elevens-agree-to-limit-on-video-giants-eagles-steelers-sign-to.html | PRO ELEVENS AGREE TO LIMIT ON VIDEO; Giants, Eagles, Steelers Sign to Show Road Games Only -- Mara Cites Fan Loss | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/west-seen-facing-age-of-inflation-e-v-bell-of-assembly-panel-says.html | WEST SEEN FACING 'AGE OF INFLATION'; E. V. Bell of Assembly Panel Says Budget Balancing Can Mitigate Its Dangers | True | By Charles Grutznerspecial To the New York Times | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-paijl-6-miller-educator-is-dead-commissioner-in-puerto-rico-from.html | DR. PAIJL 6. MILLER, EDUCATOR, IS DEAD; Commissioner in Puerto Rico From 1915 to 1921, Taught at Colleges in Midwest | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/la-motta-defeats-hairston-on-points-he-receives-the-decision.html | LA MOTTA DEFEATS HAIRSTON ON POINTS; He Receives the Decision Unanimously in 10-Round Contest at Detroit | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/elected-by-lawrenceville-school.html | Elected to Lawrenceville School | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/soviet-building-up-force-in-far-east-ridgway-declares-general-tells.html | SOVIET BUILDING UP FORCE IN FAR EAST, RIDGWAY DECLARES; General Tells Pentagon Group That Russia's Strength Is Rising 'Significantly' LACKS FULL DATA ON KOJE But Implies Criticism of Colson -- Gives Views to Senate at a Private Session RIDGWAY REPORTS BIG SOVIET BUILD-UP | True | By Austin Stevensspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/elizabeth-to-sit-for-portrait.html | Elizabeth to Sit for Portrait | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/printers-election-on-randolph-runs-for-fifth-term-as-president-of-a.html | PRINTERS' ELECTION ON; Randolph Runs for Fifth Term as President of A. F. L. Union | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/handball-upset-scored-lilling-pair-puts-out-matthows-team-in-title.html | HANDBALL UPSET SCORED; Lilling Pair Puts Out Matthow's Team in Title Tourney | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/german-neonazi-wins-law-suit.html | German Neo-Nazi Wins Law Suit | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/senators-ask-help-in-security-inquiry.html | SENATORS ASK HELP IN SECURITY INQUIRY | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/william-v-swords.html | WILLIAM V. SWORDS | True | special to THE Nv NoZX's. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/vatican-aide-hails-untiring-u-n-toil-apostolic-delegate-pays-visit.html | VATICAN AIDE HAILS UNTIRING U. N. TOIL; Apostolic Delegate Pays Visit to Lie's Office and Signs Convention on Refugees | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/methodists-report-loss-conference-here-cites-gains-however-in.html | METHODISTS REPORT LOSS; Conference Here Cites Gains, However, in School Rolls | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mayor-receives-students.html | Mayor Receives Students | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/flanagan-finishes-work-for-bratton-foes-in-condition-for-garden.html | FLANAGAN FINISHES WORK FOR BRATTON; Foes in Condition for Garden Bout Tomorrow -- Maxim Fight Seat Sale to Begin | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/new-president-is-elected-by-savings-bank-women.html | New President Is Elected By Savings Bank Women | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bay-state-speeds-housing-bond-sale-10722000-borrowing-of-10.html | BAY STATE SPEEDS HOUSING BOND SALE; $10,722,000 Borrowing of 10 Massachusetts Agencies Set for May 28 | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/britain-halting-gold-drain.html | Britain Halting Gold Drain | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-william-h-brown.html | MRS. WILLIAM H. BROWN | True | Spec/al to T Nw yor Ta. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/exportimport-bank-32-others-lending-50000000-to-belgium-32-u-s-bank.html | Export-Import Bank, 32 Others, Lending $50,000,000 to Belgium; 32 U. S. BANKS JOIN IN LOAN TO BELGIUM | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/w-winthrop-clement-in-new-post.html | W. Winthrop Clement in New Post | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/eisenhower-wins-in-poll-of-writers-warren-selected-for-2d-place-on.html | EISENHOWER WINS IN POLL OF WRITERS; Warren Selected for 2d Place on Ticket -- Stevenson Is Named With Russell | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/postal-union-names-group-head.html | Postal Union Names Group Head | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/u-s-pilot-killed-in-england.html | U. S. Pilot Killed in England | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/25-years-of-saving-43500-now-ashes.html | 25 YEARS OF SAVING, $43,500 NOW ASHES | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mxsskkall-i-onldtrawli-history-professor-emerita-at-wellesley-is.html | MXSS.K.KALL, I OnLDTRAWLI; History Professor Emerita at Wellesley Is Dead at 97— Authority on Asiatic Lore | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bonds-and-shares-on-london-market-price-drops-range-to-245-led-by.html | BONDS AND SHARES ON LONDON MARKET; Price Drops Range to $2.45, Led by British Funds -- New Bank Rate Rise Rumored | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/matthews-hurls-nohitter.html | Matthews Hurls No-Hitter | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/cribbing-in-soviet-reported.html | Cribbing' in Soviet Reported | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-oscar-dressler.html | MRS. OSCAR DRESSLER | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/allied-tanks-shell-red-bunkers-in-korea.html | ALLIED TANKS SHELL RED BUNKERS IN KOREA | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/son-to-countess-marco-crespii.html | Son to Countess Marco CrespiI | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/life-insurance-purchases-up.html | Life Insurance Purchases Up | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/ammunition-for-korea-collins-tells-senate-group-it-will-be-sent-for.html | AMMUNITION FOR KOREA; Collins Tells Senate Group It Will Be Sent for Any Need | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/news-of-food-processed-apples-at-this-season-offer-good-substitute.html | News of Food; Processed Apples at This Season Offer Good Substitute Till New Fruit Arrives | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/7th-draft-deferment-test-today.html | 7th Draft Deferment Test Today | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/john-quirk-honored-foreign-trade-group-official-gets-trade-writers.html | JOHN QUIRK HONORED; Foreign Trade Group Official Gets Trade Writers' Award | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/foe-protests-crackdown.html | Foe Protests Crackdown | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bit-of-chromium-is-clue-it-leads-to-jersey-mans-arrest-in-hitrun.html | BIT OF CHROMIUM IS CLUE; It Leads to Jersey Man's Arrest in Hit-Run Fatality | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/f-b-i-arrests-pair-in-100000-robbery-worker-at-quonset-point-base-f.html | F. B. I. ARRESTS PAIR IN $100,000 ROBBERY; Worker at Quonset Point Base, Former Associate, Are Held, With Woman as Witness | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/franco-receives-von-papen.html | Franco Receives von Papen | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/a-t-ts-issue-of-500000000-in-12year-3-12-debentures-set-proceeds-of.html | A. T. & T.'s Issue of $500,000,000 In 12-Year 3 1/2% Debentures Set; Proceeds of Largest Single Financing Deal to Be Used for New Construction to Meet Continued Demand for Phone Service ADVANCED BY A. T. & T. $500,000,000 ISSUE IS SET BY A. T. & T. | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/to-discuss-newmeyer-play.html | To Discuss Newmeyer Play | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-emanuel-stanton.html | MRS. EMANUEL STANTON . | True | Special to Taa Nw Yo Tmrs. | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/potatoes-lacking-for-institutions-as-city-gets-aidfrom-o-p-s-spread.html | POTATOES LACKING FOR INSTITUTIONS; As City Gets Aid-From O. P. S. Spread of Tie-In Sales Is Reported to Officials | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/argentina-and-the-free-world.html | Argentina and the Free World | True | THOMAS R. FARRELL Jr. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/giants-defeat-cardinals-8-to-1-after-jansen-suffers-30-shutout-drop.html | Giants Defeat Cardinals, 8 to 1, After Jansen Suffers 3-0 Shutout; Drop to Second Place, Half a Game Behind Dodgers, With Split in Day-Night Bill -- Mays Will Report to Army May 29 | True | By John Drebinger | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-louis-b-le-bel-a-dermatologist-57.html | DR. LOUIS S. B. LE BEL, A DERMATOLOGIST, 57 | True | $1cial to t N Yo' | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/house-g-o-p-split-on-foreign-aid-cut-taft-men-out-for-2d-billion.html | HOUSE G. O. P. SPLIT ON FOREIGN AID CUT; Taft Men Out for 2d Billion, Fighting Eisenhower Group, as the Debate Opens VOTING SLATED FOR TODAY Vorys Starts Attack, Saying Measure Is Not 'Mutual' and Offers No 'Security' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dewey-talk-seen-aid-to-day-care-centers.html | DEWEY TALK SEEN AID TO DAY CARE CENTERS | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mrs-melvin-shapiro.html | MRS. MELVIN SHAPIRO | True | Special to Tz l=w Yo.x Txzs. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/tell-truth-to-sick-pope-urges.html | Tell Truth to Sick, Pope Urges | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/soviet-renews-p-o-w-charges.html | Soviet Renews P. O. W. Charges | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dewitt-van-buskirk-jr.html | DEWITT VAN BUSKIRK JR. | True | special to Tm N.V YOP. K 'I'ir.s. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/west-indies-ship-parley-asked.html | West Indies Ship Parley Asked | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/acheson-asks-u-s-help-allied-trade-says-enabling-friends-abroad-to.html | ACHESON ASKS U. S. HELP ALLIED TRADE; Says Enabling Friends Abroad to Sell More to Us Is Best Way to Cut Need for Aid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/city-college-pays-tribute-to-bunche-human-relations-award-given-to.html | CITY COLLEGE PAYS TRIBUTE TO BUNCHE; Human Relations Award Given to U.N. Official on School's 105th Charter Day | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/showing-of-movie-opens-palsy-fund-nation-to-see-film-of-children.html | SHOWING OF MOVIE OPENS PALSY FUND; Nation to See Film of Children Overcoming Affliction -- $750,000 Sought Here | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/two-join-u-s-radiator-board.html | Two Join U. S. Radiator Board | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/i-miss-olivia-foster-i-engag-to-marrri.html | I MISS OLIVIA FOSTER I ENGAG TO MARRrI | True | Special to Tim lw YORX . J | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/syndicate-offers-issue-of-18-million-national-fuel-gas-companys.html | SYNDICATE OFFERS ISSUE OF 18 MILLION; National Fuel Gas Company's Loan Priced to Yield 3.20% -- Hammermill Borrows | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/police-memorial-service-sunday.html | Police Memorial Service Sunday | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/labor-group-assails-doctors-activities.html | LABOR GROUP ASSAILS DOCTORS' ACTIVITIES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/prices-are-mixed-for-commodities-hides-and-coffee-futures-up-tin.html | PRICES ARE MIXED FOR COMMODITIES; Hides and Coffee Futures Up -- Tin, Wool and Sugar Off -- Cocoa Regains Losses | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/acheson-promises-light-on-denial-of-passports.html | Acheson Promises Light On Denial of Passports | True | By the United Press. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-homer-g-long.html | DR. HOMER G. LONG | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/films-for-children.html | Films for Children | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/congress-assailed-by-harriman-as-intolerant-of-other-nations.html | Congress Assailed by Harriman As Intolerant of Other Nations; Receiving '52 Atlantic Award, He Declares Legislators Toy With National Security in Slashing Foreign Aid a Billion | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/stuttgart-kickers-win-94.html | Stuttgart Kickers Win, 9-4 | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/elected-to-directorate-of-ny-life-insurance-co.html | Elected to Directorate Of N.Y. Life Insurance Co. | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/books-and-authors.html | Books and Authors | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/imis-cheuermann-becomes-affianced.html | IMISS SCHEUERMANN BECOMES AFFIANCED | True | Special to Tm N'w Yo. Tns. ] | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/new-chief-of-cloak-board-plans-war-on-racketeers.html | New Chief of Cloak Board Plans War on Racketeers | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/air-base-foes-scored-alarm-at-effort-to-block-fields-voiced-by.html | AIR BASE FOES SCORED; ' Alarm' at Effort to Block Fields Voiced by General | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/german-red-voices-civil-war-threat-soviet-zone-premier-asserts.html | GERMAN RED VOICES CIVIL WAR THREAT; Soviet Zone Premier Asserts Signing of Bonn Accord May Result in Conflict | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/the-big-inning.html | The Big Inning | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/senate-rejects-liberal-substitute-for-mccarrans-immigration-bill.html | Senate Rejects Liberal Substitute For McCarran's Immigration Bill; LIBERAL ALIEN BILL SPURNED BY SENATE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/homeschool-ties-urged-friendly-cooperative-relation-held-vital-to.html | HOME-SCHOOL TIES URGED; Friendly, Cooperative Relation Held Vital to Child Discipline | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/175000-tv-deal-for-walcott-bout-fight-with-charles-for-title-on.html | $175,000 TV DEAL FOR WALCOTT BOUT; Fight With Charles for Title on Nation-Wide Video, With Philadelphia Blacked Out | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bogota-will-have-tv-colombian-capital-government-signs-contract.html | BOGOTA WILL HAVE TV; Colombian Capital Government Signs Contract With Marconi | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/orecchio-sentenced-to-2-to-3year-term.html | ORECCHIO SENTENCED TO 2 TO 3-YEAR TERM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/u-n-speeds-shift-of-rebel-captives-uneasy-quiet-covers-korean-camps.html | U. N. SPEEDS SHIFT OF REBEL CAPTIVES; Uneasy Quiet Covers Korean Camps as 'Another Phase' of Segregation Is Completed PRISONER KILLED ON KOJE Chinese Communist Sought to Rush Guard When Asked to Submit to Arms Search | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/power-output-rises-7085000000-kilowatt-hours-is-gain-for-week-and.html | POWER OUTPUT RISES; 7,085,000,000 Kilowatt Hours Is Gain for Week and Year | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/the-textile-union-war.html | THE TEXTILE UNION WAR | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/revision-of-parole-is-urged-in-jersey-need-to-end-inequities-cited.html | REVISION OF PAROLE IS URGED IN JERSEY; Need to End Inequities Cited by Prison Investigators and State Officials | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/nomenclature-for-asia.html | Nomenclature for Asia | True | ARTHUR UPHAM POPE, | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/2-operas-being-given-at-hunter.html | 2 Operas Being Given at Hunter | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/adenauer-pledges-offer-to-israelis-his-chief-negotiator-may-stay-as.html | ADENAUER PLEDGES OFFER TO ISRAELIS; His Chief Negotiator May Stay as Result of Plan to Make Proposal Before June 19 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/palaces-next-variety-bill.html | Palace's Next Variety Bill | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/bus-strikes-affect-pupils-commuters.html | BUS STRIKES AFFECT PUPILS, COMMUTERS | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/elliott-h-glenn.html | ELLIOTT H. GLENN | True | .pecta/ to Yol- Tt/.s. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/utility-sells-bonds-iowa-power-light-markets-10000000-314-issue.html | UTILITY SELLS BONDS; Iowa Power & Light Markets $10,000,000 31/4% Issue | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/senate-unit-votes-new-wage-board-extends-controls-would-substitute.html | SENATE UNIT VOTES NEW WAGE BOARD EXTENDS CONTROLS; Would Substitute All-Public Pay Panel Forbidden to Act in Labor Disputes CONTRACTS ACT IS EASED Rigid Restrictions on Imports of Fats, Oils and Dairy Products Are Relaxed SENATE UNIT VOTES NEW WAGE BOARD | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/suit-ended-for-39500-city-to-pay-for-injury-by-car-driven-by-grover.html | SUIT ENDED FOR $39,500; City to Pay for Injury by Car Driven by Grover Whalen | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/jewelry-valued-at-24750-taken-amateur-burglar-believed-responsible.html | JEWELRY VALUED AT $24,750 TAKEN; ' Amateur' Burglar Believed Responsible for Theft From Suite in Plaza Hotel | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/decision-reserved-in-rent-rise-suit-court-delays-action-on-plea-of.html | DECISION RESERVED IN RENT RISE SUIT; Court Delays Action on Plea of Metropolitan Life for Order in Stuyvesant Town Case CITY HAS WEEK TO ANSWER Full $7.87 a Room a Month Additional to Bring Yield Up to 6% Is Requested | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/national-maritime-day.html | NATIONAL MARITIME DAY | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/senates-vote-barring-more-liberal-alien-bill.html | Senate's Vote Barring More Liberal Alien Bill | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/minimum-wage-boards-named.html | Minimum Wage Boards Named | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/gets-episcopal-publicity-post.html | Gets Episcopal Publicity Post | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/capt-walter-jacobs.html | CAPT. WALTER JACOBS | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/jackass-becomes-symbol-for-u-s-in-iran-as-cartoonists-criticize.html | Jackass Becomes Symbol for U. S. in Iran As Cartoonists Criticize Point 4 Program | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/black-to-address-bond-club.html | Black to Address Bond Club | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mongrel-that-kept-dates-with-frieda-hempel-dies.html | Mongrel That Kept 'Dates' With Frieda Hempel Dies | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/in-defense-of-the-starling.html | In Defense of the Starling | True | RUS IN URBE. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/miss-e-60ldsmith-prospective-bride-alumna-of-hunter-college-will-bc.html | MISS E. 60LDSMITH PROSPECTIVE BRIDE; Alumna of Hunter College Will Be Wed to William Kaufman, a Graduate of Columbia | True | SlJal to Tml Nzw Yox Tm. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/princeton-shuts-out-penn-nine-in-eastern-league-battle-sisler-of.html | Princeton Shuts Out Penn Nine in Eastern League Battle; SISLER OF TIGERS GAINS 2-0 VICTORY Princeton Right-Hander Hurls Two-Hitter Against Penn -- Adelphi Tops Queens, 8-5 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/universal-use-of-weight-urged-instead-of-bushel.html | Universal Use of Weight Urged Instead of Bushel | True | By the United Press. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/borrowings-drop-199000000-here-us-government-deposits-are-up-by.html | BORROWINGS DROP $199,000,000 HERE; U.S. Government Deposits Are Up by $222,000,000 at the Member Banks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/british-films-seen-in-financial-need-industry-faces-quick-collapse.html | BRITISH FILMS SEEN IN FINANCIAL NEED; Industry Faces Quick Collapse Without Government's Aid, Research Group Warns | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/operetta-in-rehearsal-singing-girl-to-begin-series-at-white-plains.html | OPERETTA IN REHEARSAL; ' Singing Girl' to Begin Series at White Plains Center June 3 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/officers-of-11-locals-ousted.html | Officers of 11 Locals Ousted | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dorothy-remicks-troth-boston-junior-league-member-engaged-to.html | DOROTHY REMICK'S TROTH; Boston Junior League Member Engaged to Nathaniel Tyler 3d | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/chiles-president-hails-u-s-tie.html | Chile's President Hails U. S. Tie | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/appellate-division-upholds-smoke-bureau-summonses-legal-battle-won.html | Appellate Division Upholds Smoke Bureau Summonses; LEGAL BATTLE WON BY SMOKE BUREAU | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/curb-isolationism-churhman-urges-dr-van-kirk-tells-baptists-and.html | CURB ISOLATIONISM, CHURHMAN URGES; Dr. Van Kirk Tells Baptists and Disciples It Conflicts 'With the Christian Ethic' | True | By George Dugan special To the New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/yonkers-man-elected.html | Yonkers Man Elected | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/letter-is-quoted.html | Letter Is Quoted | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/savoyards-to-do-sorcerer.html | Savoyards to Do 'Sorcerer' | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/u-n-as-mediating-body.html | U. N. as Mediating Body | True | DAVID ARONSON. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/stapledonkeffer.html | StapledonKeffer | True | Special to Tm NEW Yoluc Tn. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/cio-bolters-give-funds-to-hospital-connecticut-local-acts-to-keep-a.html | C.I.O. BOLTERS GIVE FUNDS TO HOSPITAL; Connecticut Local Acts to Keep Assets From Textile Union -- Is Shifting to A. F. L. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/daughter-to-mrs-hans-frooh-j.html | Daughter to Mrs. Hans Frooh J | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/867-pints-of-blood-donated.html | 867 Pints of Blood Donated | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/end-of-trade-bars-held-key-to-peace-wise-use-of-free-worlds-net-of.html | END OF TRADE BARS HELD KEY TO PEACE; Wise Use of Free World's Net of Communications Cited as Economic Weapon NEW TARIFFS DEPLORED Speakers at Luncheons Here Stress Need for Maintaining Even Export-Import Flow END OF TRADE BARS HELD KEY TO PEACE | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dewey-driscoll-back-port-agency-4-former-governors-also-join.html | DEWEY, DRISCOLL BACK PORT AGENCY; 4 Former Governors Also Join Defense -- Bill to Rescind U. S. Approval to Be Killed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/doctors-to-help-health-plan-test-committee-accepts-stichman-idea.html | DOCTORS TO HELP HEALTH PLAN TEST; Committee Accepts Stichman Idea for Medical Centers in State-Aided Housing | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/gets-staten-island-post-thomas-f-reilly-is-appointed-borough-works.html | GETS STATEN ISLAND POST; Thomas F. Reilly Is Appointed Borough Works Commissioner | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/franklin-simon-official-elected-vice-president.html | Franklin Simon Official Elected Vice President | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/president-honors-guard-shot-dead-by-assassin.html | President Honors Guard Shot Dead by Assassin | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/wood-field-and-stream-interest-in-lighttackle-fishing-may-lead-to.html | Wood, Field and Stream; Interest in Light-Tackle Fishing May Lead to Revival of Cotton Thread Club | True | By Raymond R. Camp | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/dr-illikm-price-retired-diplomat-onetime-u-s-minister-to-panama.html | DR. ILLI/kM PRICE, RETIRED DIPLOMAT; OneTime U. S. Minister to Panama Dies--Ex-Professor of Law at Georgetown U. | True | Special to Taz lsw Yo. Tnazs. I | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/billion-farm-loss-laid-to-democrats-aiken-says-48-trick-toppled.html | BILLION FARM LOSS LAID TO DEMOCRATS; Aiken Says '48 'Trick' Toppled Grain Prices -- Clashes With Brannan at Storage Hearing | True | By Luther A. Hustonspecial To The New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/ohio-state-suspends-two.html | Ohio State Suspends Two | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/drr-lets-551-dita-authorityi-head-of-the-states-council-on-i.html | DR.'r. LETS, 551 DITa AUTHORITYI; Head of the State's Council on: I Researoh Dies--Oral Surgeon I' Was Editor, Lecturer | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/accord-with-bonn-nears-completion-mccloys-deputy-says-issue-of.html | ACCORD WITH BONN NEARS COMPLETION; McCloy's Deputy Says Issue of Distribution of the Defense Funds Has Been Settled | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/train-warning-bill-signed-by-driscoll.html | TRAIN WARNING BILL SIGNED BY DRISCOLL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/university-buys-mansion-state-institution-gets-68000-home-for.html | UNIVERSITY BUYS MANSION; State Institution Gets $68,000 Home for President | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/for-boys-town-in-italy.html | For 'Boys' Town' in Italy | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mcmahonbijur.html | McMahon--Bijur | True | special to zw NOPJ TrMz.q. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/to-review-passport-denials-appointment-of-committee-advocated-to.html | To Review Passport Denials; Appointment of Committee Advocated to Examine Cases of Refusal | True | EDWARD J. ENNIS. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/browns-score-21-on-walk-in-tenth-paige-victor-over-senators-in.html | BROWNS SCORE, 2-1, ON WALK IN TENTH; Paige Victor Over Senators in Relief as Hudson Issues Pass With Bases Filled | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/harriman-drive-aide-named.html | Harriman Drive Aide Named | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/senator-mcarrans-bill.html | SENATOR M'CARRAN'S BILL | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/limited-korean-policy-favored.html | Limited Korean Policy Favored | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/australian-prison-riot-crushed.html | Australian Prison Riot Crushed | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/pact-announced-in-chile-president-tells-congress-there-of-agreement.html | PACT ANNOUNCED IN CHILE; President Tells Congress There of Agreement With U. S. | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/west-meets-today-on-european-unity-foreign-chiefs-and-assembly-seek.html | WEST MEETS TODAY ON EUROPEAN UNITY; Foreign Chiefs and Assembly Seek to Save Plans -- Eden Will Push Integration | True | By Lansing Warrenspecial To The New York Times. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/posses-hunt-patriarch-of-ramapos-missing-on-hunt-for-ghost-snipers.html | Posses Hunt Patriarch of Ramapos, Missing on Hunt for Ghost Snipers | True | By Meyer Berger | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/e-t-mcormick-honored-curb-head-named-as-man-of-year-by-arizona.html | E. T. M'CORMICK HONORED; Curb Head Named as 'Man of Year' by Arizona University | True | | 1980-05-22 | RE0000058599 | B00000356327 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/trap-in-soybeans-snaps-on-shorts-expiring-may-delivery-goes-up-to.html | TRAP IN SOYBEANS SNAPS ON SHORTS; Expiring May Delivery Goes Up to 10-Cent Limit for Day -- Wheat Also Higher | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/equal-nato-burdens-asked.html | Equal NATO Burdens Asked | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/alex-a-taylor.html | ALEX A. TAYLOR | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-22 | 1952-05-22 | https://www.nytimes.com/1952/05/22/archives/mcarthy-accuses-2-federal-agencies.html | M'CARTHY ACCUSES 2 FEDERAL AGENCIES | True | | 1980-05-22 | RE0000058599 | B00000356327 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/sutton-taken-to-attica-bank-robber-is-removed-from-sing-sing-to.html | SUTTON TAKEN TO ATTICA; Bank Robber Is Removed From Sing Sing to Upstate Prison | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/baptists-nominate-slate-of-officers-chicago-convention-selects-j-a.html | BAPTISTS NOMINATE SLATE OF OFFICERS; Chicago Convention Selects J. A. Dawson as President -- Disciples of Christ Elect By GEORGE DUGAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/5-dockers-arrested-in-theft-of-pistols.html | 5 DOCKERS ARRESTED IN THEFT OF PISTOLS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-lloyd-n-kemp.html | MRS, LLOYD N. KEMP | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mass-for-father-duffy-15th-annual-memorial-ceremony-will-be-held-on.html | MASS FOR FATHER DUFFY '; .15th Annual Memorial Ceremony Will Be Held on Sunday | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/no-firemen-for-turnpike-elizabeth-bars-response-to-toll-road-calls.html | NO FIREMEN FOR TURNPIKE; Elizabeth Bars Response to Toll Road Calls Within City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/store-sales-show-no-change-in-week-figures-reported-for-nation.html | STORE SALES SHOW NO CHANGE IN WEEK; Figures Reported for Nation Compare With Year Ago -Specialty Sales Off 4% | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/israels-claim-on-bonn.html | ISRAEL'S CLAIM ON BONN | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/market-in-cotton-is-barely-steady-prices-rise-2-to-5-points-at.html | MARKET IN COTTON IS BARELY STEADY; Prices Rise 2 to 5 Points at Start, Close 2 Down to 10 Up -- July Is Sold Heavily | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/gafford-and-conrad-tie-for-lead-in-colonial-invitation-golf-at-fort.html | Gafford and Conrad Tie for Lead in Colonial Invitation Golf at Fort Worth; PRO AND COLLEGIAN SET PACE WITH 68'S Gafford and Conrad Pare 2 Strokes From Par to Tie for Lead in Colonial Golf FORD IS ONE SHOT BEHIND Bolt and Hawkins Card 70's in National Invitation Event -- 5,500 Follow Play | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/rights-debate-deferred-convention-on-womens-privileges-to-be.html | RIGHTS DEBATE DEFERRED; Convention on Women's Privileges to Be Discussed at U. N. Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/bank-clearings-rise-total-for-week-in-nation-was-up-66-from-a-year.html | BANK CLEARINGS RISE; Total for Week in Nation Was Up 6.6% From a Year Ago | True | | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/rockaway-rail-purchase-is-voted-4-city-housing-projects-approved.html | Rockaway Rail Purchase Is Voted; 4 City Housing Projects Approved; RAIL DEAL IS VOTED BY ESTIMATE BOARD | True | By Paul Crowell | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dulles-says-u-s-needs-a-new-map-fresh-orientation-is-required-he.html | DULLES SAYS U. S. NEEDS A NEW MAP; Fresh Orientation Is Required, He Suggests, to Wipe Out Isolationist Thinking | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/2-concerns-cited-in-metal-misuse-ladder-and-pipe-makers-may-be.html | 2 CONCERNS CITED IN METAL MISUSE; Ladder and Pipe Makers May Be Deprived of Priorities -Exporters Suspended | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/n-j-court-stops-park-pickets.html | N. J. Court Stops Park Pickets | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/heads-g-m-institute.html | Heads G. M. Institute | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/southpaw-scatters-4-redbird-hits-gets-good-support-in-60-victory.html | Southpaw Scatters 4 Redbird Hits, Gets Good Support in 6-0 Victory; Kennedy Yields Only One Pass to Cards - Williams Belts Homer as Mays, Dark and Mueller Wallop Triples for Giants | True | By Louis Effrat | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/cochran-adds-to-cue-lead.html | Cochran Adds to Cue Lead | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/adams-rides-a-double-brings-victor-total-to-16-in-5-days-at-lincoln.html | ADAMS RIDES A DOUBLE; Brings Victor Total to 16 in 5 Days at Lincoln Fields | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/southeast-asia-unconvinced-by-red-charges-on-germs-southeast-asians.html | Southeast Asia Unconvinced By Red Charges on Germs; SOUTHEAST ASIANS COOL TO GERM TALK | True | By Tillman Durdinspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/ccny-pays-tribute-to-sober-and-stars.html | C.C.N.Y. PAYS TRIBUTE TO SOBER AND STARS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/garfield-funeral-today-services-for-actor-to-be-held-in-riverside.html | GARFIELD FUNERAL TODAY; Services for Actor to Be Held in Riverside Chapel | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/jersey-a-f-l-pushes-fight-on-taft-law.html | JERSEY A. F. L. PUSHES FIGHT ON TAFT LAW | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/two-britons-reported-in-prague.html | Two Britons Reported in Prague | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/edward-k-voorhees.html | EDWARD K. VOORHEES | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/west-assembly-urged-atlantic-union-group-proposes-new-body-to-aid.html | WEST ASSEMBLY URGED; Atlantic Union Group Proposes New Body to Aid NATO | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/15-tax-cut-in-year-is-promised-by-taft.html | 15% TAX CUT IN YEAR IS PROMISED BY TAFT | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/memorial-for-thomas-moore.html | Memorial for Thomas Moore | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/calamandreidiotalleni.html | Calamandrei--DiotalleNi | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/william-r-shirley.html | WILLIAM R. SHIRLEY | True | Special to TE NEW YOIX TL.. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/u-n-bombers-sear-red-supply-center-third-allday-allied-air-blow-of.html | U. N. BOMBERS SEAR RED SUPPLY CENTER; Third All-Day Allied Air Blow of Spring Hits War Stores Near North Korean Capital | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/oneill-play-passes-desire-under-the-elms-gains-cambridge-police.html | O'NEILL PLAY PASSES; 'Desire Under the Elms' Gains Cambridge Police Approval | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/queens-bank-to-raise-interest.html | Queens Bank to Raise Interest | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/news-of-food-potato-substitute-recipes-the-alternative-dishes-may.html | News of Food: Potato Substitute Recipes; The Alternative Dishes May Be Prepared as Simply as Spuds | True | By Jane Nickerson | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/siter-of-canterbury-dies.html | Siter of Canterbury Dies | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/books-at-sea.html | BOOKS AT SEA | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/u-s-pilot-cleared-in-crash.html | U. S. Pilot Cleared in Crash | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/charles-buechner.html | CHARLES BUECHNER | True | Soecial to Tx Nw yoRK TM. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/premier-plans-to-resign-mossadegh-says-he-will-quit-after-world.html | PREMIER PLANS TO RESIGN; Mossadegh Says He Will Quit After World Court Hearing | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/neutral-on-race-president-insists-but-has-already-begun-work-for.html | NEUTRAL ON RACE, PRESIDENT INSISTS; But Has Already Begun Work for Election of Democratic Candidate, He Declares | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/22000-tons-copper-of-u-s-stock-freed-president-authorizes-release.html | 22,000 TONS COPPER OF U. S. STOCK FREED; President Authorizes Release of Metal to Make Up Deficit Caused by Chilean Halt | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/the-red-prisoners-i-u-s-military-authorities-made-mistake-of.html | The Red Prisoners -- I; U. S. Military Authorities Made Mistake of Ignoring Differences Among Captives | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/oconnor-drives-in-two.html | O'Connor Drives in Two | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/brazil-hostage-status-untold.html | Brazil Hostage Status Untold | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/young-painters-vie-in-village-art-show.html | YOUNG PAINTERS VIE IN VILLAGE ART SHOW | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/captives-weaken-in-koje-defiance-show-of-force-by-u-s-troops-causes.html | CAPTIVES WEAKEN IN KOJE DEFIANCE; Show of Force by U. S. Troops Causes Change -- Van Fleet Sees an Improvement CIVILIANS BEING REMOVED Action Is Taken to Sever Link Between the Prisoners and North Korean Command | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/elected-head-of-cudahy-l-f-long-of-fredonia-is-made-president-of.html | ELECTED HEAD OF CUDAHY; L. F. Long of Fredonia Is Made President of Packing Concern | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/poles-increase-liquor-prices.html | Poles Increase Liquor Prices | True | | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/little-interest-in-india.html | Little Interest in India | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/police-memorial-tomorrow.html | Police Memorial Tomorrow | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/india-tallies-398-runs-umrigar-and-hazare-join-for-366-in-cricket.html | INDIA TALLIES 398 RUNS; Umrigar and Hazare Join for 366 in Cricket at Oxford | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/kid-of-the-year-here-hospitalized-boy-13-solicited-8000-pints-of.html | KID OF THE YEAR' HERE; Hospitalized Boy, 13, Solicited 8,000 Pints of Blood | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/business-loans-dip-fifth-week-in-row-27000000-drop-reported-in-week.html | BUSINESS LOANS DIP FIFTH WEEK IN ROW; $27,000,000 Drop Reported in Week by Reserve Bank for Member Institutions BUSINESS LOANS DIP FIFTH WEEK IN ROW | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/soviet-and-red-china-scored.html | Soviet and Red China Scored | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/srholez-denies-charge-little-ferry-n-j-mayor-says-he-did-not.html | SRHOLEZ DENIES CHARGE; Little Ferry, N. J., Mayor Says He Did Not 'Protect' Bookies | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/city-auto-us-tax-stamp-to-be-put-on-sale-june-2.html | City Auto Us Tax Stamp To Be Put on Sale June 2 | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/navy-gun-wins-corinthian-at-belmont-taking-lead-on-last-jump.html | Navy Gun Wins Corinthian at Belmont, Taking Lead on Last Jump; FAVORITE IS VICTOR IN HISTORIC CHASE Navy Gun, in Strong Finish, Beats Hot, With Titien II Third in Belmont Event WAR POPPY FIRST ON FLAT Count Turf 4th in Lindquist as Combat Boots Runs 2d and High Bracket Next | True | By Joseph C. Nichols | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/four-gold-bricks-stolen-at-mine.html | Four Gold Bricks Stolen at Mine | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/british-circulation-off-1405922000-noted-for-week-a-decline-of.html | BRITISH CIRCULATION OFF; 1,405,922,000 Noted for Week, a Decline of 3,244,000 | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/soviet-warns-iran-over-u-s-arms-aid-note-holds-aggressive-plans.html | SOVIET WARNS IRAN OVER U. S. ARMS AID; Note Holds 'Aggressive' Plans Against Moscow Abetted -Sees 1921 Pact Violated SOVIET WARNS IRAN OVER U. S. ARMS AID | True | By Harrison E. Salisbury special To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/randolph-leads-in-i-t-u-unofficial-returns-give-chief-of-printers.html | RANDOLPH LEADS IN I. T. U.; Unofficial Returns Give Chief of Printers Edge Over Sparkman | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/maj-gen-danielson-served-in-two-wars.html | MAJ. GEN. DANIELSON, SERVED IN TWO WARS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/injury-shelves-pep-3-months.html | Injury Shelves Pep 3 Months | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/atomic-test-delayed-6th-time.html | Atomic Test Delayed 6th Time | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/kosterhollis.html | KosterHollis | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/thomas-kerr.html | THOMAS KERR | True | pectal to THZ N YORK 'TIML. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/bank-librarians-to-meet-fourday-convention-at-statler-to-open-on.html | BANK LIBRARIANS TO MEET; Four-Day Convention at Statler to Open on Monday | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/varied-homes-shown-in-l-i-development.html | VARIED HOMES SHOWN IN L. I. DEVELOPMENT | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/watv-will-move-to-empire-state-newark-television-station-set-to.html | WATV WILL MOVE TO EMPIRE STATE; Newark Television Station Set to Begin Transmitting From Building in Autumn | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/no-trace-of-mountaineer-searchers-comb-brush-in-vain-for-ramapo.html | NO TRACE OF MOUNTAINEER; Searchers Comb Brush in Vain for Ramapo Patriarch | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/w-h-donaldson-sr.html | W. H. DONALDSON SR. | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/golf-writers-elect-werden.html | Golf Writers Elect Werden | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/values-held-sure-in-urban-centers-downtown-realty-outlook-is-good.html | VALUES HELD SURE IN URBAN CENTERS; 'Downtown' Realty Outlook Is Good, Manager Assures a Convention in Chicago | True | By Lee E. Cooperspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/frank-jeckel-sr.html | FRANK JECKEL SR. | True | Special to Ttg Ngw YOK Tilus. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/4-housing-projects-for-city-approved-estimate-board-backs-plans-for.html | 4 HOUSING PROJECTS FOR CITY APPROVED; Estimate Board Backs Plans for Middle-Income Group -Cost Put at $85,000,000 | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/soviet-is-worried-over-central-asia-but-west-is-held-to-be-doing.html | SOVIET IS WORRIED OVER CENTRAL ASIA; But West Is Held to Be Doing Little to Take Advantage of the Unrest There | True | By C. L. Sulzbergerspecial to the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/joyce-willey-betrothed-new-jersey-girl-will-be-bride-of-dr-nerin-e.html | JOYCE WiLLEY BETROTHED; New Jersey Girl Will Be Bride of Dr. Nerin E. Gun | True | Special to TRZ NEW NOPJ TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/preservation-of-city-landmarks.html | Preservation of City Landmarks | True | JESSE MERRITT | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/bratton-favored-at-garden-tonight-exchampion-del-flanagan-to-clash.html | BRATTON FAVORED AT GARDEN TONIGHT; Ex-Champion, Del Flanagan to Clash in a Ten-Rounder -Durando Bout Put Off | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/peter-lorentzen.html | PETER LORENTZEN | True | Special to THE Nw YoK TiME.. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/st-johns-wins-51-seeks-title-today-redmen-beat-manhattan-nine-and.html | ST. JOHN'S WINS, 5-1; SEEKS TITLE TODAY; Redmen Beat Manhattan Nine and Can Take Conference Crown in Wagner Game | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/conant-to-speak-at-colgate.html | Conant to Speak at Colgate | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/two-truman-speeches-set.html | Two Truman Speeches Set | True | | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/u-s-navy-saves-infant-gets-oxygen-to-ship-with-a-premature-baby.html | U. S. NAVY SAVES INFANT; Gets Oxygen to Ship With a Premature Baby Aboard | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/manila-congress-defers-key-issues-adjourns-without-approving-a.html | MANILA CONGRESS DEFERS KEY ISSUES; Adjourns Without Approving a Japanese Treaty, Budget and Other Measures of Quirino | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/patron-saint-of-the-u-s-is-virus-say-dr-peale.html | Patron Saint of the U. S. Is 'Virus,' Say Dr. Peale | True | By the United Press. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/chandler-will-head-security-analysts.html | CHANDLER WILL HEAD SECURITY ANALYSTS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dodgers-rally-twice-to-defeat-reds-kennedy-of-giants-shuts-out.html | Dodgers Rally Twice to Defeat Reds; Kennedy of Giants Shuts Out Cardinals; BROOKS WIN BY 8-7 WITH 4-RUN EIGHTH Campanella Homer With 2 On Big Blow as Dodgers Roll to 6th Victory in Row ADCOCK HITS GRAND SLAM Connects in Third and Reds Go Ahead in Seventh on 4-Bagger by Hatton | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/richard-h-gillespi-i-british-theatre-ian.html | RICHARD H. GILLESPI, i BRITISH THEATRE IAN | True | Special to T Nr.w goR Cln. I | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/diplomat-will-take-post-as-church-aide-in-japan.html | Diplomat Will Take Post As Church Aide in Japan | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/gligoric-wins-20-games.html | Gligoric Wins 20 Games | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/miss-barbara-t-hill-i-will-be-wed-june-28t.html | MISS BARBARA T. HILL I WILL BE WED JUNE 28t | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/elliman-is-dinner-guest.html | Elliman Is Dinner Guest | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/named-counsel-of-n-y-central.html | Named Counsel of N. Y. Central | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/south-pacific-benefit-set.html | South Pacific' Benefit Set | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/874-lose-v-a-pay-at-a-school-here-action-is-taken-after-the-state.html | 874 LOSE V. A. PAY AT A SCHOOL HERE; Action Is Taken After the State Withdraws Approval of R. L. Stevenson Unit | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/west-germany-ready-to-buy.html | West Germany Ready to Buy | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/attack-on-offshore-bill-truman-prepares-adverse-view-when-he-gets.html | ATTACK ON OFFSHORE BILL; Truman Prepares Adverse View When He Gets It | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/morosco-to-house-play-by-rattigan-london-hit-deep-blue-sea-with.html | MOROSCO TO HOUSE PLAY BY RATTIGAN; London Hit, 'Deep Blue Sea,' With Margaret Sullavan, Expected Here in October | True | By Sam Zolotow | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/letters-from-america.html | LETTERS FROM AMERICA | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/sockman-deplores-low-ebb-of-morals.html | SOCKMAN DEPLORES 'LOW EBB' OF MORALS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/philippines-take-precautions.html | Philippines Take Precautions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/option-deadline-extended.html | Option Deadline Extended | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/loans-show-a-dip-in-nations-banks-total-for-first-three-months-down.html | LOANS SHOW A DIP IN NATION'S BANKS; Total for First Three Months Down $113,000,000 Because of Easing in Business | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/in-the-nation-its-only-spring-but-lhude-sing-cuccu.html | In The Nation; It's Only Spring, but Lhude Sing Cuccu | True | By Arthur Krock | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/vacuum-cleaner-sales-decline.html | Vacuum Cleaner Sales Decline | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/tornado-injures-2-in-kansas.html | Tornado Injures 2 in Kansas | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/federal-aid-sought-by-nassau-hospitals.html | FEDERAL AID SOUGHT BY NASSAU HOSPITALS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/industrial-realty-in-jersey-trading-castle-ice-cream-property-in.html | INDUSTRIAL REALTY IN JERSEY TRADING; Castle Ice Cream Property in Saddle River Is Leased by Standard Warehouse Corp. | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/editor-called-red-balks-house-group-oconnor-accused-of-former-west.html | EDITOR CALLED RED BALKS HOUSE GROUP; O'Connor, Accused of Former West Coast Link, Says He Is Not a Communist Now | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/son-to-the-tyler-weymouths-.html | Son to the Tyler Weymouths [ | True | Special to Nrw NomK Tlcs. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/outlays-for-navy-vessels.html | Outlays for Navy Vessels | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/joseph-doremus.html | JOSEPH DOREMUS | True | $1'clal to THI Nw YOE Tiaras. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/road-death-curb-is-sought.html | Road Death Curb Is Sought | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/jersey-doctor-is-4f-residents-of-three-communities-had-asked-his.html | JERSEY DOCTOR IS 4-F; Residents of Three Communities Had Asked His Deferment | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-oneillbutler-wed-british-captains-widow-bride-of-count-andrew-o.html | MRS. O'NEILL-BUTLER WED; British Captain's Widow Bride of Count Andrew O, Czapski | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/san-juan-inquiry-is-voted-by-a-f-l-delegation-to-discover-why.html | SAN JUAN INQUIRY IS VOTED BY A. F. L.; Delegation to Discover Why Puerto Rican Affiliate Is 'Out of Step' With People | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/nehru-says-reds-are-out-of-date-scores-moscow-and-peiping-regimes.html | NEHRU SAYS REDS ARE 'OUT OF DATE'; Scores Moscow and Peiping Regimes -- Communist Acts Held Anti-Revolutionary | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/michael-carey.html | MICHAEL CAREY | True | Special to Tla NEv,' YORK TI.. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/betty-park-links-victor-scores-with-minus-4-in-jersey-match-play.html | BETTY PARK LINKS VICTOR; Scores With Minus 4 in Jersey Match Play Against Par | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/big-scoutihg-fete-opens-tomorrow-25000-boys-throughout-city-to-be.html | BIG SCOUTIHG FETE OPENS TOMORROW; 25,000 Boys Throughout City to Be in Scout-O-Rama at Madison Square Garden | True | | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/red-sox-set-back-indians-in-9th-32-mcdermott-wins-in-duel-with.html | RED SOX SET BACK INDIANS IN 9TH, 3-2; McDermott Wins in Duel With Lemon and Scores Deciding Run on Goodman's Single | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/divers-get-30000-of-stolen-100000-one-of-pair-held-in-robbery-at.html | DIVERS GET $30,000 OF STOLEN $100,000; One of Pair Held in Robbery at Rhode Island Naval Base Gave Clue, F. B. I. Says | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/union-head-assails-fast-buck-crooks.html | UNION HEAD ASSAILS 'FAST BUCK' CROOKS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/more-flights-cut-in-fuel-shortage-pan-american-drops-2-extra.html | MORE FLIGHTS CUT IN FUEL SHORTAGE; Pan American Drops 2 Extra Tourist and 5 Regular Ones -- Several Other Lines Act | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/washington-eases-curbs.html | Washington Eases Curbs | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/3day-halt-called-in-armistice-talks-allies-hope-enemy-will-come.html | 3-DAY HALT CALLED IN ARMISTICE TALKS; Allies Hope Enemy Will Come Back With Acceptance of U.N. Truce Proposal FOE HINTS AT BREAK-OFF Peiping Replies to Joy's Final Rebuke With Blast Against His Stand at Parley | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/7week-wire-strike-reported-settled.html | 7-WEEK WIRE STRIKE REPORTED SETTLED | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/aspinook-vote-is-set-on-recapitalization.html | ASPINOOK VOTE IS SET ON RECAPITALIZATION | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/another-rise-in-newsprint.html | Another Rise in Newsprint | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/beefsteaks-pork-and-lamb-higher-poultry-and-eggs-remain-stable.html | Beefsteaks, Pork and Lamb Higher; Poultry and Eggs Remain Stable | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/selfexamination-urged-women-must-detect-early-stage-of-breast.html | SELF-EXAMINATION URGED; Women Must Detect Early Stage of Breast Cancer, Doctor Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/community-trusts-gain-in-resources-i-51-rise-from-102005711-to.html | COMMUNITY TRUSTS GAIN IN RESOURCES I; ' 51 Rise From $102,005,711 to $110,091,128 Shown in U.S., Canada, Hawaii | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/freight-loadings-rise-48-in-week-total-of-754373-cars-68-below-same.html | FREIGHT LOADINGS RISE 4.8% IN WEEK; Total of 754,373 Cars 6.8% Below Same Period of 1951, 1.5% Above That of 1950 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/korth-sworn-as-army-aide.html | Korth Sworn as Army Aide | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/8-potato-dealers-accused-by-o-p-s-agency-here-also-strikes-at-price.html | 8 POTATO DEALERS ACCUSED BY O. P. S.; Agency Here Also Strikes at Price Abuses, Advertising in Meat-Freezer Sales | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/2-envoys-wives-win-home-fashion-award.html | 2 ENVOYS WIVES WIN HOME FASHION AWARD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/no-amsterdam-trading-brokers-confer-on-stock-ruling-but-see-no.html | NO AMSTERDAM TRADING; Brokers Confer on Stock Ruling but See No Compromise Near | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/long-island-rail-road-may-seek-to-end-service-on-three-branches.html | Long Island Rail Road May Seek To End Service on Three Branches | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/german-girl-ridder-judge.html | German Girl Ridder Judge | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/stock-fraud-pact-set-canadian-commons-approves-u-s-extradition.html | STOCK FRAUD PACT SET; Canadian Commons Approves U. S. Extradition Amendment | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/eck-to-manage-cobalt-plant.html | Eck to Manage Cobalt Plant | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/head-of-h-i-a-s-home-with-belgian-immigrants.html | HEAD OF H. I. A. S. HOME WITH BELGIAN IMMIGRANTS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/fulbright-to-ask-aluminum-study-seeks-to-reconcile-proposed.html | FULBRIGHT TO ASK ALUMINUM STUDY; Seeks to Reconcile Proposed Canadian Buying With Story Shortage Here Is Ended | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/warren-w-groff.html | WARREN W, GROFF | True | .pecial tO THE NEW YORK TIIF-. | | | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-frederick-hixson.html | MRS. FREDERICK HIXSON | True | Special to THE Nrv.' YORK Tl.lr. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/474-claimed-for-taft-campaign-treasurer-in-estimate-at-opening-of.html | 474 CLAIMED FOR TAFT; Campaign Treasurer in Estimate at Opening of Offices Here | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/exbishop-of-versailles.html | Ex-Bishop of Versailles | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/drive-is-set-to-sell-city-for-vacations.html | DRIVE IS SET TO 'SELL' CITY FOR VACATIONS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/canadian-banker-elected-aide-to-standard-brands.html | Canadian Banker Elected Aide to Standard Brands | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/brown-university-official-gets-post-at-middlebury.html | Brown University Official Gets Post at Middlebury | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/gribetzglasser.html | Gribetz--Glasser | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/unions-criticized-at-steel-meeting-government-is-also-rebuked-for.html | UNIONS CRITICIZED AT STEEL MEETING; Government Is Also Rebuked for Present Policy Toward Wages, Prices and Profit RUIN FOR SOME CONCERNS' Institute Gives Special Award to President of Inland, Who Answered Truman on Air UNIONS CRITICIZED AT STEEL MEETING | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/iran-refused-to-sign-pledge.html | Iran Refused to Sign Pledge | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/associated-press-tabulation.html | Associated Press' Tabulation | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/rothwell-heads-boston-chamber.html | Rothwell Heads Boston Chamber | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/menotti-festival-opens-tonight.html | Menotti Festival' Opens Tonight | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/argentina-attaches-breweries.html | Argentina Attaches Breweries | True | | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/accord-with-bonn-ready-for-signing-9month-talks-end-we-are-finished.html | ACCORD WITH BONN READY FOR SIGNING; 9-MONTH TALKS END;' We Are Finished With Parleys, Adenauer Says After 33d Session With the Allies ARMS FUND ISSUE SETTLED Truman Bids Acheson Success as Secretary Leaves U. S. for European Ceremonies ACCORD WITH BONN READY FOR SIGNING | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/wood-field-and-stream-trout-and-salt-water-fishing-prospects-for.html | Wood, Field and Stream; Trout and Salt Water Fishing Prospects For the Week-End Are Excellent | True | By Raymond R. Camp | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/william-t-smith.html | WILLIAM T. SMITH | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/pupils-join-drive-against-vandals-4-public-schools-represented-in.html | PUPILS JOIN DRIVE AGAINST VANDALS; 4 Public Schools Represented in Guided Stroll Taken by 23 Children Through Park TROUBLE SPOTS INSPECTED Poster Contest Is Announced to Test Value of the Tour - Crackdown is Opposed | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/18-asked-as-british-marrying-age.html | 18 Asked as British Marrying Age | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/17500-for-yeshiva-fund-sum-is-raised-at-luncheon-held-for-college.html | $17,500 FOR YESHIVA FUND; Sum Is Raised at Luncheon Held for College of Medicine | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/presbyterian-in-temple.html | Presbyterian in Temple | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/truman-insists-courts-congress-cannot-end-his-inherent-powers.html | Truman Insists Courts, Congress Cannot End His Inherent Powers; TRUMAN REASSERTS INHERENT POWERS | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/southern-pacific-lifts-its-dividend-150-declared-against-125.html | SOUTHERN PACIFIC LIFTS ITS DIVIDEND; $1.50 Declared, Against $1.25 Previously -- Vote to Double Shares for Split Set | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/a-m-a-chief-scores-truman-on-security.html | A. M. A. CHIEF SCORES [ TRUMAN ON SECURITY | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/end-of-the-rail-dispute.html | END OF THE RAIL DISPUTE | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/charles-h-zimmerman.html | CHARLES H. ZIMMERMAN | True | Spectal to Tm N*w NoY 3'LIL | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/41000-for-exchange-seat.html | $41,000 for Exchange Seat | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/u-s-gives-dredge-to-burma.html | U. S. Gives Dredge to Burma | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/o-p-s-issues-warning-housewives-and-merchants-told-to-demand.html | O. P. S. ISSUES WARNING; Housewives and Merchants Told to Demand Credentials | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/to-phone-the-kremlin-call-moscow-ce-67571.html | TO PHONE THE KREMLIN CALL MOSCOW CE 6-7571 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/truman-signs-shotgun-bill.html | Truman Signs Shotgun Bill | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/named-general-manager-of-florida-hotel-and-club.html | Named General Manager Of Florida Hotel and Club | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/brennans-backers-fight-lodge-purge.html | BRENNAN'S BACKERS FIGHT LODGE 'PURGE' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/chosen-by-city-stores-co-for-board-of-directors.html | Chosen by City Stores Co. For Board of Directors | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/ekco-unit-in-jersey-to-close.html | Ekco Unit in Jersey to Close | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/house-vote-trims-615-million-more-from-foreign-aid-chamber.html | HOUSE VOTE TRIMS 615 MILLION MORE FROM FOREIGN AID; Chamber Tentatively Approves Total Slash of 1.6 Billion Off Truman's Request RECORD TALLY SET TODAY Further Cut in West Europe 'Defense Support' Viewed as Victory for Taft HOUSE VOTES SLASH IN FOREIGN AID BILL | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/india-sets-monazite-ban-export-of-all-materials-useful-in-atomic.html | INDIA SETS MONAZITE BAN; Export of All Materials Useful in Atomic Bombs Halted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/acheson-departs-for-pact-signing-secretary-is-flying-to-bonn-to.html | ACHESON DEPARTS FOR PACT SIGNING; Secretary Is Flying to Bonn to Complete Accord and Then Will Proceed to Paris | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/wincenty-wontz.html | WINCENTY WONTZ | True | pec.'581 tO TH u',V YORK Tlg:S. | | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/orchestra-of-100-youths-to-play-teen-works-under-student-batons.html | Orchestra of 100 Youths to Play Teen Works Under Student Batons | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/senators-homers-down-browns-42-yost-and-vernon-connect-for-circuit.html | SENATORS' HOMERS DOWN BROWNS, 4-2; Yost and Vernon Connect for Circuit to Capture Night Game for Porterfield | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dr-hodgson-wins-award-dean-of-music-school-in-texas-gets-henry.html | DR. HODGSON WINS AWARD; Dean of Music School in Texas Gets Henry Hadley Medal | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/crystal-wave-out-of-derby.html | Crystal Wave Out of Derby | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/separate-pipeline-quiz-fpc-acts-on-transcontinental-deliveries-to.html | SEPARATE PIPELINE QUIZ; F.P.C. Acts on Transcontinental Deliveries to Northeastern | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/u-n-aide-to-fight-tb-in-iraq.html | U. N. Aide to Fight TB in Iraq | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/liquor-retailers-organize-to-fight-city-tax-rally-slated-for.html | Liquor Retailers Organize to Fight City Tax Rally Slated for 'Removal of Impellitteri' | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/high-spalding-officers-elevated.html | HIGH SPALDING OFFICERS ELEVATED | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/menzies-visits-u-n-here-prime-minister-of-australia-pledges-full.html | MENZIES VISITS U. N. HERE; Prime Minister of Australia Pledges Full Support | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-robert-seward.html | MRS. ROBERT SEWARD | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/fire-losses-soar-despite-arson-cut-underwriters-put-1951-total-at.html | FIRE LOSSES SOAR DESPITE ARSON CUT; Underwriters Put 1951 Total at $730,084,000, a Rise of 12.3% in a Year | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/william-j-carey.html | WILLIAM J. CAREY | True | | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/blood-is-still-needed.html | BLOOD IS STILL NEEDED | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/stowaway-held-at-ellis-island.html | Stowaway Held at Ellis Island | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/yugoslavia-offers-granite-for-memorial-in-city-to-6000000-jews.html | Yugoslavia Offers Granite for Memorial In City to 6,000,000 Jews Slain by Nazis | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/seton-hall-victor-28-to-5.html | Seton Hall Victor, 28 to 5 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/buyers-to-improve-two-flushing-sites.html | BUYERS TO IMPROVE TWO FLUSHING SITES | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/new-loudspeaker-improves-fm-sets-device-developed-at-m-i-t-to-sell.html | NEW LOUDSPEAKER IMPROVES FM SETS; Device Developed at M. I. T. to Sell for $25 and Give High Fidelity Tones | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/robbery-charged-to-buyer-of-gems-police-say-australian-woman-was.html | ROBBERY CHARGED TO 'BUYER' OF GEMS; Police Say Australian Woman Was Held Up at Knife-Point in Room at Taft Hotel | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/helicopter-stock-sale-halted.html | Helicopter Stock Sale Halted | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-weinsier-triumphs-cards-80-to-win-crosscounty-golf-groups.html | MRS. WEINSIER TRIUMPHS; Cards 80 to Win Cross-County Golf Group's One-Day Event | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/queens-dean-gains-more-defenders-large-faculty-unit-adopts-5.html | QUEENS DEAN GAINS MORE DEFENDERS; Large Faculty Unit Adopts 5 Resolutions Condemning the Shifting of Dr. Lenz EXECUTIVE WORK PRAISED Ordering of College Official to Resume Teaching Is Already Under Attack by 4 Groups | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-thomas-f-berkery.html | MRS. THOMAS F. BERKERY | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/guywood-f-thompson.html | GUYWOOD F. THOMPSON | True | .ql3edal to TH, NEW YOaK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/big-loss-to-angloiranian.html | Big Loss to Anglo-Iranian | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/us-experts-on-soviet-open-parley-today.html | U.S. EXPERTS ON SOVIET OPEN PARLEY TODAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/elected-by-chemical-bank-to-vice-presidents-post.html | Elected by Chemical Bank To Vice President's Post | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/living-costs-rise-almost-to-record-midapril-level-skirts-peak.html | LIVING COSTS RISE ALMOST TO RECORD; Mid-April Level Skirts Peak Marked Up in January -- Index Changes Auto Workers' Pay | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/stay-order-is-asked-on-bread-softener.html | STAY ORDER IS ASKED ON BREAD SOFTENER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/joins-exchange-board-clarence-francis-is-appointed-a-public.html | JOINS EXCHANGE BOARD; Clarence Francis Is Appointed a Public Governor | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/firing-on-macao-border-reported-in-hong-kong.html | Firing on Macao Border Reported in Hong Kong | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/gottlieb-gains-net-final-eliminates-jacinto-in-school-play-valenti.html | GOTTLIEB GAINS NET FINAL; Eliminates Jacinto in School Play -- Valenti Advances | True | | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/ekco-buys-republic-stamping.html | Ekco Buys Republic Stamping | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/finalists-in-annual-national-spelling-bee.html | FINALISTS IN ANNUAL NATIONAL SPELLING BEE | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/bandits-rob-british-train-mail-bags-are-ripped-open-authorities.html | BANDITS ROB BRITISH TRAIN; Mail Bags Are Ripped Open Authorities Demand Arms | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/vandalism-and-parents.html | VANDALISM AND PARENTS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/toronto-gets-traffic-plaque.html | Toronto Gets Traffic Plaque | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/jackson-trackmen-first-win-title-in-queens-meet-for-first-time.html | JACKSON TRACKMEN FIRST; Win Title in Queens Meet for First Time -- Adams Second | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/montreal-stores-defy-a-ban.html | Montreal Stores Defy a Ban | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/heads-fiberglas-research.html | Heads Fiberglas Research | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/sports-of-the-times-afterthought.html | Sports of The Times; Afterthought | True | By Arthur Daley | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/merchant-fleets-deficient.html | Merchant Fleets Deficient | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/auction-of-original-cartoons-to-be-feature-of-a-w-v-s-canasta.html | Auction of Original Cartoons to Be Feature Of A. W. V. S. Canasta Tourney on Tuesday | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/constance-howell-becomes-affianced.html | CONSTANCE HOWELL BECOMES AFFIANCED | True | Staetal to Tm lEw YOR Tnzs. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-william-kerr.html | MRS. WILLIAM KERR | True | Special to THI Ngv,' YORK TIMY. S. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/troth-announced-of-miriam-moore-mount-holyoke-alumna-to-be-wed-to.html | TROTH ANNOUNCED OF 'MIRIAM MOORE; Mount Holyoke Alumna to Be! Wed to Thomas Liebermann, 1951 Amherst Graduate | True | SpecSa to Ta Nw 'Zol | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/canada-to-bar-alien-trawlers.html | Canada to Bar Alien Trawlers | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/miss-normile-to-marry-nursing-school-senior-engaged-o-charles-tower.html | MISS NORMILE TO MARRY; Nursing School Senior Engaged o Charles Tower Hall l | True | Special to 3't[g Nv No 'TMgs. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/to-speak-at-toronto-parley.html | To Speak at Toronto Parley | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/presbyterian-women-to-honor-editors-widow.html | Presbyterian Women To Honor Editor's Widow | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/good-mgranery-job-predicted-by-truman.html | GOOD M'GRANERY JOB PREDICTED BY TRUMAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/europeans-defer-eden-merger-plan-six-foreign-ministers-unable-to.html | EUROPEANS DEFER EDEN MERGER PLAN; Six Foreign Ministers Unable to Agree on Consolidating Several Unity Agencies | True | By Lansing Warrenspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/61-cases-are-referred.html | 61 Cases Are Referred | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/rochester-wins-in-nineteenth.html | Rochester Wins in Nineteenth | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/shift-of-admirals-approved.html | Shift of Admirals Approved | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/financial-writers-elect.html | Financial Writers Elect | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/underwriters-get-data-on-ohio-pike-states-officials-describe-the.html | UNDERWRITERS GET DATA ON OHIO 'PIKE; State's Officials Describe the Tie-In of Costs, Traffic, Income, With Indenture ISSUE TOTALS $330,000,000 Completion in 34 Months Seen -- Retirement of Bonds by '71 Is Indicated by Estimates UNDERWRITERS GET DATA ON OHIO 'PIKE | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/village-studios-sold-by-artists-group-disposes-of-landmark-on-10th.html | VILLAGE' STUDIOS SOLD BY ARTISTS; Group Disposes of Landmark on 10th St. in Stock Deal -- Other City Sales | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/pearys-widow-is-89.html | Peary's Widow Is 89 | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/bonds-and-shares-on-london-market-price-decline-gathers-fresh.html | BONDS AND SHARES ON LONDON MARKET; Price Decline Gathers Fresh Momentum -- British Funds Off as Much as $3.85 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/boy-7-joins-paraders-wins-cheers-as-he-marches-in-city-college-r-o.html | BOY, 7, JOINS PARADERS; Wins Cheers as He Marches in City College R. O. T. C. Review | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/john-reychkof.html | JOHN REYCHKOF | True | SpeCial tO T NE YORK TIMF. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/text-of-gen-ridgways-report-to-congress-on-korea-and-japan.html | Text of Gen. Ridgway's Report to Congress on Korea and Japan | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/article-3-no-title-long-island-golfers-take-title-in-womens-team.html | Article 3 -- No Title; Long Island Golfers Take Title In Women's Team Matches Again The Creek Beats Century and Montclair by 11-4 Each in Series I of Metropolitan Event -- Glen Oaks Series II Victor | True | By Maureen Orcuttspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/giuseppe-belluzzo-scientist-economist.html | GIUSEPPE BELLUZZO, SCIENTIST, ECONOMIST | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dog-research-law-faces-court-test-members-override-neutral-stand-of.html | DOG RESEARCH LAW FACES COURT TEST; Members Override 'Neutral' Stand of Society's Board to Demand Study of Suit | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/u-n-unit-on-arms-to-report-impasse-will-avow-lack-of-progress-in.html | U. N. UNIT ON ARMS TO REPORT IMPASSE; Will Avow Lack of Progress in Finding Common Ground on World Atomic Control | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/exlabor-leader-to-be-deported.html | Ex-Labor Leader to Be Deported | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/ship-joins-naval-reserve-grace-lines-santa-isabel-gets-blue-pennant.html | SHIP JOINS NAVAL RESERVE; Grace Line's Santa Isabel Gets Blue Pennant | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/simmons-is-named-for-lead-in-movie-actress-will-appear-for-rko-in.html | SIMMONS IS NAMED FOR LEAD IN MOVIE; Actress Will Appear for R.K.O. in 'Murder,' Story Written by Chester Erskine | | By Thomas M. Pryorspecial To The New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/plane-watchers-object-nassau-volunteers-protest-air-force-delay-in.html | PLANE WATCHERS OBJECT; Nassau Volunteers Protest Air Force Delay in Using Them | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/retiring-captain-faces-police-trial-schwal-is-recalled-suspended-to.html | RETIRING CAPTAIN FACES POLICE TRIAL; Schwal Is Recalled, Suspended to Answer Charges Monday in Gross Conspiracy Case RETIRING CAPTAIN FACES POLICE TRIAL | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/max-bloom.html | MAX BLOOM | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/police-officers-upheld-members-of-department-praised-for-their.html | Police Officers Upheld; Members of Department Praised for Their Services and Sacrifices | | JOSEPH A. MCCAFFREY | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dr-henry-levy-7-educator-is-dead-former-member-of-board-of.html | DR. HENRY LEVY, 7, EDUCATOR, IS DEAD; Former Member of Board of Examiners Here Began Tests for Principals | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/admiral-badger-feted-naval-order-pays-tribute-to-retiring-commander.html | ADMIRAL BADGER FETED; Naval Order Pays Tribute to Retiring Commander | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/flareups-mark-brannan-hearing-secretary-department-under-fire.html | FLARE-UPS MARK BRANNAN HEARING; Secretary, Department Under Fire, Clashes With Counsel to Committee, Senators | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/business-is-urged-to-ship-american-cochranes-maritime-day-talk.html | BUSINESS IS URGED TO 'SHIP AMERICAN'; Cochrane's Maritime Day Talk Stresses Speed and Service of U. S. Merchant Marine | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/writers-pace-won-by-direct-rhythm-the-black-prince-finishes-a.html | WRITERS PACE WON BY DIRECT RHYTHM; The Black Prince Finishes a Length Away at Yonkers -- Floating Dream Third | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/portuguese-acclaim-spellman.html | Portuguese Acclaim Spellman | True | By Religious News Service. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/house-unit-scores-powers.html | House Unit Scores Powers | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/ridgway-warns-us-on-enemy-charges-of-germ-warfare-tells-congress.html | RIDGWAY WARNS U.S. ON ENEMY CHARGES OF GERM WARFARE; Tells Congress Propaganda Is Symbol of Red Threat Confronting Free World BACKS FINAL TRUCE OFFER Conferees at Panmunjom Agree to Recess Korean Armistice Meetings for Three Days RIDGWAY CAUTIONS ON GERM CHARGES | True | By Austin Stevensspecial To The New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/smeared-as-red-w-s-b-member-says.html | SMEARED' AS RED, W. S. B. MEMBER SAYS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/revolt-on-retirement-industry-hears-older-workers-want-to-stay-on.html | REVOLT ON RETIREMENT; Industry Hears Older Workers Want to Stay on the Job | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/rails-again-lead-advance-in-stocks-metals-catch-spark-coppers-in.html | RAILS AGAIN LEAD ADVANCE IN STOCKS; Metals Catch Spark, Coppers in the Van, and Other Groups Attract Fresh Interest 1.32 POINT RISE RECORDED Best in Three Weeks -- Volume Soars Under the Stimulus of Southern Pacific, Packard | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/france-defeats-belgium-21.html | France Defeats Belgium, 2-1 | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/peace-treaty-with-germany-failure-of-treaty-feared-due-to-spirit.html | Peace Treaty With Germany; Failure of Treaty Feared Due to Spirit Behind Its Conclusion | True | FRITZ MOSES | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/general-electric-fills-2-posts.html | General Electric Fills 2 Posts | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/son-to-mrs-robert-w-kean-jr.html | Son to Mrs. Robert W. Kean Jr.] | True | t SpeCial to Tm Ntw Yo | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/peiping-to-buy-tibets-wool.html | Peiping to Buy Tibet's Wool | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/elderly-faces.html | Elderly Faces | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/2yearold-dashes-5-furlongs-in-0572-little-request-misses-world-mark.html | 2-YEAR-OLD DASHES 5 FURLONGS IN 0:57.2; Little Request Misses World Mark by Fifth of a Second -Ruth Lily Coast Victor | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/collins-stops-chavez-knocks-out-los-angeles-boxer-in-10th-round-at.html | COLLINS STOPS CHAVEZ; Knocks Out Los Angeles Boxer in 10th Round at Boston | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/margaret-mcormick.html | MARGARET M'CORMICK | True | Special to THE NEW YORK TIMg< | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/background-of-general-farkas.html | Background of General Farkas | True | ZOLTAN PFEIFFER | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/joint-study-urged-for-saving-babies-pediatricians-hear-prenatal-and.html | JOINT STUDY URGED FOR SAVING BABIES; Pediatricians Hear Prenatal and Early-Life Plan Outlined by Dr. Leona Baumgartner | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/8485000-budget-of-un-health-unit-funds-for-year-ending-in-june-53.html | $8,485,000 BUDGET OF U.N. HEALTH UNIT; Funds for Year Ending in June, '53, Set by Geneva Assembly -- Agency to Tackle Leprosy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/quality-control-awards-leadership-outstanding-article-win-honors.html | QUALITY CONTROL AWARDS; Leadership, Outstanding Article Win Honors for 2 Men | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/honor-to-clifford-laube-times-editor-named-for-degree-by-st.html | HONOR TO CLIFFORD LAUBE; Times Editor Named for Degree by St. Bonaventure U. | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/honking-motorist-loses-fight-against-2-city-fine.html | Honking Motorist Loses Fight Against $2 City Fine | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/more-fellowships-for-news-workers.html | MORE FELLOWSHIPS FOR NEWS WORKERS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/lull-in-spending-held-temporary-inflation-will-go-on-if-drastic.html | LULL IN SPENDING HELD TEMPORARY; Inflation Will Go On if Drastic Steps Aren't Taken at Once, American Assembly Finds REMEDIES ARE PROPOSED Among Them Are Balancing of Budget by Outlay Cuts and Tax Rise if Necessary | True | By Charles Grutznerspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/obituary-1-no-title.html | Obituary 1 — No Title | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/proclaiming-stadium-concerts-week.html | PROCLAIMING 'STADIUM CONCERTS WEEK' | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/new-york-fund-gets-405957-in-brooklyn.html | NEW YORK FUND GETS $405,957 IN BROOKLYN | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/argentine-may-25-service-off.html | Argentine May 25 Service Off | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/super-carriers-held-curb-on-aggressors.html | SUPER CARRIERS HELD CURB ON AGGRESSORS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/article-1-no-title.html | Article 1 — No Title | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/equipment-serials-sold-by-railroad-seaboard-air-line-borrows.html | EQUIPMENT SERIALS SOLD BY RAILROAD; Seaboard Air Line Borrows $15,000,000 -- Iowa Utility Issue on the Market | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/eisenhower-aide-here-says-general-may-return-to-his-residence-at.html | EISENHOWER AIDE HERE; Says General May Return to His Residence at Columbia | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/samuel-w-marsh.html | SAMUEL W. MARSH | True | svectal to THs Nw Yo T[Mr.S, | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/stabilized-cotton-spurned-by-egypt-country-stands-to-gain-more-than.html | STABILIZED COTTON SPURNED BY EGYPT; Country Stands to Gain More Than Any Other by Compact of World Board in Rome CRISIS OVER SPECULATION Traders in Alexandria Seek Guarantee Against Declines as Well as Heavy Rises | True | By Albion Rossspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/czechs-rebuff-israel-refuse-to-give-any-details-on-detention-of-two.html | CZECHS REBUFF ISRAEL; Refuse to Give Any Details on Detention of Two Men | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/miss-joan-bruckner-exofficer-engaged.html | MISS JOAN BRUCKNER, EX-OFFICER ENGAGED | True | Special 'to iw Yolu Tszl. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/rosenfield-gets-scroll-hebrew-immigrant-aid-group-gives-it-for.html | ROSENFIELD GETS SCROLL; Hebrew Immigrant Aid Group Gives It for Refugee Work | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/plans-bigger-refinery-in-india.html | Plans Bigger Refinery in India | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/senior-day-at-hunter-college.html | Senior Day at Hunter College | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/adolph-w-hauser.html | ADOLPH W. HAUSER | True | Special to the New York Times | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/natural-gas-rise-opposed-in-state-albany-asks-fpc-to-hold-up-37.html | NATURAL GAS RISE OPPOSED IN STATE; Albany Asks F.P.C. to Hold Up 37% Plea of Texas Eastern to Total $45,000,000 a Year | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-conways-83-takes-gross-prize-mrs-bartol-4-shots-back-on-old.html | MRS. CONWAYS 83 TAKES GROSS PRIZE; Mrs. Bartol 4 Shots Back on Old Greenwich Links -- Net Award to Mrs. Massey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mink-trade-group-is-cited-by-f-t-c-association-and-members-held-in.html | MINK TRADE GROUP IS CITED BY F. T. C.; Association and Members Held in Restraint of Trade -- Order Becomes Final in 30 Days | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/1188-give-blood-in-day-g-is-at-camp-kilmer-lead-list-of-donors-with.html | 1,188 GIVE BLOOD IN DAY; G. I.'s at Camp Kilmer Lead List of Donors With 156 Pints | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/g-i-in-germany-to-die-is-convicted-by-court-martial-of-highway.html | G. I. IN GERMANY TO DIE; Is Convicted by Court Martial of Highway Murder of Two | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/carnegie-honors-elevator-man.html | Carnegie Honors Elevator Man | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/currency-action-to-aid-epu-urgd-belgian-calls-for-restoring.html | CURRENCY ACTION TO AID E.P.U. URGED; Belgian Calls for Restoring 'Minimum Flexibility' to Thaw Frozen Union Credits | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/arthur-c-schof-ield.html | ARTHUR C. SCHOF, IELD | True | pedal to Ti NEw Yogg. Tlr, fr_s. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/simmons-of-phils-trims-pirates-60-clouts-homer-yields-3-hits-fans-8.html | SIMMONS OF PHILS TRIMS PIRATES, 6-0; Clouts Homer, Yields 3 Hits, Fans 8 in Hurling Second Shut-Out Game in Row | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/montgomery-ward-earns-6808933-quarterly-net-slightly-higher-than.html | MONTGOMERY WARD EARNS $6,808,933; Quarterly Net Slightly Higher Than Estimate, but Almost 50% Below '51 Figure | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/physician-warns-on-drug-excessive-use-of-chloromycetin-dangerous.html | PHYSICIAN WARNS ON DRUG; Excessive Use of Chloromycetin Dangerous, Parley Is Told | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/wakefield-with-minneapolis.html | Wakefield With Minneapolis | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/trabert-defeats-malosse-in-paris-savitt-mulloy-dorfman-and-patty.html | TRABERT, DEFEATS MALOSSE IN PARIS; Savitt, Mulloy, Dorfman and Patty French Net Victors -Sedgman, Ampon Gain | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/wileys-get-serenade-in-europe.html | Wileys Get Serenade in Europe | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/sawyer-in-defense-of-subsidies-cites-our-aid-to-foreign-shipping-he.html | Sawyer, in Defense of Subsidies, Cites Our Aid to Foreign Shipping; He Says U. S. Gifts in the Maritime Field Abroad Possibly Exceed in 4 Years Cost of Home Construction Help in 16 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/spaak-to-lend-aid-to-u-n-child-fund-belgian-statesman-will-visit.html | SPAAK TO LEND AID TO U. N. CHILD FUND; Belgian Statesman Will Visit Both Donor and Beneficiary Land to Spur Needed Help | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/baltimore-fete-being-planned.html | Baltimore Fete Being Planned | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dr-clarenclobison-retired-educator.html | DR. CLARENCLOBISON, RETIRED EDUCATOR | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/23-flee-from-czechoslovakia.html | 23 Flee From Czechoslovakia | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/forbes-to-run-in-jersey-state-senator-will-seek-g-o-p-nomination.html | FORBES TO RUN IN JERSEY; State Senator Will Seek G. O. P. Nomination for Governor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dr-gibson-loses-license-connecticut-board-acts-on-findings-in-ayres.html | DR. GIBSON LOSES LICENSE; Connecticut Board Acts on Findings in Ayres Case | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/cooper-underlines-value-of-probation.html | COOPER UNDERLINES VALUE OF PROBATION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/elected-bank-vice-president.html | Elected Bank Vice President | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/texas-eastern-asks-to-sell-excess-gas.html | TEXAS EASTERN ASKS TO SELL EXCESS GAS | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/small-girl-swinging.html | SMALL GIRL, SWINGING | True | FRANCES M. MILLER. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/top-german-protestant-leader-urges-unity-chides-westen-powers-on.html | Top German Protestant Leader Urges Unity Chides Westen Powers on Parley Delay | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/driver-points-system-assailed-by-tumulty.html | DRIVER POINTS SYSTEM ASSAILED BY TUMULTY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/yacht-club-to-lay-stone-american-of-rye-will-replace-house-that.html | YACHT CLUB TO LAY STONE; American of Rye Will Replace House That Burned in '51 | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/hayes-keeps-track-title-moores-three-victories-set-the-pace-in.html | HAYES KEEPS TRACK TITLE; Moore's Three Victories Set the Pace in Catholic Meet | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/prof-weintraub-to-be-keynoter.html | Prof. Weintraub to Be 'Keynoter' | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/morse-is-elected-by-presbyterians-he-is-first-moderator-chosen-by.html | MORSE IS ELECTED BY PRESBYTERIANS; He Is First Moderator Chosen by Acclamation in 25 Years -- Dewey to Speak Today | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/41000000-is-added-by-canada-to-its-24000000-in-world-bank-she.html | $41,000,000 Is Added by Canada To Its $24,000,000 in World Bank; She Becomes Second of 51 Members to Meet Full Quota of Capital for Use as Loans to Lift Economy of Free Countries WORLD BANK QUOTA FILLED BY CANADA | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/jjohh-rige-is-de-retired-banker-8b-i-oivio-and-industrial-leader-i.html | iJOHH RIGE IS DE;; RETIRED BANKER, 8b; ! I Oivio and Industrial Leader in Easton, pa.Graduated From Yale in 1885 | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/yiddish-program-planned.html | Yiddish Program Planned | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/canadian-drought-spurs-all-grains-soybeans-show-sharpest-rise-but.html | CANADIAN DROUGHT SPURS ALL GRAINS; Soybeans Show Sharpest Rise, but Wheat, Corn, Oats and Rye Join in Upsurge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/admiral-am-guimaraes.html | ADMIRAL A.M. GUIMARAES | True | | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/13000-parking-meters-to-be-bought-by-the-city.html | 13,000 Parking Meters To Be Bought by the City | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/russell-endorsed-in-north-carolina-but-state-democrats-decline-to.html | RUSSELL ENDORSED IN NORTH CAROLINA; But State Democrats Decline to Instruct Delegates - Daniels to Drop Party Post | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/alien-bill-passed-intact-by-senate-foes-rely-on-veto-measure-to.html | ALIEN BILL PASSED INTACT BY SENATE; FOES RELY ON VETO; Measure to Codify Immigration and Naturalization Wins After 3 Years of Study OPPOSITION FAILS UTTERLY Apathetic Chamber Votes With McCarran Group, Ignoring Some 200 Amendments ALIEN BILL PASSED INTACT BY SENATE | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/boy-18-seeks-father-has-not-heard-from-him-since-leaving-u-s-17.html | BOY, 18, SEEKS FATHER; Has Not Heard From Him Since Leaving U. S. 17 Years Ago | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/braves-beat-cubs-after-30-setback-spahn-defeats-chicago-50-in.html | BRAVES BEAT CUBS AFTER 3-0 SETBACK; Spahn Defeats Chicago, 5-0, in Second Game at Boston -- Rush Wins in Opener | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/sons-of-revolution-vote-r-o-edwards-elected-president-general-at.html | SONS OF REVOLUTION VOTE; R. O. Edwards Elected President General at Texas Congress | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/shop-features-originals-la-bonique-shows-designs-by-zita.html | SHOP FEATURES ORIGINALS; La Bontique Shows Designs by Zita McClintock | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/radio-and-television-paulette-goddard-and-errol-flynn-presented-on.html | RADIO AND TELEVISION; Paulette Goddard and Errol Flynn Presented on 'Toast of Town'--'We, the People' Changes Format | True | By Jack Gould | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/commodity-index-up-prices-rise-to-2971-wednesday-from-297-on.html | COMMODITY INDEX UP; Prices Rise to 297.1 Wednesday From 297 on Tuesday | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/member-bank-reserves-gain-174000000-treasury-deposits-down.html | Member Bank Reserves Gain $174,000,000; Treasury Deposits Down $132,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/u-s-aide-sees-intimidation.html | U. S. Aide Sees Intimidation | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/200-in-hollywood-screened-in-loyalty-test-by-studios-200-film.html | 200 in Hollywood Screened In Loyalty Test by Studios; 200 Film Personalities Screened By Studios in New Loyalty Test | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/david-isenberg.html | DAVID ISENBERG | True | Special to THE NEW YOK TIMF..S. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/f84-blast-kills-skyblazer.html | F-84 Blast Kills 'Skyblazer' | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/chicago-bans-tv-at-hearings.html | Chicago Bans TV at Hearings | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/text-of-soviet-note.html | TEXT OF SOVIET NOTE | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/-voice-in-europe-radios-first-report-in-russian.html | ' Voice' in Europe Radios First Report in Russian | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/credit-system-for-fur-industry-being-set-up-to-reduce-failures.html | Credit System for Fur Industry Being Set Up to Reduce Failures; Retiring President Tells Association Parley Plan Will Bar Any Trade Debacle -- Sees Pick-Up in Demand FUR GROUP PLAN'S OWN CREDIT UNIT | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/queens-college-junior-heads-student-council.html | Queens College Junior Heads Student Council | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/joseph-jacobson.html | JOSEPH JACOBSON | True | Special to THE NEW YORK TIMF. S. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/merchandise-director-named-for-chrysler-unit.html | Merchandise Director Named for Chrysler Unit | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/bid-to-canadas-fair-mayor-also-gets-a-medallion-for-toronto.html | BID TO CANADA'S FAIR; Mayor Also Gets a Medallion for Toronto Exposition | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/uncertainty-burdens-vocational-guidance.html | UNCERTAINTY BURDENS VOCATIONAL GUIDANCE | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/to-dedicate-kilmer-plaque.html | To Dedicate Kilmer Plaque | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/us-lendleased-process-said-to-win-stalin-prize.html | U.S. Lend-Leased Process Said to Win Stalin Prize | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/lords-upset-by-plan-for-tv-commercials.html | LORDS UPSET BY PLAN FOR TV COMMERCIALS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/cornelia-little-fiancee-junior-at-stanford-u-engaged-to-john-g.html | CORNELIA LITTLE FIANCEE; Junior at Stanford U, Engaged to John G. Motharal Jr. | True | Special to r-w Nosx uazs. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/furniture-upturn-shown-in-3-weeks-balancing-of-inventories-held-key.html | FURNITURE UPTURN SHOWN IN 3 WEEKS; Balancing of Inventories Held Key to Gains -- Price Cuts in Slump Also Factor | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/why-not-tax-the-pedestrians.html | Why Not Tax the Pedestrians? | True | P. W. SAMUEL | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/brazil-democrats-win-in-army-vote-nationalist-chief-who-tolerated.html | BRAZIL DEMOCRATS WIN IN ARMY VOTE; Nationalist Chief Who Tolerated Communists Is Defeated in Club Election 2 to 1 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/state-seeks-spiveys-extradition.html | State Seeks Spivey's Extradition | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dwelling-bought-in-stamford.html | Dwelling Bought in Stamford | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/backs-israel-bond-drive-cashmore-also-proclaims-next-wednesday.html | BACKS ISRAEL BOND DRIVE; Cashmore Also Proclaims Next Wednesday Haifa Mayor Day | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/john-m-gowns-60-kansas-gity-editor-head-of-weekly-tar-farmer-since.html | JOHN M. GOWNS, 60, KANSAS GITY EDITOR; Head of Weekly Sta'r Farmer Since 1946 DiesHad Been on Its Staff 33 Years | True | St'cial to Tm NEW N01C Tlr | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mrs-e-welbourn-jr-has-childi.html | Mrs. E, Welbourn Jr. Has Childl | True | I special to Nuw YOPJR | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/woman-dies-in-fire-fireman-who-puts-out-blaze-in-clothing-fails-to.html | WOMAN DIES IN FIRE; Fireman Who Puts Out Blaze in Clothing Fails to Revive Her | True | | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/italian-campaign-nearing-its-end-thousands-in-rome-in-prayers-for.html | ITALIAN CAMPAIGN NEARING ITS END; Thousands in Rome in Prayers for Reds' Defeat in Election to Be Held Sunday | True | By Arnaldo Cortesi special To The New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/plain-talk-from-ridgway.html | PLAIN TALK FROM RIDGWAY | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/eskimos-life-declines-canadian-conference-agrees-he-should-resume.html | ESKIMO'S LIFE DECLINES; Canadian Conference Agrees He Should Resume Old Ways | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/resolution-is-disputed-veterans-question-facts-given-in-jersey.html | RESOLUTION IS DISPUTED; Veterans Question Facts Given in Jersey Medical Paper | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/retirement-is-set-by-dean-at-hunter-dr-eleanor-h-grady-who-has-been.html | RETIREMENT IS SET BY DEAN AT HUNTER; Dr. Eleanor H. Grady, Who Has Been With College Since '15, Will Leave in February | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/unisraeli-agreement-signed.html | U.N.-Israeli Agreement Signed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/columbia-plans-pictorial-history-of-city-as-bicentennial-project.html | Columbia Plans Pictorial History of City as Bicentennial Project | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/britain-acts-on-prices-decision-is-reached-to-follow-raw-materials.html | BRITAIN ACTS ON PRICES; Decision Is Reached to Follow Raw Materials Levels Here | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/tv-inquiry-group-named-immorality-study-by-house-unit-will-also.html | TV INQUIRY GROUP NAMED; ' Immorality' Study by House Unit Will Also Cover Radio | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/hides-and-oils-up-in-future-trading-coffee-and-sugar-prices-drop.html | HIDES AND OILS UP IN FUTURE TRADING; Coffee and Sugar Prices Drop -- Wool, Cocoa and Rubber Are Irregular at Close | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/malan-78-sees-crisis-facing-south-africa.html | MALAN, 78, SEES CRISIS FACING SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/truce-aides-present-parting-gift-to-joy.html | TRUCE AIDES PRESENT PARTING GIFT TO JOY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/12meter-yachts-to-race-on-sound-vim-nereus-and-nyala-await-weekend.html | 12-METER YACHTS TO RACE ON SOUND; Vim, Nereus and Nyala Await Week-End Regattas -- Gleam May Participate Also | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/wallpapers-show-new-and-old-look-one-collection-mirrors-riviera.html | WALLPAPERS SHOW NEW AND OLD LOOK; One Collection Mirrors Riviera, Another Reproduces Faded New England Design | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/dr-marie-?ulda-engageo-interne-in-teaneck-will-be-wed-to-dr-james-j.html | DR. MARIE ?ULDA ENGAGEO; Interne in Teaneck Will Be Wed! to Dr. James J. Fox in Fall I | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/woman-robs-bank-with-toy-pistol-caught-with-400-in-uptown-chase.html | Woman Robs Bank With Toy Pistol; Caught With $400 in Uptown Chase; WOMAN ARRESTED AFTER BANK HOLD-UP WOMAN ROBS BANK WITH A TOY PISTOL | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/trumans-go-to-theatre-see-helen-gahagan-douglas-as-star-in-first.html | TRUMANS GO TO THEATRE; See Helen Gahagan Douglas as Star in 'First Lady' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/mideast-progress-found-to-be-slow-u-n-survey-blames-lack-of-skills.html | MID-EAST PROGRESS FOUND TO BE SLOW; U. N. Survey Blames Lack of Skills, Poor Land Policies and Unequal Incomes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/yankees-release-hopp-outright-and-recall-miller-from-blues-rookie.html | Yankees Release Hopp Outright And Recall Miller From Blues; Rookie Southpaw, Sent to Kansas City Last Week, Will Rejoin Champions in Boston and Increase Mound Staff to Ten | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/ridgways-speech-wins-praise-in-u-n-references-to-role-of-world-body.html | RIDGWAY'S SPEECH WINS PRAISE IN U. N.; References to Role of World Body and Valor of Allies Are Warmly Welcomed | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/federal-curbs-on-baseball-unnecessary-inquiry-finds-house-unit.html | Federal Curbs on Baseball Unnecessary, Inquiry Finds; House Unit Holds Sport Capable of Solving Own Problems by 'Rule of Reason' but Opposes Immunity From Trust Laws CURB ON BASEBALL HELD UNNECESSARY | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-23 | 1952-05-23 | https://www.nytimes.com/1952/05/23/archives/perons-wife-reported-ill-again.html | Peron's Wife Reported Ill Again | True | | 1980-05-22 | RE0000058600 | B00000357575 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rail-group-appoints-seder.html | Rail Group Appoints Seder | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rearming-hinders-african-progress-defense-needs-have-sapped-area-of.html | REARMING HINDERS AFRICAN PROGRESS; Defense Needs Have Sapped Area of Needed Materials, U. N. Report Reveals | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/schusters-pleas-to-police-related-father-at-hearing-on-claim.html | SCHUSTERS' PLEAS TO POLICE RELATED; Father at Hearing on Claim Against City Says Guard Requests Were Denied | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mrs-bosone-admits-gifts-in-house-race.html | MRS. BOSONE ADMITS GIFTS IN HOUSE RACE | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/new-truman-fight-on-powers-raging-he-battles-congress-on-two.html | NEW TRUMAN FIGHT ON POWERS RAGING; He Battles Congress on Two Resolutions to Curb Him on Treaties and Agreements | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/detroit-choice-runs-3d-sickles-image-trails-dixie-flyer-bated.html | DETROIT CHOICE RUNS 3D; Sickle's Image Trails Dixie Flyer, Bated Breath in Inaugural | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/400-get-boston-u-degrees.html | 400 Get Boston U. Degrees | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/greeks-to-invite-yugoslavs.html | Greeks to Invite Yugoslavs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/boatner-splitting-up-prisoners.html | Boatner Splitting Up Prisoners | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/adams-scores-with-pair-jockeys-chicago-victory-total-extended-to-18.html | ADAMS SCORES WITH PAIR; Jockey's Chicago Victory Total Extended to 18 in 6 Days | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/elected-to-presidency-of-controllers-group.html | Elected to Presidency Of Controllers' Group | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/kefauver-charges-trade.html | Kefauver Charges "Trade" | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/pennsylvania-g-o-p-maps-unity-dinners.html | PENNSYLVANIA G. O. P. MAPS 'UNITY' DINNERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wests-ministers-arrive-in-germany-for-signing-of-pact-acheson-eden.html | WEST'S MINISTERS ARRIVE IN GERMANY FOR SIGNING OF PACT; Acheson, Eden and Schuman Reach Bonn for Approval of Agreement Set for Monday ADENAUER IS UNDER FIRE He Is Scored by Socialists and Communists in Bundestag-- Mass Strikes Threatened WEST'S MINISTERS ARRIVE IN GERMANY | True | By Drew Middletonspecial to the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/yugoslav-asks-asylum-he-tells-immigration-examiner-tito-regime.html | YUGOSLAV ASKS ASYLUM; He Tells Immigration Examiner Tito Regime Would Kill Him | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/pittsburgh-coke-names-chemical-vice-president.html | Pittsburgh Coke Names Chemical Vice-President | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/manager-is-appointed-for-a-new-borden-unit.html | Manager Is Appointed For a New Borden Unit | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/parent-visits-aid-child-in-hospital-pediatricians-hear-of-harvard.html | PARENT VISITS AID CHILD IN HOSPITAL; Pediatricians Hear of Harvard Program of Daily Presence to Cut Emotional Strain | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mrs-philip-auerbach-has-son.html | Mrs. Philip Auerbach Has Son | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/truman-approves-g-i-pension-rises-reluctantly-signs-two-bills.html | TRUMAN APPROVES G. I. PENSION RISES; ' Reluctantly' Signs Two Bills Increasing Aid to 3,000,000 Veterans and Dependents | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/to-aid-soil-conservation-program-to-restore-land-fertility.html | To Aid Soil Conservation; Program to Restore Land Fertility Supported as Benefiting All | True | FRANK E. SMITH, | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/peace-meeting-called-guatemalas-independent-press-calls-session-red.html | PEACE MEETING CALLED; Guatemala's Independent Press Calls Session Red Tool | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/f-j-da-rocha-martins.html | F. J. DA ROCHA MARTINS | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-n-opens-child-center.html | U. N. Opens Child Center | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/queen-mother-margaret-take-trip-in-jet-airliner.html | Queen Mother, Margaret Take Trip in Jet Airliner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/nuptial-ban-upset-by-presbyterians-years-wait-for-remarriage-of.html | NUPTIAL BAN UPSET BY PRESBYTERIANS; Year's Wait for Remarriage of Divorced Persons Is Rescinded at Parley | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/joys-naming-approved-former-korean-truce-negotiator-will-head-naval.html | JOY'S NAMING APPROVED; Former Korean Truce Negotiator Will Head Naval Academy | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/albert-a-goldstein.html | ALBERT A. GOLDSTEIN | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/commonwealth-troops-moving-in.html | Commonwealth Troops Moving In | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mrs-james-w-linn.html | MRS. JAMES W. LINN | True | Special to THZ Nv YoP. TLZS. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/turnpike-board-may-sell-houses.html | Turnpike Board May Sell Houses | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/n-y-telephone-co-to-sell-stock.html | N. Y. Telephone Co. to Sell Stock | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/tigers-behind-gray-halt-white-sox-92.html | TIGERS, BEHIND GRAY, HALT WHITE SOX, 9-2 | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/actress-hurt-as-gun-explodes.html | Actress Hurt as Gun Explodes | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/-then-let-them-eat-cake-union-implies-in-denying-bakery-contract.html | ' Then Let Them Eat Cake,' Union Implies In Denying Bakery Contract Covers Bread | | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/outsiders-score-on-camden-card-decapolis-wins-dash-at-3320-for-2.html | OUTSIDERS SCORE ON CAMDEN CARD; Decapolis Wins Dash at $33.20 for $2 -- Double Is $649.20 -- Mameluke Runs Today | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/canada-ship-bills-gain.html | Canada Ship Bills Gain | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/japans-lawyers-ask-clemency.html | Japan's Lawyers Ask Clemency | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mary-freld-wed-j-in-sooth-orange-gowned-in-ivory-satin-for-her.html | MARY FrELD WED J IN SOOTH ORANGE; Gowned in Ivory Satin for Her Marriage to Edward Allison, Graduate of Rutgers | | Special to TRg N[w YORK ",I1. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/william-f-allen.html | WILLIAM F, ALLEN | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/dodd-and-colson-demoted-by-army-for-koje-errors-two-generals-are.html | DODD AND COLSON DEMOTED BY ARMY FOR KOJE ERRORS; Two Generals Are Reduced to the Rank of Colonel -- Their Superior Is Reprimanded RULE AT CAMPS TIGHTENED Secretary Pace Says Clark Is Taking Steps to Curb Future Outbreaks of Prisoners DODD AND COLSON DEMOTED BY ARMY REPRIMANDED BY ARMY | | By Austin Stevensspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/republicans-warned-on-rifts-on-nominee.html | REPUBLICANS WARNED ON RIFTS ON NOMINEE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/son-born-to-the-w-c-caswells.html | ,Son Born to the W. C. Caswells' | True | greeta] to Nuw No '-,a]r. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/miss-browr-weds-tooy-in-honolulu.html | MiSS BROWR WEDS TOOY IN HONOLULU | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/curb-exchange-notes.html | CURB EXCHANGE NOTES | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-n-awaits-action-on-us-cut-in-funds-officials-disturbed-at.html | U. N. AWAITS ACTION ON U.S. CUT IN FUNDS; Officials Disturbed at Possible Reduction in Contribution to Agency of $1,000,000 | True | By Thomas J. Hamiltonspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/flint-mich-sells-issue-for-3500000-halsey-stuart-group-wins-on-bid.html | FLINT, MICH., SELLS ISSUE FOR $3,500,000; Halsey, Stuart Group Wins on Bid of 100.002 - - Abilene, Tex., Floats Loan of $1,500,000 | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/5-sentenced-in-strike-paper-union-leaders-get-prison-terms-and.html | 5 SENTENCED IN STRIKE; Paper Union Leaders Get Prison Terms and Fines for Contempt | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/long-hits-by-reds-defeat-cards-21-post-mcmillan-tag-brecheen-for.html | LONG HITS BY REDS DEFEAT CARDS, 2-1; Post, McMillan Tag Brecheen for Home Runs to Give Ken Raffensberger Victory | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/armenian-observance-tomorrow.html | Armenian Observance Tomorrow | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/twojob-holder-loses-judge-rules-one-jersey-post-canceled-out-other.html | TWO-JOB HOLDER LOSES; Judge Rules One Jersey Post Canceled Out Other | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/no-foul-lines-no-plate-no-mound-no-ball-game.html | No Foul Lines, No Plate, No Mound -- No Ball Game | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/james-fund-reports-12019800-grants.html | JAMES FUND REPORTS $12,019,800 GRANTS | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/european-constitution-urged.html | European Constitution Urged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/blast-damages-hospital-gas-explodes-in-the-unoccupied-new-wing-at.html | BLAST DAMAGES HOSPITAL; Gas Explodes in the Unoccupied New Wing at Dover, Ohio | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/pirate-pitching-prospect-before-promotion.html | PIRATE PITCHING PROSPECT BEFORE PROMOTION | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/fire-kills-9-children-mother-of-4-also-dies-as-home-in-oklahoma-is.html | FIRE KILLS 9 CHILDREN; Mother of 4 Also Dies as Home in Oklahoma Is Burned | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/us-sees-soviet-aim-to-intimidate-iran-state-department-spokesman.html | U.S. SEES SOVIET AIM TO INTIMIDATE IRAN; State Department Spokesman Derides Protest on U. S. Aid and Denies Treaty Breach | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/americans-win-oxford-prizes.html | Americans Win Oxford Prizes | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/medical-study-called-investment-measure.html | MEDICAL STUDY CALLED INVESTMENT MEASURE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/for-a-prohibition-on-refuse-cans.html | For a Prohibition on Refuse Cans | True | MICHAEL WALPIN. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/text-of-the-pace-letter-on-generals.html | Text of the Pace Letter on Generals | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/putting-final-span-in-place-on-chesapeake-bay-bridge.html | PUTTING FINAL SPAN IN PLACE ON CHESAPEAKE BAY BRIDGE | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/taft-as-president-would-use-marthur.html | TAFT, AS PRESIDENT, WOULD USE M'ARTHUR | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/strong-earthquake-in-hawaii.html | Strong Earthquake in Hawaii | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/two-negroes-elected-to-sphinx-at-u-of-p.html | TWO NEGROES ELECTED TO SPHINX AT U. OF P. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/upholstered-pieces-newly-arrived-from-copenhagen.html | UPHOLSTERED PIECES NEWLY ARRIVED FROM COPENHAGEN | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/parcel-in-bayside-bought-for-suites-site-occupies-nearly-all-of.html | PARCEL IN BAYSIDE BOUGHT FOR SUITES; Site Occupies Nearly All of Entire Block -- Houses in Other Long Island Sales | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/hospital-group-elects-o-p-wright-of-syracuse-head-middle-atlantic.html | HOSPITAL GROUP ELECTS; C. P. Wright of Syracuse Head Middle Atlantic Assembly | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/capt-harrya-huff.html | CAPT. HARRY-A-HUFF | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/fashion-mens-shirtmakers-now-cater-to-women-former-fad-becomes-a.html | Fashion: Men's Shirtmakers Now Cater to Women; Former Fad Becomes a Tradition That Is a Summer 'Must' | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/no-reaction-in-britain.html | No Reaction in Britain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/allies-deny-raids-on-korea-captives-investigation-also-is-said-to.html | ALLIES DENY RAIDS ON KOREA CAPTIVES; Investigation Also Is Said to Show Planes Did Not Attack Enemy Truce Convoy | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/italians-ask-tito-to-recall-attache-insult-exchange-with-belgrade.html | ITALIANS ASK TITO TO RECALL ATTACHE; Insult Exchange With Belgrade Increases Tension as Trieste Campaigning Winds Up ZONE A VOTES TOMORROW De Gasperi's Democratic Front Seen as Victor in Straight Domestic Fight for Power | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/erich-andra.html | ERICH ANDRA | True | Special to TKB Nsw YORK TTMr. s. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/robbed-with-law-near-by-youth-with-1200-payroll-held-up-in-centre.html | ROBBED WITH LAW NEAR BY; Youth With $1,200 Payroll Held Up in Centre Street Building | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/dr-arthur-l-sprenger.html | DR. ARTHUR L SPRENGER | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/four-freed-in-tunisia-former-premier-among-those-released-by-french.html | FOUR FREED IN TUNISIA; Former Premier Among Those Released by French | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/price-rise-granted-for-frozen-foods-higher-ceiling-also-approved-by.html | PRICE RISE GRANTED FOR FROZEN FOODS; Higher Ceiling Also Approved by O. P. S. on Some Canned Items as Living Cost Soars | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/c-s-williams-dies-exaide-of-edison-former-board-chairman-of-the.html | C. S. WILLIAMS DIES; EX-AIDE OF EDISON; Former Board Chairman of the Inventor's Company Held Many U. S. Posts in World War II | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/hostage-flies-out-today-u-s-air-official-to-be-rescued-from-jungle.html | HOSTAGE FLIES OUT TODAY; U. S. Air Official to Be Rescued From Jungle Crash Scene | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/philippine-sugar-cuts-prices-here-market-is-off-15-points-in-2-days.html | PHILIPPINE SUGAR CUTS PRICES HERE; Market Is Off 15 Points in 2 Days but Most of Cargo Expected Here in June Is Sold | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/fencer-60-takes-crown-general-willing-to-represent-sweden-in.html | FENCER, 60, TAKES CROWN; General Willing to Represent Sweden in Olympic Games | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rosemary-caldwell.html | ROSEMARY CALDWELL | True | Special to THE N,v NOPK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/world-court-sets-oil-hearing.html | World Court Sets Oil Hearing | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/news-of-food-wines-authority-gives-some-advice-on-how-to-buy-the.html | News of Food: Wines; Authority Gives Some Advice on How to Buy the Vintages and Also on the Most Effective Way to Use a Corkscrew | True | By Jane Nickerson | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/waste-by-military-assailed-in-report-house-group-says-global-tour.html | WASTE BY MILITARY ASSAILED IN REPORT; House Group Says Global Tour Revealed Continuing Lack of Unity in Supply Services | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/two-indicted-for-graft-exhead-of-capital-narcotics-squad-and-aide.html | TWO INDICTED FOR GRAFT; Ex-Head of Capital Narcotics Squad and Aide Accused | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/40cent-daily-take-for-school-bookie-ends-as-20-norwalk-penny.html | 40-Cent Daily Take for School Bookie Ends As 20 Norwalk Penny Bettors Get Lecture | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/i-u-e-backs-steel-unionj-inquiry-of-qeneratlleotrio-.html | I U. E BACKS STEEL UNIONJ; Inquiry of QeneraTI:leotrio ! | True | Special to THE Nr.w Yolx Tmr | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/fred-e-snedecor.html | FRED E. SNEDECOR | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/prices-of-cotton-drop-1625-points-market-unchanged-to-8-points.html | PRICES OF COTTON DROP 16-25 POINTS; Market Unchanged to 8 Points Higher at Opening, but Meets Liquidation in the Old July | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/finishers-hear-bid-to-improve-fabrics-printers-and-dyers-have-a.html | FINISHERS HEAR BID TO IMPROVE FABRICS; Printers and Dyers Have a Responsibility to Consumer, Mead Tells Parley INDUSTRY CAMPAIGN URGED Public Should Know Criteria of Textiles, Head of F. T. C. Asserts in Plea Here | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rum-to-be-pushed-as-summer-drink-its-light-properties-as-hot.html | RUM TO BE PUSHED AS SUMMER DRINK; Its Light Properties as Hot Weather Beverage Will Be Stressed by Producers | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rudolphh-durnell.html | RUDOLPH-H. DURNELL | True | Spel:lal to N,a-w YOl 'TMzs. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/walcott-sues-for-million.html | Walcott Sues for Million | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/trabert-and-mulloy-advance-in-french-title-tennis-but-clark-is.html | Trabert and Mulloy Advance in French Title Tennis but Clark Is Defeated; AMERICANS SCORE IN PARIS TOURNEY Trabert Beats South African and Mulloy Halts Del Bello of Italian Cup Team CLARK LOSES TO CUCELLI McGregor and Drobny Gain -- Doris Hart and Shirley Fry Win in Women's Play | True | By Allison Danzigspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/industrywide-bargaining-is-upheld-as-having-an-overall-stabilizing.html | Industry-Wide Bargaining; Is Upheld as Having an Over-All Stabilizing Effect on Economy | True | MAX D. DANISH. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/indicted-in-f-h-a-fraud-2-companies-and-3-individuals-accused-in.html | INDICTED IN F. H. A. FRAUD; 2 Companies and 3 Individuals Accused in Jersey Project | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mazzocca-sets-pace.html | Mazzocca Sets Pace | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/may-extend-grain-trading-committee-in-chicago-authorized-to.html | MAY EXTEND GRAIN TRADING; Committee in Chicago Authorized to Consider Action | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/openshaw-case-closed-mother-cleared-of-charge-she-hid-son-accused.html | OPENSHAW CASE CLOSED; Mother Cleared of Charge She Hid Son Accused of Murder | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/4-games-on-slate-today-wagnerbrooklyn-college-will-meet-in.html | 4 GAMES ON SLATE TODAY; Wagner-Brooklyn College Will Meet in Conference Test | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/ruppel-quits-colliers.html | Ruppel Quits Collier's | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/tavern-funds-seized-bag-snatched-from-car-of-jersey-woman-owner.html | TAVERN FUNDS SEIZED; Bag Snatched From Car of Jersey Woman Owner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/2500000-berry-pies-for-g-is.html | 2,500,000 Berry Pies for G. I.'s | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/new-post-office-for-parkchester.html | New Post Office for Parkchester | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/auto-output-off-labor-trouble-in-3-plants-cuts-weeks-production.html | AUTO OUTPUT OFF; Labor Trouble in 3 Plants Cuts Week's Production 1,501 Units | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/coudert-backs-aid-cut-says-house-is-trying-to-regain-the-power-of.html | COUDERT BACKS AID CUT; Says House Is Trying to Regain 'The Power of the Purse' | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/new-price-system-adopted-by-israel-method-based-on-efficiency-seeks.html | NEW PRICE SYSTEM ADOPTED BY ISRAEL; Method, Based on Efficiency, Seeks to Weed Out Concerns Unable to Compete | True | By Dana Adams Schmidtspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/louis-e-besanceney.html | LOUIS E. BESANCENEY | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/contemporary-sofas-on-view.html | Contemporary Sofas on View | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/to-preach-at-kiwanis-club-rally.html | To Preach at Kiwanis Club Rally | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/joins-h-b-cohen-agency-as-director-of-research.html | Joins H. B. Cohen Agency As Director of Research | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jersey-historians-to-meet.html | Jersey Historians to Meet | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/big-stalin-statue-at-new-canal.html | Big Stalin Statue at New Canal | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/new-mig-tactics-cited-craft-controlled-by-ground-radar-observers.html | NEW MIG TACTICS CITED; Craft Controlled by Ground Radar Observers, Jet Ace Says | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/tribute-paid-to-evelyn-ploger.html | Tribute Paid to Evelyn Ploger | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/30-robberies-laid-to-brooklyn-pair.html | 30 ROBBERIES LAID TO BROOKLYN PAIR | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/middlesex-adds-to-lead-beats-gloucestershire-by-111-runs-in-county.html | MIDDLESEX ADDS TO LEAD; Beats Gloucestershire by 111 Runs in County Cricket | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/upstate-student-heads-men-in-general-seminary.html | Upstate Student Heads Men in General Seminary | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mr-a.html | Mr. A. | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/top-weight-to-guillotine-greentree-racer-will-carry-126-pounds-in.html | TOP WEIGHT TO GUILLOTINE; Greentree Racer Will Carry 126 Pounds in the Wilmington | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/scientist-x-held-on-u-s-indictment-grand-jury-charges-weinberg-lied.html | SCIENTIST X' HELD ON U. S. INDICTMENT; Grand Jury Charges Weinberg Lied to House Unit in Denying He Ever Had Been a Red | True | By Lewis Woodspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mary-j-white-affianced-will-be-wed-next-saturday-to-lieut-lee-k.html | MARY J. WHITE AFFIANCED; Will Be Wed Next Saturday to Lieut, Lee K. Simon, U, S, A, | True | Specla{ to TI | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jersey-banker-indicted-horley-of-perth-amboy-accused-in-456689.html | JERSEY BANKER INDICTED; Horley of Perth Amboy Accused in $456,689 Embezzlement | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/church-deed-presented.html | Church Deed Presented | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/adcock-to-rest-knee-a-week.html | Adcock to Rest Knee a Week | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/political-motives-denied-by-brannan-he-defends-inaction-on-charge.html | POLITICAL MOTIVES DENIED BY BRANNAN; He Defends Inaction on Charge Against Aide Who Was Host at Fete Truman Attended | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/primary-prices-up-04-for-week-index-is-26-below-average-for-january.html | PRIMARY PRICES UP 0.4% FOR WEEK; Index Is 2.6% Below Average for January, '51, and 0.1% Over Latest April Data | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/scout-vote-drive-hailed-by-truman-he-urges-all-parties-to-back-boys.html | SCOUT VOTE DRIVE HAILED BY TRUMAN; He Urges All Parties to Back Boys' Election Appeal -- Membership Up 34% | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/g-o-p-list-endorsed-party-in-suffolk-seeking-heavy-primary-vote-for.html | G. O. P. LIST ENDORSED; Party in Suffolk Seeking Heavy Primary Vote for Candidates | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/goetz-to-open-gotham-office.html | Goetz to Open Gotham Office | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/louisiana-indicates-20-votes-for-russell.html | LOUISIANA INDICATES 20 VOTES FOR RUSSELL | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/press-women-to-meet-will-discuss-foreign-relations-and-install.html | PRESS WOMEN TO MEET; Will Discuss Foreign Relations and Install Officers Today | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/awarding-1952-pulitzer-traveling-scholarships.html | AWARDING 1952 PULITZER TRAVELING SCHOLARSHIPS | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/fire-delays-commuters-thousands-held-up-on-central-by-short-circuit.html | FIRE DELAYS COMMUTERS; Thousands Held Up on Central by Short Circuit Blaze | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/cocoa-group-to-play-golf.html | Cocoa Group to Play Golf | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/senators-to-hear-baruch.html | Senators to Hear Baruch | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/the-screen-in-review-warner-theatre-presents-about-face-a-musical.html | THE SCREEN IN REVIEW; Warner Theatre Presents 'About Face,' a Musical Version in Technicolor of 'Brother Rat' | True | H. H. T. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mrs-kefauver-is-honored.html | Mrs. Kefauver Is Honored | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/halifax-faces-building-strike.html | Halifax Faces Building Strike | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/montgomery-ward.html | Montgomery Ward | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/synthetic-rubber-freed-for-export-continued-rise-in-production-o-i.html | SYNTHETIC RUBBER FREED FOR EXPORT; Continued Rise in Production, O. I. T. Says, Made Lifting of Controls Possible WOOD PULP ACTION TAKEN Quantitative Quotas Removed -- Easing of Aluminum Curbs Is Urged on N. P. A. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/figl-blames-potsdam-for-austrias-fate-he-receives-new-yorks-medal.html | Figl Blames Potsdam for Austria's Fate; He Receives New York's Medal of Honor | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/the-red-prisoners-ii-koje-prison-incident-is-said-to-obscure-larger.html | The Red Prisoners -- II; Koje Prison Incident Is Said to Obscure Larger Issue of War or Peace in Korea | True | Bs HANSON W. BALDWIN | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/harold-g-daniel-a-veteran-newsma.html | !HAROLD G. DANIELS, A VETERAN NEWSMA | True | S,elal to TH Nw Yo T | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/dispute-closes-plant-east-pittsburgh-westinghouse-workers-to-be-out.html | DISPUTE CLOSES PLANT; East Pittsburgh Westinghouse Workers to Be Out for 4 Days | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/charles-t-e-dieterlen.html | CHARLES T. E. DIETERLEN | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rochester-buses-will-roll-today-union-company-agree-to-turn-transit.html | ROCHESTER BUSES WILL ROLL TODAY; Union, Company Agree to Turn Transit Dispute Over to Corsi Fact-Finding Board | True | By Stanley Leveyspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/leniency-suggested-for-shipping-in-policing-of-smokecontrol-law.html | Leniency Suggested for Shipping In Policing of Smoke-Control Law; Maxwell Admits Rules Are 'Too Stringent' for Marine Industry -- Judge Says Law Allows Some Discretionary Power | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/to-exchange-professors-columbia-sending-4-to-berlin-will-get-5-in.html | TO EXCHANGE PROFESSORS; Columbia Sending 4 to Berlin, Will Get 5 in Return | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/double-indemnity-in-hobson-case.html | Double Indemnity in Hobson Case | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/named-to-head-economics-unit.html | Named to Head Economics Unit | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/cochran-widens-cue-lead.html | Cochran Widens Cue Lead | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/senate-unit-swells-road-fund.html | Senate Unit Swells Road Fund | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/dewey-acclaims-mt-sinai-growth-at-dedication-of-hospitals-3-new.html | DEWEY ACCLAIMS MT. SINAI GROWTH; At Dedication of Hospital's 3 New Buildings He Assails 'Socialized Medicine' | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mrs-joan-m-belmont.html | MRS. JOAN M. BELMONT | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/fighting-communist-propaganda.html | Fighting Communist Propaganda | True | CHARLES UPSON CLARK. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-s-hands-back-railroads-to-owners-after-21-months-railroads-return.html | U. S. Hands Back Railroads To Owners After 21 Months; RAILROADS RETURN TO OWNERS' HANDS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/yale-library-names-curator.html | Yale Library Names Curator | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/-ruth-fitts-is-bride-of-stage-associate.html | , RUTH FITTS IS BRIDE OF STAGE ASSOCIATE | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/a-veto-deserved.html | A VETO DESERVED | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/union-ends-tieup-at-niagara-falls-garbage-employes-agree-not-to.html | UNION ENDS TIE-UP AT NIAGARA FALLS; Garbage Employes Agree Not to Strike for 5 Years -- Pay Is Frozen for 3 Years | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jenkins-gets-bacon-trophy.html | Jenkins Gets Bacon Trophy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/honduras-is-found-on-progress-road-little-republic-has-a-socially.html | HONDURAS IS FOUND ON PROGRESS ROAD; Little Republic Has a Socially Minded Chief and Program and No Communist Party | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jersey-floor-set-on-cigarette-cost-driscoll-reluctantly-signs.html | JERSEY FLOOR SET ON CIGARETTE COST; Driscoll 'Reluctantly' Signs Minimum Price Law to Be Effective on June 2 STRICTER TAXING WITH IT Revised Control Statute Faces Legal Battle by One of Big Rate-Cutting Retailers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/apartment-houses-bought-in-brooklyn.html | APARTMENT HOUSES BOUGHT IN BROOKLYN | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/toy-tickles-nose-with-3-snakes-and-adds-fillip-with-bronx-cheer-it.html | Toy Tickles Nose With 3 'Snakes' And Adds Fillip With Bronx Cheer; It Is Patented by (Who Else?) Danny Kaye and Associate -- Other Inventions TOY TICKLES NOSE, ADDS BRONX CHEER | True | By Stacy V. Jonesspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/tson-to-mrs-seth-b-french-jr.html | tSon to Mrs. Seth B. French Jr. | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/yonkers-suites-resold-paul-p-zinner-sells-radford-st-parcel-after.html | YONKERS SUITES RESOLD; Paul P. Zinner Sells Radford St. Parcel After Brief Ownership | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/alleghany-corp-seeks-stock.html | Alleghany Corp. Seeks Stock | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/sick-bank-robber-called-romancer-mrs-myers-has-been-patient-in-2-in.html | SICK BANK ROBBER CALLED ROMANCER; Mrs. Myers Has Been Patient in 2 Institutions This Month, Hospitals Head Says | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/spellman-flies-home-for-funeral-of-aunt.html | SPELLMAN FLIES HOME FOR FUNERAL OF AUNT | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/manor-in-270th-year-gets-a-spring-dress.html | MANOR IN 270TH YEAR GETS A SPRING DRESS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/british-clergyman-will-preach-here-dr-a-d-harcus-one-of-14-in.html | BRITISH CLERGYMAN WILL PREACH HERE; Dr. A. D. Harcus, One of 14 in Exchange Plan, to Appear at Chapel Dedication OTHER GUESTS TO SPEAK Huguenot Anniversary Will Be Marked -- Episcopal Children to Bring Welfare Gifts | True | By Preston King Sheldon | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/tieup-of-shipping-is-voted-on-coast-sailors-union-of-pacific-calls.html | TIE-UP OF SHIPPING IS VOTED ON COAST; Sailors Union of Pacific Calls Week-End Strike, Threatens Full Walkout on Monday | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/miss-whitaker-to-marry-jenkintown-pa-girl-engaged-to-rev-edwin-a.html | MISS WHITAKER TO MARRY; Jenkintown (Pa.) Girl Engaged to Rev. Edwin A. Garrett 3d | True | Special to TRI NI | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/politics-in-manila.html | POLITICS IN MANILA | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/athens-bakers-go-on-strike.html | Athens Bakers Go on Strike | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/deadline-june-16-on-auto-tax-stamp-5-and-10-stickers-on-sale-june-2.html | DEADLINE JUNE 16 ON AUTO TAX STAMP; $5 and $10 Stickers on Sale June 2 in City Collector's Offices in All Boroughs LAW ATTACKED IN COURT Out-of-Town Concerns Using Vehicles Within City Are Subject to Impost | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/st-elizabeth-college-dance.html | St. Elizabeth College Dance | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/british-astronomer-royal-supports-theory-that-creation-is.html | British Astronomer Royal Supports Theory That Creation Is Continuing CREATION THEORY GETS NEW BACKING | True | By John Hillabyspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/regime-revamped-by-east-germans-five-new-coordinators-named-action.html | REGIME REVAMPED BY EAST GERMANS; Five New Coordinators Named -- Action Taken as Soviet Closes 2 More Crossings | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/drucker-fights-stecher-tonight.html | Drucker Fights Stecher Tonight | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/a-f-l-acts-to-curb-racketeer-groups-in-union-affiliates-upsurge-of.html | A. F. L. ACTS TO CURB RACKETEER GROUPS IN UNION AFFILIATES; Upsurge of Gangster Elements Spurs Naming of Committee to Recommend Program NEGLECTED RULE INVOKED Convention in 1940 Authorized Such Action Despite Tradition of Autonomy for Locals A. F. L. ACTS TO CURB RACKETEER GROUPS | True | By A. H. Raskinspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/exofficial-called-dee-house-visitor-second-aide-of-prosecutor-on.html | EX-OFFICIAL CALLED 'DEE HOUSE VISITOR; Second Aide of Prosecutor on Staten Island Is Accused at Methfessel Trial | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/4914555-netted-by-ingersollrand-quarterly-figure-equals-243-a-share.html | $4,914,555 NETTED BY INGERSOLL-RAND; Quarterly Figure Equals $2.43 a Share, a Bit Higher Than Profit for 1951 Period | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/chicago-kegler-hits-616-but-panzeks-total-fails-to-change-leaders.html | CHICAGO KEGLER HITS 616; But Panzek's Total Fails to Change Leaders in A. B. C. | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/stuttgart-downs-brooklyn-club-54-german-kickers-gain-verdict-on.html | STUTTGART DOWNS BROOKLYN CLUB, 5-4; German Kickers Gain Verdict on Jackstell's Late Goal -- Eintracht Victor, 2-1 | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/edwin-j-rodenbeck.html | EDWIN J, RODENBECK | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wood-field-and-stream-more-anglers-taking-up-challenge-for.html | Wood, Field and Stream; More Anglers Taking Up Challenge for Excitement Offered by Tarpon | True | By Raymond R. Camp | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/n-y-syndicate-buys-in-st-louis.html | N. Y. Syndicate Buys in St. Louis | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/3-kittens-in-via-freight-brooklyn-furniture-folk-will-rear-midwest.html | 3 KITTENS IN VIA FREIGHT; Brooklyn Furniture Folk Will Rear Midwest Emigres | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/another-koje-riot-of-reds-disclosed-4-korean-guards-3-northern.html | ANOTHER KOJE RIOT OF REDS DISCLOSED; 4 Korean Guards, 3 Northern Captives Killed April 10 -- Uprising in Dodd's Sight U. S. OFFICER AMONG HURT Battle Followed Feb. 18 and March 13 Troubles -- Britons and Canadians Join Force | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/colonial-golf-play-postponed-by-rain.html | COLONIAL GOLF PLAY POSTPONED BY RAIN | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/bratton-triumphs-in-flanagan-bout-drops-st-paul-boxer-in-sixth-for.html | BRATTON TRIUMPHS IN FLANAGAN BOUT; Drops St. Paul Boxer in Sixth for 9 and Captures Split Decision at Garden | True | By Joseph C. Nichols | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/spains-tangier-bid-rejected-by-britain.html | SPAIN'S TANGIER BID REJECTED BY BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/accused-in-pistol-theft-pierworker-arrested-for-taking-weapon-at.html | ACCUSED IN PISTOL THEFT; Pierworker Arrested for Taking Weapon at Hudson Dock | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/postal-memorial-service.html | Postal Memorial Service | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/two-czech-priests-sentenced.html | Two Czech Priests Sentenced | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/management-parley-set-500-executives-are-expected-to-attend.html | MANAGEMENT PARLEY SET; 500 Executives Are Expected to Attend Conference June 19-20 | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/no-mail-deliveries-may-30.html | No Mail Deliveries May 30 | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/f-w-d-issue-closed.html | F. W. & D. Issue Closed | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/canadian-legion-acts-on-reds.html | Canadian Legion Acts on Reds | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/newark-budget-adopted-rise-to-67696160-will-lift-tax-rate-from-692.html | NEWARK BUDGET ADOPTED; Rise to $67,696,160 Will Lift Tax Rate From $6.92 to $7.50 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/colombians-buy-oil-issue.html | Colombians Buy Oil Issue | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/prescription-inquiry-begun-by-goldstein.html | PRESCRIPTION INQUIRY BEGUN BY GOLDSTEIN | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/elevated-to-presidency-of-a-d-juilliard-co.html | Elevated to Presidency Of A. D. Juilliard & Co. | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/pronto-don-beaten-on-foul-in-yonkers-peter-abbey-751-is-placed.html | PRONTO DON BEATEN ON FOUL IN YONKERS; Peter Abbey, 75-1, Is Placed First as Choice Interferes With Bangaway in Trot | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/new-jacobi-work-performed-here-cantor-putterman-and-choir-of-park.html | NEW JACOBI WORK PERFORMED HERE; Cantor Putterman and Choir of Park Ave. Synagogue Sing Friday Evening Service | True | J. B. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/upstate-seed-specialist-retiring-after-40-years.html | Upstate Seed Specialist Retiring After 40 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/timothy-j-corb-ett.html | TIMOTHY J, CORB. ETT | True | Special to Tm Nsw Yo Ts, | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/oneill-play-to-skip-sunday.html | O'Neill Play to Skip Sunday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/walter-l-hunt.html | WALTER L HUNT | True | Special to THg NEW N0 7[ES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/eisenhower-bids-adieu-to-atlantic-troops-in-central-sector-of.html | Eisenhower Bids Adieu to Atlantic Troops In Central Sector of Command in Europe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/house-rollcall-on-foreign-aid.html | House Roll-Call on Foreign Aid | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/newsdealer-benny-dies-operated-stand-at-broad-and-market-newark-53.html | NEWSDEALER BENNY DIES; Operated Stand at Broad and Market, Newark, 53 Years | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jonathan-t-lanman.html | JONATHAN T. LANMAN | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/obituary-1-no-title.html | Obituary 1 – No Title | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wire-peace-is-set-hangs-on-rate-rise-western-union-a-f-l-arrive-at.html | WIRE PEACE IS SET; HANGS ON RATE RISE; Western Union, A. F. L. Arrive at Pact to Be Effective Only if F. C. C. Rules Favorably | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/ray-quits-football-post-rebele-to-assume-duties-of-pro-leagues.html | RAY QUITS FOOTBALL POST; Rebele to Assume Duties of Pro League's Technical Adviser | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/ceylon-vote-today-to-be-crucial-one-election-first-since-winning-of.html | CEYLON VOTE TODAY TO BE CRUCIAL ONE; Election, First Since Winning of Independence, Watched for Showing by Leftists | True | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/kiner-may-return-today.html | Kiner May Return Today | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/buffaloeclipse-corp.html | Buffalo-Eclipse Corp. | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/dever-signs-toll-highway-bill.html | Dever Signs Toll Highway Bill | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/one-killed-in-pusan-riot-rhee-supporters-try-to-storm-korean.html | ONE KILLED IN PUSAN RIOT; Rhee Supporters Try to Storm Korean National Assembly | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/canadian-casualties-at-796.html | Canadian Casualties at 796 | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mount-st-vincent-a-college.html | Mount St. Vincent a College | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/lon-chassy.html | LON CHASSY | True | Spectal to Tier Nsw Yol, x TUaES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/fireman-on-rope-with-woman-in-his-arms-is-lowered-5-stories-in.html | Fireman on Rope, With Woman in His Arms, Is Lowered 5 Stories in Apartment Blaze | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/enlarging-shuttle-service.html | Enlarging Shuttle Service | True | JOHN D. COLGAN. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/pickets-shut-ford-plant-u-a-w-strike-in-canada-keeps-13000-workers.html | PICKETS SHUT FORD PLANT; U. A. W. Strike in Canada Keeps 13,000 Workers Off the Job | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/iness-sets-record-for-discus-throw-southern-californian-betters-u-s.html | INESS SETS RECORD FOR DISCUS THROW; Southern Californian Betters U. S. College Mark on Toss of 183 Feet 5 1/2 Inches | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/no-steel-problem-seen-by-exporters-slackened-demand-overseas.html | NO STEEL PROBLEM SEEN BY EXPORTERS; Slackened Demand Overseas Current Quotas Assured in Event of New Tie-Up | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/days-gifts-of-blood-hit-1047pint-total.html | DAY'S GIFTS OF BLOOD HIT 1,047-PINT TOTAL | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/2000-tb-graduates-of-dr-david-will-honor-him-at-a-jubilee-today.html | 2,000 TB Graduates of 'Dr. David' Will Honor Him at a Jubilee Today | True | By Meyer Bergerspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/two-civil-defense-drills-set.html | Two Civil Defense Drills Set | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/randolph-ahead-in-i-t-u-vote.html | Randolph Ahead in I. T. U. Vote | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mrs-englundmike-turnesa-first-in-westchester-tourney-with-62.html | Mrs. Englund-Mike Turnesa First In Westchester Tourney With 62; Knollwood Golfers Gain 2-Stroke Triumph -- Mrs. Fuld-Oberhammer and Mrs. Lemon-Goldbeck Deadlock for Second | True | By Lincoln A. Werdenspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/austria-told-to-study-aid-misuse-or-face-future-loss-of-us-funds.html | Austria Told to Study Aid Misuse Or Face Future Loss of U.S. Funds; AUSTRIA IS WARNED ON MISUSE OF AID | True | By John MacCormacspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/warren-disavows-campaign-deals-governor-opening-final-drive-for.html | WARREN DISAVOWS CAMPAIGN 'DEALS; Governor, Opening Final Drive for California's Delegation, Assails Rival Faction | True | By Gladwin Hillspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/record-in-alberta-sales-oil-and-gas-land-leases-bring-9525933-to.html | RECORD IN ALBERTA SALES; Oil and Gas Land Leases Bring $9,525,933 to the Government | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/surprise-move-jails-2-in-basketball-fix.html | SURPRISE MOVE JAILS 2 IN BASKETBALL FIX | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/unloading-rates-at-piers-to-be-cut-i-c-c-asks-reduction-here-and-in.html | UNLOADING RATES AT PIERS TO BE CUT; I. C. C. Asks Reduction Here and in Philadelphia - - Order Is Effective by July 3 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/france-attaches-conditions-to-wests-defense-accords-wants.html | France Attaches Conditions To West's Defense Accords; Wants Guarantees Germans Will Not Leave European Army Before Approving Treaty and Contractual Agreement With Bonn FRANCE ATTACHES CONDITIONS TO PACT | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/guardians-of-u-s-decried-by-oxnam-bishop-assails-those-who-cast.html | GUARDIANS' OF U. S. DECRIED BY OXNAM; Bishop Assails Those Who Cast Aspersions on Church -- Passport Denials Cited | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/science-defense-official-quits.html | Science Defense Official Quits | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/diagnosis-of-inflation.html | DIAGNOSIS OF INFLATION | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/hamilton-co-plans-to-import-watches-luckey-asserts-purpose-is-to.html | HAMILTON CO. PLANS TO IMPORT WATCHES; Luckey Asserts Purpose Is to Improve Profits and Competitive Position | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/bell-edits-business-week.html | Bell Edits Business Week | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/2-die-in-auto-collision-brooklyn-photographers-killed-on-taconic.html | 2 DIE IN AUTO COLLISION; Brooklyn Photographers Killed on Taconic State Parkway | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/czechs-order-big-cut-in-use-of-electricity.html | CZECHS ORDER BIG CUT IN USE OF ELECTRICITY | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/london-sees-electra-5yearold-film-of-oneill-play-bows-after-tv.html | LONDON SEES 'ELECTRA'; 5-Year-Old Film of O'Neill Play Bows After TV Version Scores | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/campanellas-two-circuit-blasts-win-7th-in-row-for-brooks-51-catcher.html | Campanella's Two Circuit Blasts Win 7th in Row for Brooks, 5-1; Catcher Clouts Grand Slam in Third After Connecting in Second for Dodgers as Wade Stars on Hill Against Phils | True | By Roscoe McGowenspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/president-aboard-yacht-will-see-parade-and-athletic-events-at.html | PRESIDENT ABOARD YACHT; Will See Parade and Athletic Events at Annapolis Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wreath-to-honor-captain.html | Wreath to Honor Captain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/maglie-gains-eighth-straight-by-downing-braves-dodger-homers-beat.html | Maglie Gains Eighth Straight by Downing Braves; Dodger Homers Beat Phils; GIANTS TOP BOSTON WITH 5-RUN 4TH, 5-3 Dark Clouts Homer With Man On to Cap Uprising After Braves Score in First RALLY BY VISITORS FAILS Third Double Play Started by Williams Halts Threat in Ninth Before 24,812 | True | By Louis Effrat | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/o-p-s-says-its-trying.html | O. P. S. Says It's Trying | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/grain-prices-slip-after-early-lift-free-selling-saps-strength-of.html | GRAIN PRICES SLIP AFTER EARLY LIFT; Free Selling Saps Strength of Futures -- Cash Markets Steady, Offerings Light | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/2-cafe-groups-join-in-potato-boycott-automats-drop-item-childs.html | 2 CAFE GROUPS JOIN IN POTATO BOYCOTT; Automats Drop Item, Childs Chain to Offer Substitutes -- Hospitals Go Without 2 CAFE GROUPS JOIN IN POTATO BOYCOTT | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/elwood-williams-retired-architect-designer-of-alterations-at-st.html | ELWOOD WILLIAMS, RETIRED ARCHITECT; Designer of Alterations at St. Mark's-in-the-Bouwerie Dies -- Long in State Service | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/pirates-overcome-cubs-in-13th-6-to-5-consecutive-doubles-by-bell.html | PIRATES OVERCOME CUBS IN 13TH, 6 TO 5; Consecutive Doubles by Bell and Merson End Pittsburgh Losing Streak at Eight | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/atom-test-delayed-7th-time.html | Atom Test Delayed 7th Time | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/investigation-of-nations-economic-makeup-urged-to-illuminate.html | Investigation of Nation's Economic Make-Up Urged to 'Illuminate Realities,' Good and Evil | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/railway-orders-1750-cars.html | Railway Orders 1,750 Cars | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/ekco-not-to-shut-jersey-plant.html | Ekco Not to Shut Jersey Plant | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/washington-cubs-stay-home.html | Washington Cubs Stay Home | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/abroad-new-commander-transfers-from-u-n-to-nato.html | Abroad; New Commander Transfers From U. N. to NATO | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-s-said-to-delay-soviet-data-entry-economists-complain-customs.html | U. S. SAID TO DELAY SOVIET DATA ENTRY; Economists Complain Customs Officials Hold Up Organs Containing Vital Material | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/pay-rise-in-shipyards-wage-board-approves-scales-for-75000-on-gulf.html | PAY RISE IN SHIPYARDS; Wage Board Approves Scales for 75,000 on Gulf Coast | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/miss-anne-j-sutphen.html | MISS ANNE J. SUTPHEN | True | Special to T NEw YOK TLzs. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/moral-diplomacy-urged-vermont-senator-tells-religious-group-new.html | MORAL DIPLOMACY' URGED; Vermont Senator Tells Religious Group New Approach Is Needed | True | By Religious News Service | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/putnam-county-estate-sold.html | Putnam County Estate Sold | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/alfred-meisslqer-czech-statesiah-veteran-jurist-diesworked-wit12.html | ALFRED 'MEISSIq*ER, CZECH STATESIAH; Veteran Jurist Dies--Worked Wit1/2 Masaryk in Writing the Nation's First Constitution | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/n-b-a-to-interview-moore.html | N. B. A. to Interview Moore | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/reds-sign-canisius-hurler.html | Reds Sign Canisius Hurler | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/construction-in-1952-is-put-at-32-billions.html | CONSTRUCTION IN 1952 IS PUT AT 32 BILLIONS | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/b-o-plans-equipment-issue.html | B. & O. Plans Equipment Issue | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/austin-has-farewell-party-for-sayre-and-mckeever.html | Austin Has Farewell Party For Sayre and McKeever | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/gift-of-gold-heads-hunts-race-field-mcginty-moore-also-listed-in.html | GIFT OF GOLD HEADS HUNTS RACE FIELD; McGinty Moore Also Listed in Connecticut Cup Today at the Blind Brook Club | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/history-books-scored-parley-in-west-germany-says-bad-impressions.html | HISTORY BOOKS SCORED; Parley in West Germany Says Bad Impressions Are Left | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/page-in-dominican-league.html | Page in Dominican League | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/reds-are-excluded-by-jersey-state-bar.html | REDS ARE EXCLUDED BY JERSEY STATE BAR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/cyanamid-has-soil-conditioner.html | Cyanamid Has Soil Conditioner | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/iran-may-oust-stateless.html | Iran May Oust Stateless | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/gas-kills-man-73-long-iii.html | Gas Kills Man, 73, Long III | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/prio-loses-telephone-stock.html | Prio Loses Telephone Stock | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/a-veteran-of-princeton-faculty-retires.html | A VETERAN OF PRINCETON FACULTY RETIRES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/patterson-endorsed-to-succeed-sprague.html | PATTERSON ENDORSED TO SUCCEED SPRAGUE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/samson-united-corp-in-management-test.html | SAMSON UNITED CORP. IN MANAGEMENT TEST | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/justice-bernard-l-shientag-dies-of-heart-attack-in-his-home-here.html | Justice Bernard L. Shientag Dies Of Heart Attack in His Home Here; Collapses After Returning From Appellate Bench -- Jurist for 28 Years JUSTICE SHIEHTA61 DIES AT AGE OF 651 | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/year-of-anniversaries.html | YEAR OF ANNIVERSARIES | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/real-delight-heads-field-of-ten-in-rich-coaching-club-american-oaks.html | Real Delight Heads Field of Ten in Rich Coaching Club American Oaks Today; CALUMET'S FILLY FAVORED AT 1 TO 2 Real Delight Rules Choice Over 9 Others in $50,000 Added Oaks at Belmont Today RECOVER TAKES FEATURE Well-Named Runner-Up Next, With Golden Gloves Third -- Elixir Wins at 39-1 | True | By Michael Strauss | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/biochemist-wins-medal-dr-rose-finds-amino-acids-plentiful-in-u-s.html | BIOCHEMIST WINS MEDAL; Dr. Rose Finds Amino Acids Plentiful in U. S. Diet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/locust-valley-home-burns.html | Locust Valley Home Burns | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/metro-names-trio-for-caesar-cast-deborah-kerr-to-play-portia-louis.html | METRO NAMES TRIO FOR 'CAESAR' CAST; Deborah Kerr to Play Portia, Louis Calhern Title Role and James Mason Brutus | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/20-of-g-m-volume-is-defense-output-president-tells-stockholders.html | 20% OF G. M. VOLUME IS DEFENSE OUTPUT; President Tells Stockholders Military Production Offsets 15% Civilian Cutback | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/red-charge-spread-in-un-russians-germwarfare-letters-go-to.html | RED CHARGE SPREAD IN U.N.; Russians' Germ-Warfare Letters Go to Disarmament Unit States | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/school-sues-v-a-for-pay-stoppage-stevenson-high-head-an-alp.html | SCHOOL SUES V. A. FOR PAY STOPPAGE; Stevenson High Head, an A.L.P. Official, Gets U. S. Writ -- 3 R's Part of Curriculum | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/body-found-in-parachute-at-sea.html | Body Found in Parachute at Sea. | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/japan-eases-indonesia-debt.html | Japan Eases Indonesia Debt | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/ministers-complete-draft.html | Ministers Complete Draft | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/lebanon-seeks-council-seat.html | Lebanon Seeks Council Seat | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/army-accepts-277-of-552-231-fail-preinduction-tests-and-44-are-held.html | ARMY ACCEPTS 277 OF 552; 231 Fail Pre-Induction Tests, and 44 Are Held Over | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/cotton-spinning-drops-industry-operated-at-1145-of-capacity-last.html | COTTON SPINNING DROPS; Industry Operated at 114.5% of Capacity Last Month | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/taft-bolt-charge-stirs-northwest-washingtons-eisenhower-men-hint.html | TAFT 'BOLT' CHARGE STIRS NORTHWEST; Washington's Eisenhower Men Hint Rump Session Today for Ohioan in Spokane | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/lakner-wins-500-music-grant.html | Lakner Wins $500 Music Grant | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/utica-and-j-t-flagg-knitters-may-merge.html | UTICA AND J. T. FLAGG, KNITTERS, MAY MERGE | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/article-4-no-title.html | Article 4 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/glass-houses-and-all-that.html | GLASS HOUSES AND ALL THAT | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/cornell-on-top-32-single-tallies-in-three-innings-triumph-over.html | CORNELL ON TOP, 3-2; Single Tallies in Three Innings Triumph Over Clarkson | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mary-l-phillips-plans-i-she-will-be-bride-in-fairfield-on-june-7-of.html | MARY L. PHILLIPS' PLANS I; ,She Will Be Bride in Fairfield , on June 7 of John C. Shalvoy | True | Spectal to TRS Nv YoK T..s. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rutkin-surrender-deferred.html | Rutkin Surrender Deferred | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/japanese-trade-unit-arrives-in-saigon.html | JAPANESE TRADE UNIT ARRIVES IN SAIGON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/to-improve-passport-situation.html | To Improve Passport Situation | True | JOSEPH B. ROSENBLATT. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/10000-line-streets-for-garfield-rites.html | 10,000 LINE STREETS FOR GARFIELD RITES | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-s-aids-stricken-missionary.html | U. S. Aids Stricken Missionary | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/village-housing-sold-to-operators-minetta-street-corner-parcel-has.html | VILLAGE HOUSING SOLD TO OPERATORS; Minetta Street Corner Parcel Has 28 Suites -- Warehouse Bought on Pearl Street | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/big-hangar-cleared-for-westchester.html | BIG HANGAR CLEARED FOR WESTCHESTER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/tip-sends-police-racing-telephone-gimmick-traps-2-on-gambling.html | TIP SENDS POLICE RACING; Telephone Gimmick Traps 2 on Gambling Charge | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/opposes-mccarran-bill-judaism-council-asks-truman-to-prevent-its.html | OPPOSES M'CARRAN BILL; Judaism Council Asks Truman to Prevent Its Enactment | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/no-split-in-free-labor.html | NO SPLIT IN FREE LABOR | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/gen-koenig-off-to-paris.html | Gen. Koenig Off to Paris | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/eightfamily-house-in-brooklyn-trading.html | EIGHT-FAMILY HOUSE IN BROOKLYN TRADING | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/bonds-and-shares-on-london-market-heavy-selling-of-government.html | BONDS AND SHARES ON LONDON MARKET; Heavy Selling of Government Issues Continues to Force Prices Down Generally | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/alabama-sheriff-called-out.html | Alabama Sheriff Called Out | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/venezuela-expects-surplus.html | Venezuela Expects Surplus | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/romulo-sees-huk-fall-envoy-says-3-steps-are-ending-revolt-in.html | ROMULO SEES HUK FALL; Envoy Says 3 Steps Are Ending Revolt in Philippines | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/chain-plans-court-test.html | Chain Plans Court Test | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/nuptials-of-jane-fisch-ilndiana-alumna-becomes-bride-here-of-hyman.html | ; NUPTIALS OF JANE FISCH; ilndiana Alumna Becomes Bride Here of Hyman Winik | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/i-c-c-wont-defer-class-rate-order-uniform-freight-classification.html | I. C. C. WON'T DEFER CLASS RATE ORDER; Uniform Freight Classification, Also to Go Into Effect May 30, Result of Study Since '39 BENEFIT WEST AND SOUTH Regulations Designed to Give All Manufacturers in U. S. Rail Shipping Equality | | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jones-beach-opening-its-52-season-today.html | JONES BEACH OPENING ITS '52 SEASON TODAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/a-tired-peacemaker-in-washington.html | A TIRED PEACEMAKER IN WASHINGTON | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/t-col-horace-applington.html | t COL. HORACE APPLINGTON | True | Slelal to Tmc Nzw No. Tnm | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/aid-bill-is-passed-by-house-with-cut-raised-to-17-billion-total-is.html | AID BILL IS PASSED BY HOUSE WITH CUT RAISED TO 1.7 BILLION; Total Is Now $6,174,600,000 as Action on the Floor Adds $726,500,000 to Slashes COALITION IS VICTORIOUS Key Reduction Moves Offered by Taft Backer -- Warning Issued on Effect Abroad HOUSE PASSES AID REDUCED 1.7 BILLION | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/sales-in-april-by-retail-stores-rose-6-above-the-51-figure-to.html | Sales in April by Retail Stores Rose 6% Above the '51 Figure to $11,898,000,000 | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-s-casualties-in-korean-fighting.html | U. S. Casualties in Korean Fighting | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/dodd-makes-no-comment.html | Dodd Makes No Comment | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/youth-to-discuss-ethics-in-u-s.html | Youth to Discuss Ethics in U. S. | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/valenti-sets-back-duffy-gains-final-round-of-eastern-private.html | VALENTI SETS BACK DUFFY; Gains Final Round of Eastern Private Schools Tennis | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/14-billion-voted-in-u-s-housing-aid-senate-allots-most-of-increase.html | 1.4 BILLION VOTED IN U. S. HOUSING AID; Senate Allots Most of Increase to Critical Defense Areas -- Investors Said to Lag | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/cosmetic-concern-buys-farm-tractor-company.html | Cosmetic Concern Buys Farm Tractor Company | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-s-blamed-for-riot-of-argentine-youths.html | U. S. BLAMED FOR RIOT OF ARGENTINE YOUTHS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/sales-in-connecticut-weaver-buys-in-new-fairfield-studio-home-sold.html | SALES IN CONNECTICUT; Weaver Buys in New Fairfield -- Studio Home Sold to Artist | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/lehigh-valley-net-up-major-reports-four-months-income-of-180-a.html | LEHIGH VALLEY NET UP; Major Reports Four Months' Income of $1.80 a Share | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/200-at-juilliard-receive-diplomas-many-win-awards-for-further-music.html | 200 AT JUILLIARD RECEIVE DIPLOMAS; Many Win Awards for Further Music Study as School Ends Its 47th Academic Year | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/james-h-emery.html | JAMJES H. EMERY | True | Special to NEW Yolc Tir.s. | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/social-workers-hear-how-to-interest-aged.html | SOCIAL WORKERS HEAR HOW TO INTEREST AGED | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rita-young-engaged-to-officer.html | Rita Young Engaged to Officer[ | True | Specisl to N-W YOL TIMI. [ | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/ridgway-says-nato-force-will-frustrate-red-designs-ridgway-sees.html | Ridgway Says NATO Force Will 'Frustrate' Red Designs; RIDGWAY SEES NATO 'FRUSTRATING REDS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/church-group-bids-u-s-aid-schools-disciples-of-christ-baptists-end.html | CHURCH GROUP BIDS U. S. AID SCHOOLS; Disciples of Christ, Baptists End Concurrent Sessions Hailing 'Fellowship' | True | By George Duganspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/construction-contracts-decline.html | Construction Contracts Decline | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/eddie-sue-home-first-favorite-defeats-cheryl-ann-by-6-lengths-at.html | EDDIE SUE HOME FIRST; Favorite Defeats Cheryl Ann by 6 Lengths at Suffolk Downs | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mrs-alicia-h-becker-married.html | Mrs. Alicia H. Becker Married | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/campaigning-is-ended.html | Campaigning Is Ended | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/harried-minnesotans-bolt-doors-caterpillars-carpet-million-acres.html | Harried Minnesotans Bolt Doors; Caterpillars Carpet Million Acres | True | By the United Press | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/capt-alfred-b-maclay.html | CAPT. ALFRED B. MACLAY | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/operators-active-in-bronx-market-apartment-houses-form-bulk-of-the.html | OPERATORS ACTIVE IN BRONX MARKET; Apartment Houses Form Bulk of the Demand for Realty in the Borough | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/doktoreisenberger.html | Doktor—Eisenberger | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/paris-reds-launch-antiridgway-riot-186-are-arrested-in-clashes-with.html | PARIS REDS LAUNCH ANTI-RIDGWAY RIOT; 186 Are Arrested in Clashes With Police -- Press Demands Prosecution of Leaders | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/d-p-a-ends-task-force-work-of-aiding-jobless-areas-shifted-to.html | D. P. A. ENDS TASK FORCE; Work of Aiding Jobless Areas Shifted to Mobilization Units | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/heating-oil-rise-studied.html | Heating Oil Rise Studied | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/british-report-trade-figures.html | British Report Trade Figures | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/leaving-it-to-baseball.html | LEAVING IT TO BASEBALL | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/henry-joseph-patton.html | HENRY JOSEPH PATTON | True | Special to NEW YO,. TLr..S. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/loses-auto-gets-minor-cuts.html | Loses Auto, Gets Minor Cuts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/yale-elects-3-captains-sweet-heads-eli-track-squad-blodget-torrance.html | YALE ELECTS 3 CAPTAINS; Sweet Heads Eli Track Squad -- Blodget, Torrance Named | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/close-vote-seen-in-rome-election-test-between-alliance-of-center.html | CLOSE VOTE SEEN IN ROME ELECTION; Test Between Alliance of Center Parties and Leftist Coalition to Be Decided Tomorrow | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/miss-gloriareade-married-in-jersey-escorted-by-father-at-wedding.html | MISS GLORIAREADE MARRIED IN JERSEY; Escorted by Father at Wedding to Denny Bond Beattie Jr. in Woman's Club of Orange | True | Special to T N'w You TM. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/appointed-fellow-in-history.html | Appointed Fellow in History | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/indians-triumph-over-browns-63-rosens-9th-home-run-paces-attack.html | INDIANS TRIUMPH OVER BROWNS, 6-3; Rosen's 9th Home Run Paces Attack -- Garcia Wins, but Needs Help From Lemon | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wantagh-annoyed-it-gets-two-banks-village-wanted-only-one-and.html | WANTAGH ANNOYED; IT GETS TWO BANKS; Village Wanted Only One and Fought 4 Years to Get It, but Enough's Enough BUSINESS LEADER IS UPSET Single Institution was Desired to Unite 2 Shopping Areas Mile and a Half Apart | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/wyrostek-of-reds-is-traded-to-phils-peterson-included-in-a-deal-for.html | WYROSTEK OF REDS IS TRADED TO PHILS; Peterson Included in a Deal for Church, Routed Both Starts This Season | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/art-at-the-square.html | ART AT THE SQUARE | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/jury-acquits-mayor-in-jersey-bookie-case.html | JURY ACQUITS MAYOR IN JERSEY BOOKIE CASE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/early-stock-gains-shaded-at-close-market-in-fast-start-stages-best.html | EARLY STOCK GAINS SHADED AT CLOSE; Market in Fast Start Stages Best Rise Since Mid-April Before Tapering Off AVERAGES UP ONLY 0.08 Southern Pacific and Packard Are Leaders -- 408 Stocks Are Higher and 371 Off | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/judge-is-weighing-budenz-testimony-reserves-decision-in-red-trial.html | JUDGE IS WEIGHING BUDENZ TESTIMONY; Reserves Decision in Red Trial Here on a Defense Plea to Strike Statements Out | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/-rigoletto-ends-painful-run-in-brooklyn-as-magistrate-orders-gilda-.html | ' Rigoletto' Ends Painful Run in Brooklyn As Magistrate Orders Gilda to Pipe Down | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/france-to-honor-patron-of-village-native-of-lorraine-town-now-u-s.html | FRANCE TO HONOR PATRON OF VILLAGE; Native of Lorraine Town, Now U. S. Citizen, Raised Funds for Its Rehabilitation | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/teheran-rejection-seen.html | Teheran Rejection Seen | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/matthews-match-planned-july-14-marciano-battle-here-hinges-on.html | MATTHEWS MATCH PLANNED JULY 14; Marciano Battle Here Hinges on Acceptance of Terms by the Brockton Fighter | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/women-gathered-for-presbyterian-general-assembly.html | WOMEN GATHERED FOR PRESBYTERIAN GENERAL ASSEMBLY | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/a-highway-crisis.html | A HIGHWAY CRISIS | True | | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/maryland-bans-birth-of-nation.html | Maryland Bans 'Birth of Nation' | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/copper-quota-unchanged-stockpile-metal-used-by-n-p-a-to-fill-out.html | COPPER QUOTA UNCHANGED; Stockpile Metal Used By N. P. A. to Fill Out June Allocations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/sutton-defendant-again-named-in-insurance-concern-suit-for-money.html | SUTTON DEFENDANT AGAIN; Named in Insurance Concern Suit for Money Paid to Robbed Bank | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/madison-dog-show-draws-2851-today-setter-colonel-3-rivals-in.html | MADISON DOG SHOW DRAWS 2,851 TODAY; Setter Colonel, 3 Rivals in Morris-Essex 1951 Final, Are Entered Again | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/disabled-students-present-a-carnival.html | DISABLED STUDENTS PRESENT A CARNIVAL | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/peron-powers-to-be-continued.html | Peron Powers to Be Continued | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/mississippi-river-fuel-corporation-to-spend-2000000-to-expand.html | MISSISSIPPI RIVER FUEL; Corporation to Spend $2,000,000 to Expand Capacity This Year | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/commodity-index-up-prices-rise-to-2977-thursday-from-2971-on.html | COMMODITY INDEX UP; Prices Rise to 297.7 Thursday From 297.1 on Wednesday | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/auto-crashes-into-entrance-of-trinity-church.html | AUTO CRASHES INTO ENTRANCE OF TRINITY CHURCH | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/75000-to-get-less-pay-harvester-employes-cut-is-tied-to-living.html | 75,000 TO GET LESS PAY; Harvester Employes' Cut Is Tied to Living Costs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/churchill-drops-action-he-accepts-apology-of-london-tabloid-for.html | CHURCHILL DROPS ACTION; He Accepts Apology of London Tabloid for Election Charge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/more-politeness-asked.html | More Politeness Asked | True | ARNOLD S. SANDERS. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/lumber-output-drops-weeks-production-is-254-below-that-of-year-ago.html | LUMBER OUTPUT DROPS; Week's Production Is 25.4% Below That of Year Ago | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/eisenhower-talks-june-14-in-detroit-major-address-will-follow-city.html | EISENHOWER TALKS JUNE 14 IN DETROIT; Major Address Will Follow City Hall Speech -- Will Meet Michigan Delegation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/japan-plans-new-cyclotron.html | Japan Plans New Cyclotron | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/south-africa-bans-paper-government-halts-the-guardian-leftist.html | SOUTH AFRICA BANS PAPER; Government Halts the Guardian, Leftist Capetown Weekly | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/lord-nelsons-house-burned.html | Lord Nelson's House Burned | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/stage-drive-raises-100000-for-needy-industrys-quota-in-actors-fund.html | STAGE DRIVE RAISES $100,000 FOR NEEDY; Industry's Quota in Actors' Fund Campaign Is Attained, John Golden Reports | True | By Louis Calta | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/truman-stresses-peace-as-memorial-day-theme.html | Truman Stresses Peace As Memorial Day Theme | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/james-j-hayes.html | JAMES J. HAYES | True | Sptil tO THu NEW YORX T[II. | 1980-05-22 | RE0000058601 | B00000357576 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/judith-cohen-betrothedi-smith-collge-alumna-to-become-bride-of-j.html | JUDITH COHEN BETROTHED!; Smith Collge Alumna to Become! Bride of J. Henry Mag | True | Special to Tgg Ngw YOK Tnq. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/u-n-aid-coordination-urgd.html | U. N. Aid Coordination Urged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/harriman-sees-stalin-aided.html | Harriman Sees Stalin Aided | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/market-changing-in-housing-bonds-taxexempt-issues-disappear-from.html | MARKET CHANGING IN HOUSING BONDS; Tax-Exempt Issues Disappear From Secondary Sales Lists -- New Stocks Next Week | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/events-of-interest-in-shipping-world-138-small-craft-finished-by-in.html | EVENTS OF INTEREST IN SHIPPING WORLD; 138 Small Craft Finished by Inland Yards in 1st Quarter -- 321 A-Building, 713 on Order | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/new-offices-planned-metropolitan-life-will-replace-madison-avenue.html | NEW OFFICES PLANNED; Metropolitan Life Will Replace Madison Avenue Building | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/bank-notes.html | BANK NOTES | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/study-to-improve-service.html | Study to Improve Service | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/brown-on-tempe-staff-will-aid-smith-with-arizona-state-college.html | BROWN ON TEMPE STAFF; Will Aid Smith With Arizona State College Eleven | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/williams-objects-sold-high-prices-for-porcelains-help-bring-103065.html | WILLIAMS OBJECTS SOLD; High Prices for Porcelains Help Bring $103,065 in Two Sessions | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/menzies-leaves-for-london.html | Menzies Leaves for London | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/new-tornado-damages-ft-sill.html | New Tornado Damages Ft. Sill | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/rebels-routed-in-indochina.html | Rebels Routed in Indo-China | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/delaware-elects-g-o-p-aides.html | Delaware Elects G. O. P. Aides | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/backing-of-clause-is-hailed-by-frick-commissioner-says-house-unit.html | BACKING OF CLAUSE IS HAILED BY FRICK; Commissioner Says House Unit Report Confirms the Beliefs of All in Baseball | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/restrictions-ended-on-gas-and-fuel-oil.html | RESTRICTIONS ENDED ON 'GAS' AND FUEL OIL | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-24 | 1952-05-24 | https://www.nytimes.com/1952/05/24/archives/thousand-island-parks-opening.html | Thousand Island Parks Opening | True | | 1980-05-22 | RE0000058601 | B00000357576 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/i8-igoe-1-to-a-navy-veteran-has-4-sisters-as-attendants-at-wedding.html | IS8 IGOE 1 TO A NAVY VETERAN; Has 4 Sisters as Attendants at Wedding in Short Hills to William Irwin Tracy Jr. | True | Special to THE NEW YORK TIMIiS. " | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-u-schile-copper-pact-approved-here-as-ending-threat-of-grave.html | New U. S.-Chile Copper Pact Approved Here As Ending Threat of Grave Shortage in June | True | By Thomas E. Mullaney | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/electric-whaling.html | ELECTRIC WHALING | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/what-now.html | What Now? | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/these-honored-dead.html | 'These Honored Dead' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/stocking-the-stream.html | 'STOCKING THE STREAM' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-brunswick-to-clear-slums-public-hearing-to-be-held-june-3-on.html | NEW BRUNSWICK TO CLEAR SLUMS; Public Hearing to Be Held June 3 on Ordinance Creating Unit to Speed the Project | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-mginn-stars-at-devon-opening-14yearold-retires-trophy-as-best.html | MISS M'GINN STARS AT DEVON OPENING; 14-Year-Old Retires Trophy as Best Child Rider for 3d Time in Row at Show | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/kojes-reds-greet-britons-prisoners-fly-communist-flags-again-as-u-n.html | KOJE'S REDS 'GREET' BRITONS; Prisoners Fly Communist Flags Again as U. N. Adds to Guard | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/east-german-transformation.html | 'EAST GERMAN TRANSFORMATION' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ask-new-college-site-union-county-schoolmen-tell-advantages-to.html | ASK NEW COLLEGE SITE; Union County Schoolmen Tell Advantages to Driscoll | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/honor-society-to-initiate.html | Honor Society to Initiate | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-thurgood-wed-to-f-royal-gammon.html | MRS. THURGOOD WED ! TO F. ROYAL GAMMON! | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/2000-students-sail-up-hudson.html | 2,000 Students Sail Up Hudson | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/times-publisher-in-japan.html | Times' Publisher in Japan | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fleet-street-colossus-morning-star-by-james-lansdale-hodson-375-pp.html | Fleet Street Colossus; MORNING STAR. By James Lansdale Hodson. 375 pp. New York: Simon & Schuster. $3.50. | True | ALDEN WHITMAN. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/elegies-rich-and-strange-from-time-to-time-by-john-ciardi-84-pp-new.html | Elegies, Rich And Strange; FROM TIME TO TIME. By John Ciardi. 84 pp. New York: Twayne Publishers. $2.50. | True | By Milton Crane | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/pressure-on-allies-increased-by-paris-french-cabinet-tells-schuman.html | PRESSURE ON ALLIES INCREASED BY PARIS; French Cabinet Tells Schuman to Seek the Widest Possible Guarantee on Army Pact | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/long-hauls-across-south-america.html | LONG HAULS ACROSS SOUTH AMERICA | True | By Milton Bracker | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/texans-wed-in-london-church.html | Texans Wed in London Church | True | Special to Trm Nsw Yo TIMId. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tower-wins-gary-steel-medal.html | Tower Wins Gary Steel Medal | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/pro-giants-sign-gifford-u-s-c-backfield-star-teams-no-1-selection.html | PRO GIANTS SIGN GIFFORD; U. S. C. Backfield Star Team's No. 1 Selection in Draft | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/peruvians-parade-new-navy-power-three-destroyers-modernized-frigate.html | PERUVIANS PARADE NEW NAVY POWER; Three Destroyers, Modernized Frigate Arrive From U. S. - President Reviews Them | True | By Sam Pope Brewer | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/sports-of-the-times-listening-to-the-barber.html | Sports of The Times; Listening to the Barber | True | By Arthur Daley | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-n-genocide-ban-said-to-be-in-peril-lemkin-who-fathered-world.html | U. N. GENOCIDE BAN SAID TO BE IN PERIL; Lemkin, Who Fathered World Convention, Says New Move May Nullify the Statute | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/louise-mnai__r-married-i-becomes-bride-in-great-neck.html | LOUISE M'NAI__R MARRIED; i Becomes Bride in Great Neck | True | ofl | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/pike-blazes-not-ignored-elizabeth-chief-obeys-his-bosses-orders.html | PIKE BLAZES NOT 'IGNORED'; Elizabeth Chief Obeys His Bosses' Orders With Discretion | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/swedes-give-1000000-order.html | Swedes Give $1,000,000 Order | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/venezuelanuruguayan-ties-set.html | Venezuelan-Uruguayan Ties Set | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/french-in-vietnam-wary-on-peace-bid-recent-vietminh-truce-hints-are.html | FRENCH IN VIETNAM WARY ON PEACE BID; Recent Vietminh Truce Hints Are Not Regarded as Real Offer of a Settlement | True | By Tillman Durdin | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/street-scene-belgrade-version-politics-and-the-business-of-living.html | Street Scene, Belgrade Version; Politics and the business of living absorb slivovic-drinkers and strollers in Tito's city. | True | By Helen Handler | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-stopover-at-istanbul-lets-talk-turkey-by-willie-snow-ethridge-252.html | A Stopover At Istanbul; LET'S TALK TURKEY. By Willie Snow Ethridge. 252 pp. New York: The Vanguard Press. $3. | True | By Robert Knittel | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eisenhower-drive-stirs-new-england-general-seeks-new-delegate.html | EISENHOWER DRIVE STIRS NEW ENGLAND; General Seeks New Delegate Victory at the Connecticut Convention This Week | True | By John H. Fentonspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/girl-5-crushed-by-cactus.html | Girl, 5, Crushed by Cactus | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/enrolling-too-young-a-cause-of-low-marks.html | Enrolling Too Young A Cause of Low Marks | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brennan-gets-fairfield-votes.html | Brennan Gets Fairfield Votes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-contented-worm-willie-without-by-margaret-moore-illustrated-by.html | The Contented Worm; WILLIE WITHOUT. By Margaret Moore. Illustrated by Nora S. Unwin. 86 pp. New York: Coward-McCann. $2.25. For Ages 6 to 10. | True | E. L. B. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/air-base-funds-spurred-house-unit-tentatively-votes-20534000-for-8.html | AIR BASE FUNDS SPURRED; House Unit Tentatively Votes $20,534,000 for 8 Projects | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/pusan-tightens-control-south-korean-government-seeks-to-curb.html | PUSAN TIGHTENS CONTROL; South Korean Government Seeks to Curb Political Strife | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/belgrade-accuses-italy-but-rome-denies-selling-goods-behind-iron.html | BELGRADE ACCUSES ITALY; But Rome Denies Selling Goods Behind Iron Curtain | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/3-sleuths-outdo-visiting-yoga-pair-police-concentration-on-valise.html | 3 SLEUTHS OUTDO VISITING YOGA PAIR; Police Concentration on Valise in Robbed Car Discloses It Is Loaded With Marijuana | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-princeton-man-tells-why-the-comic-tiger-has-turned-serious-funny.html | A Princeton man tells why the comic Tiger has turned serious: 'funny mags are passe.'; College Humor -- Princeton View | True | By John Angus McPheeprinceton. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/phillips-exeter-alumni-elect.html | Phillips Exeter Alumni Elect | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-right-timing-speeds-regular-chores-following-the-weather-can.html | THE RIGHT TIMING SPEEDS REGULAR CHORES; Following the Weather Can Simplify Weeding and Other Essential Work | True | By Paul F. Frese | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hesse-advances-at-net-eliminates-comfeld-as-eastern-scholastic.html | HESSE ADVANCES AT NET; Eliminates Cornfeld as Eastern Scholastic Tourney Starts | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-lot-about-churchill-but-not-all-winston-churchill-an-informal.html | A Lot About Churchill -- But Not All; WINSTON CHURCHILL: An Informal Study of Greatness. By Robert Lewis Taylor. Illustrated. 433 pp. New York: Doubleday & Co. $4.50. | True | By Alistair Cooke | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/melvin-h-levins-have-son.html | Melvin H. Levins Have Son | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/son-to-the-michael-macauley.html | Son to the Michael Macauley$ | True | : Special to THE NEW YoP. K Thugs. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ridgway-takes-over-in-a-difficult-hour-events-in-europe-this-week.html | RIDGWAY TAKES OVER IN A DIFFICULT HOUR; Events in Europe This Week Will Have An Important Bearing on All Plans For Defense of the Continent | True | By C. L. Sulzberger | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-dance-festival-fifty-performances-on-jacobs-pillow-schedule.html | THE DANCE: FESTIVAL; Fifty Performances on Jacob's Pillow Schedule -- Other Summer Plans | True | By John Martin | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/blinded-bowlers-swap-strikes-here-from-38-cities-the-expertly-mow.html | BLINDED BOWLERS SWAP STRIKES HERE; From 38 Cities, The Expertly Mow Down Pins in First New York Tournament | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/taft-texas-forces-seek-leaders-aid-hope-state-executive-body-will.html | TAFT TEXAS FORCES SEEK LEADERS AID; Hope State Executive Body Will Nullify Eisenhower Gains in Counties | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/holy-cross-in-three-games.html | Holy Cross in Three Games | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-propaganda-war-in-the-far-east.html | THE PROPAGANDA WAR IN THE FAR EAST | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/more-on-atlantida.html | More on "Atlantida" | True | JUAN MARIA THOMAS | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/poor-and-rich.html | POOR AND RICH | True | F. BEHLE-NEUHOLD. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mock-convention.html | MOCK CONVENTION | True | TONY ARMER. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wheat-soybeans-rye-hold-steady-but-prices-of-corn-oats-are-inclined.html | WHEAT, SOYBEANS, RYE HOLD STEADY; But Prices of Corn, Oats Are Inclined to Lag in Dealings on the Board of Trade | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hunersenkalinowsky.html | Hunersen--Kalinowsky | True | Special to THE NEW YORK TIIF. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/kelvinator-ltd-expands-australian-company-to-make-american-washing.html | KELVINATOR LTD. EXPANDS; Australian Company to Make American Washing Machines | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/advice-on-economy-urged-show-where-cuts-can-be-made-proprietary.html | ADVICE ON ECONOMY URGED; Show Where Cuts Can Be Made, Proprietary Association Told | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/trabert-toppled-by-ampon-savitt-mulloy-gain-at-paris-trabert.html | Trabert Toppled by Ampon; Savitt, Mulloy Gain at Paris; TRABERT TOPPLED BY AMPON AT NET | True | By Allison Danzigspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/sound-effects.html | 'SOUND EFFECTS' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/carlinstampfl.html | Carlin---Stampfl | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/notes-on-science-prize-competition-for-medical-students-antabuse.html | NOTES ON SCIENCE; Prize Competition for Medical Students -- Antabuse Treatment | True | W. K. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rites-for-shientag-supreme-court-justices-funeral-will-be-held.html | RITES FOR SHIENTAG; Supreme Court Justice's Funeral Will Be Held Tomorrow | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cattle-rice-project-set-texas-rice-mill-president-and-cubans.html | CATTLE, RICE PROJECT SET; Texas Rice Mill President and Cubans Combine in Venture | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/haitians-here-to-celebrate.html | Haitians Here to Celebrate | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fly-light.html | Fly Light | True | By Virginia Pope | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/larry-isbell-in-marines.html | Larry Isbell In Marines | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/holy-cross-beats-harvard.html | Holy Cross Beats Harvard | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/delaware-channel-deepening-set.html | Delaware Channel Deepening Set | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mr-low-on-the-signing-of-the-german-agreement.html | MR. LOW ON THE SIGNING OF THE GERMAN AGREEMENT | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/choral-series-achievement.html | CHORAL SERIES ACHIEVEMENT | True | JACOB AVSHALOMOV | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/leilab-greightoi-i-wedinmontct-wears-iceblue13randy-for-marriage.html | :L-EILAB. G.REIGHTOI, I WED- IN.MONTCt; Wears Iee- Blue:.13randy for 'Marrlage tOWilbur Ulbrand., Ex-Student 'at Columbia | True | . . % -J | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/london-new.html | LONDON (NEW) | True | WALTER DABROLET. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/benevolence-rise-for-presbyterians-19086000-budget-adopted-for-53.html | BENEVOLENCE RISE FOR PRESBYTERIANS; $19,086,000 Budget Adopted for '53 -- $6,625,418 Pledged to $12,000,000 Building Fund | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/vote-case-in-jersey-high-court.html | Vote Case in Jersey High Court | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tribute-by-clifford-odets-to-the-late-john-garfield-other-letters.html | Tribute by Clifford Odets to the Late John Garfield -- Other Letters | True | CLIFFORD ODETS. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/malayan-red-leader-slain.html | Malayan Red Leader Slain | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ridgway-declares-end-of-war-hinges-on-political-move-general-tells.html | RIDGWAY DECLARES END OF WAR HINGES ON POLITICAL MOVE; General Tells Senators U. N. Has Potential to Quell Foe if Decision Were Taken SEES RISK IN RAIDING CHINA Bombing of Manchuria Might Bring in Soviet Air Force, He Says in Censored Talk RIDGWAY DECLARES WAR'S END POSSIBLE THE RIDGWAYS ARRIVE IN NEW YORK | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-florida-park-playground-on-the-atlantic-in-jacksonville-area.html | NEW FLORIDA PARK; Playground on the Atlantic in Jacksonville Area Added to State-Wide System | True | By C. E Wright | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/higher-letter-rate-proposed.html | Higher Letter Rate Proposed | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/about-lighting.html | About Lighting | True | BURNET HOBGOOD. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/african-policy-asked-factors-in-evaluating-problems-potentialities.html | African Policy Asked; Factors in evaluating Problems, Potentialities Discussed | True | CHARLES S. STEPHENSON.SIDNEY WALLACH, | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-voice-of-nbc-ben-grauer.html | THE VOICE OF N.B.C.: BEN GRAUER | True | By Val Adams | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-follinger-engaged-fiancee-of-john-griffith-davies-both-seniors.html | MISS FOLLINGER ENGAGED; Fiancee of John Griffith Davies Both Seniors at Michigan | True | Special to THE NEW YORK TIMS. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/misunderstood-bird.html | MISUNDERSTOOD BIRD | True | ANDREW K. TOMLINSON. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/school-scrap-drive-productive.html | School Scrap Drive Productive | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/navy-searches-for-lost-sailor.html | Navy Searches for Lost Sailor | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/badger-to-take-nato-job-to-assume-command-of-west-atlantic-area.html | BADGER TO TAKE NATO JOB; To Assume Command of West Atlantic Area Tomorrow | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/stock-plan-balked-bank-merger-here-new-york-trust-holders-were.html | STOCK PLAN BALKED BANK MERGER HERE; New York Trust Holders Were Unwilling to Accept Even Exchange in the Deal PROPERTY VALUE FACTOR Manufacturers Trust Proposal Regarded as Not Covering Goodwill, Earning Power STOCK PLAN BALKED BANK MERGER HERE | True | By George A. Mooney | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/in-the-pennsylvania-dutch-country.html | IN THE PENNSYLVANIA DUTCH COUNTRY | True | By Burton Lindheim | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/flogging-urged-for-britons.html | Flogging Urged for Britons | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-little-league-is-big-time-one-mans-dream-of-baseball-for-small.html | The Little League Is Big Time; One man's dream of baseball for small fry has materialized into more than 3,000 teams. | True | By Arthur Daley | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/5000-at-jubilee-honor-dr-david-expatients-help-founder-of-gaylord.html | 5,000 AT JUBILEE HONOR 'DR. DAVID'; Ex-Patients Help Founder of Gaylord Farm in Connecticut to Celebrate Its 50th Year | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/roller-skating-rink-burns.html | Roller Skating Rink Burns | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/thomas-francis-72-led-textile-concern.html | THOMAS FRANCIS, 72, LED TEXTILE CONCERN | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/italians-at-polls-today-tomorrow-10000000-eligible-in-local.html | ITALIANS AT POLLS TODAY, TOMORROW; 10,000,000 Eligible in Local Contests That Will Show the Trends Since '48 | True | By Arnaldo Cortesi | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/frances-slocum-captive-of-the-delawares-by-evelyn-nevin-illustrated.html | Frances Slocum; CAPTIVE OF THE DELAWARES. By Evelyn Nevin. Illustrated by Fred Sanchez. 127 pp. New York: Abingdon-Cokesbury Press. $1.50. For Ages 7 to 11. | True | E. L. B. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/old-gunston-hall-george-masons-eighteenth-century-home-has-been.html | OLD GUNSTON HALL; George Mason's Eighteenth Century Home Has Been Restored and Reopened | True | By Bess Furman | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-houtteman-in-hospital.html | Mrs. Houtteman in Hospital | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/3-held-in-death-plot-accused-of-attack-in-the-hague-on-indonesian.html | 3 HELD IN DEATH PLOT; Accused of Attack in The Hague on Indonesian Attache | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/gift-of-gold-triumphs-again-at-adjacent-hunts-to-stay-unbeaten-for.html | Gift of Gold Triumphs Again at Adjacent Hunts to Stay Unbeaten for Season; CHAMPION REPEATS IN CONNECTICUT CUP Gift of Gold, 1951 Victor, Beats Big Bones 5 Lengths -- Done Sleeping Third THIRD WINNER FOR ADAMS Swing Cheer, Escargot, Fonda Also Score at Hunts Meet to Benefit Runyon Fund | True | By Michael Straussspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/duke-named-for-tourney-tennessee-florida-nines-also-in-n-c-a-a.html | DUKE NAMED FOR TOURNEY; Tennessee, Florida Nines Also in N. C. A. A. District 3 Test | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/goldsmithsemn.html | Goldsmith--Semn | True | SpecAl to T Nv Yoilc . | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/macnieopurcell.html | MacNieo!Purcell | True | Special to THZ NzW YOZK 'Z.,V. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/runaway-hack-hits-auto-3-are-injured.html | RUNAWAY HACK HITS AUTO; 3 ARE INJURED | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rmiss-el81-hand-arried-in-boston-episcopal-church-of-advent-scene.html | rMISS EL81 HAND ARRIED IN BOSTON; Episcopal Church of Advent Scene of Her Wedding to Richard G, Turner Jr, | True | SpeclLl to NW Noc 1 | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bronx-veterans-are-irked.html | Bronx Veterans Are Irked | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/william-shorter.html | WILLIAM SHORTER | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/leaving-baby-in-the-hotel-a-touring-mother-finds-there-are-few.html | LEAVING BABY IN THE HOTEL; A Touring Mother Finds There Are Few Sitter Problems in Europe | True | By Dorothy Marks | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/olympic-hopefuls-to-compete-here-manhattan-is-favored-to-take-i-c.html | OLYMPIC HOPEFULS TO COMPETE HERE; Manhattan Is Favored to Take I. C. 4-A Outdoor Title at Meet Starting Friday | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/talk-with-mr-chambers.html | Talk With Mr. Chambers | True | By Harvey Breit | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/oreenpener.html | Oreen--Pen-er | True | Slial to Tm NzW Yo,**' T..ew._ | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/court-basis-cited-in-passport-policy-state-department-says-it-will.html | COURT BASIS CITED IN PASSPORT POLICY; State Department Says It Will Continue to Bar Travel to Those Held Security Risks | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/lawyer-gets-court-post-frederick-backer-made-justice-for-thirty.html | LAWYER GETS COURT POST; Frederick Backer Made Justice for Thirty Days | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/getting-oriented.html | 'GETTING ORIENTED' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/big-weekend.html | BIG WEEK.END | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/austrians-may-end-churchparty-ties-200000-catholics-will-act-in.html | AUSTRIANS MAY END CHURCH-PARTY TIES; 200,000 Catholics Will Act in September on Policy That Would Break With Past | True | By John MacCormac | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/elizzdteth-bk1-wedat-wesleyt-x-professors-daughter-is-bride-of.html | ELIZZdtETH BK$1 WED'AT WESLEYt x; Professor's Daughter Is Bride of William A, McOius!<ey 3d, Senior, in Memorial Chapel | True | Special to TRx N'W Yo*,r Txl. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/history-of-mankind-big-family-of-peoples-by-irmengarde-eberle.html | History of Mankind; BIG FAMILY OF PEOPLES. By Irmengarde Eberle. Preface by Ethel J. Alpenfels. 243 pp. New York: Thomas Y. Crowell Company. $3. For Ages 12 to 16. | True | E. L. B. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/two-drives-to-aid-israel-mizrachi-women-and-minister-sharrett-will.html | TWO DRIVES TO AID ISRAEL; Mizrachi Women and Minister Sharrett Will Sell Bonds | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/top-indian-official-resigns.html | Top Indian Official Resigns | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eleanor-l-huser-married-to-ensign-bride-in-scarsdale-church-of-john.html | ELEANOR L. HUSER MARRIED TO ENSIGN; Bride in Scarsdale Church of John Kirk, Son of Acting Head of Columbia University | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-reply.html | A Reply | True | STUART LILLICO | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/de-marco-in-bout-tomorrow.html | De Marco in Bout Tomorrow | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/world-of-music-u-s-group-returns-american-section-irons-out.html | WORLD OF MUSIC: U. S. GROUP RETURNS; American Section Irons Out Differences With I. S. C. M. | True | By Ross Parmenter | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/visitation-film-to-bow-movie-of-medical-missionaries-due-at.html | 'VISITATION' FILM TO BOW; Movie of Medical Missionaries Due at Marymount Wednesday | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/detroit-blaze-kills-fireman.html | Detroit Blaze Kills Fireman | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/my-j-wsllford-i-washington-bride-____-escorted-by-uncle-at-weddlngi.html | MY J. WSLLFORD I WASHINGTON BRIDE;____ Escorted by Uncle at Weddlngi to Thaddeus A. Lindner in Church of Our Saviou | True | r | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/strike-points-up-nations-oil-need-dependence-of-economy-on-an.html | STRIKE POINTS UP NATION'S OIL NEED; Dependence of Economy on an Uninterrupted Flow Is Seen as Calling for Action STRIKE POINTS UP NATION'S OIL NEEDED | True | By J. H. Carmical | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By William Fense Weaver | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/causes.html | CAUSES | True | LEE L. ALVAREZ, | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cochran-takes-two-blocks.html | Cochran Takes Two Blocks | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/parking-charges-raised.html | Parking Charges Raised | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/annual-drive-begun-on-jersey-mosquito.html | ANNUAL DRIVE BEGUN ON JERSEY MOSQUITO | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/drawings-to-be-exhibited.html | Drawings to Be Exhibited | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/decisive-struggle-for-germany-still-lies-ahead-signing-of-bonn.html | DECISIVE STRUGGLE FOR GERMANY STILL LIES AHEAD; Signing of Bonn Agreement May Bring Most Crucial Period of 'Cold War' | True | By Drew Middleton | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/great-actress.html | Great Actress | True | GEORGE MIDDLETON. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/stuttgart-to-face-manchester-today-outstanding-soccer-elevens-to.html | STUTTGART TO FACE MANCHESTER TODAY; Outstanding Soccer Elevens to Clash at Randalls Island -- World Stars in Action | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ives-sees-slavery-challenge-to-gop-tells-state-young-republicans.html | IVES SEES 'SLAVERY' CHALLENGE TO G.O.P.; Tells State Young Republicans Party Must End Inroads of 'All-Inclusive Government' | True | By Warren Weaver Jr. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/china-reds-called-moscowled-in-45-senate-security-group-issues.html | CHINA REDS CALLED MOSCOW-LED IN '45; Senate Security Group Issues Finding by Army Formerly Labeled as Top Secret | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cornell-varsity-beats-harvard-in-close-race-on-charles-river.html | Cornell Varsity Beats Harvard In Close Race on Charles River; CORNELL'S EIGHT BEATS HARVARD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/craighasiden.html | Craighasiden | True | Slecial to THX NEW YOP- Tn. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/girls-11-and-12-held-in-theft.html | Girls, 11 and 12, Held in Theft | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/british-air-breach-alleged.html | British Air Breach Alleged | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/anniversary-fete-to-hail-bowditch-sesquicentennial-of-book-on.html | ANNIVERSARY FETE TO HAIL BOWDITCH; Sesquicentennial of Book on Navigation Will Be Marked by Yachtsmen in June | True | By Clarence E. Lovejoy | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/horse-show-at-st-josephs.html | Horse Show at St. Joseph's | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/coast-crude-oil-stocks-rise.html | Coast Crude Oil Stocks Rise | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/shirley-peti6rue-pitf-oloijgh-wed-bride-has-sister-as-matron-of.html | SHIRLEY PETI6RUE, PITF OLOIJGH WED; Bride Has Sister as Matron of Honor for Tenafly Marriage to Ex-Student at Cornell | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/paula-stapleten-to-be-bride.html | Paula Stapleten to Be Bride | True | Special to Tm;v Yozx Tnz6s. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/shipping-news-and-notes-20-surcharge-on-cargoes-to-casablanca-is.html | Shipping News and Notes; 20% Surcharge on Cargoes to Casablanca Is Set -- U. S. Navigation Promotes Three | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ball-to-aid-work-ofcoon-cus-evontat-st-regis-on-june-3-will-raise.html | BALL TO AID WORK OFCOON CUS}; Evont-at St, Regis on June 3; Will Raise Funds for Unit to Combat Communism | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/sharett-stresses-israel-funds-need-foreign-minister-tells-u-j-a.html | SHARETT STRESSES ISRAEL FUNDS NEED; Foreign Minister Tells U. J. A. Parley in Chicago Nation's Development Is Curbed | True | By Irving Spiegelspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/kings-point-loses-finale.html | Kings Point Loses Finale | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/6-tunisian-gangs-rounded-up.html | 6 Tunisian Gangs Rounded Up | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/more-social-security-in-cards-for-this-year-despite-defeat-of-house.html | MORE SOCIAL SECURITY IN CARDS FOR THIS YEAR; Despite Defeat of House Bill, Congress Is Likely to Make Another Effort OLD AGE INSURANCE -- ITS COVERAGE AND BENEFITS | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-white-house-visitor-writes.html | A WHITE HOUSE VISITOR WRITES | True | M. R. Jr. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-split-decision-england-ponders-ads-for-radio-and-tv-but-no.html | A SPLIT DECISION; England Ponders Ads for Radio and TV But No Commercials Are in Sight | True | By L. Marsland Gander | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/milstreygrrett.html | Milstrey--G.rrett | True | Special to Ngw NoR Tt-rq. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/price-cut-slated-for-frozen-foods-stores-planning-10-to-25-slash.html | PRICE CUT SLATED FOR FROZEN FOODS; Stores Planning 10% to 25% Slash This Week on Volume Sales of $25 or More | True | By Greg MacGregor | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/vukovich-sets-speedway-mark-in-qualifying-trials-for-500mile-auto.html | Vukovich Sets Speedway Mark in Qualifying Trials for 500-Mile Auto Race; CALIFORNIA DRIVER AVERAGES 138.212 Vukovich Also Has Record Lap Speed of 139.427 M. P. H. in Indianapolis Trial Suffers Minor Arm Injury, but Auto That Won in 1951 Is Out of 500-Mile Race | True | BETTENHAUSEN IN MISHAP | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wage-demands-in-britain-pose-some-major-problems-governments-appeal.html | WAGE DEMANDS IN BRITAIN POSE SOME MAJOR PROBLEMS; Government's Appeal for Restraint Fails To Win Support of Labor Leaders | True | By Raymond Danielspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/margery-meskin-fianceet-mt-holyoke-honor-graduate-to-be-leonard.html | MARGERY MESKIN FIANCEE; Mt. Holyoke Honor Graduate to Be Leonard Fisher's Bride | True | Special to Nuw YORK TIMF. S. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-yale-man-replies-that-academic-humor-is-flourishing-except.html | A Yale man replies that academic humor is flourishing, except possibly at Princeton.; College Humor-Yale View | True | By Richard C. Lemonnew Haven. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/epigram-annexes-queens-plate-genthorn-is-second-at-woodbine-colt.html | Epigram Annexes Queen's Plate; Genthorn Is Second at Woodbine; Colt Claimed for $2,500 Last Year Scores Upset in Canadian Classic -- Latin Lad Is Third Over Muddy Track | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/its-the-upkeep-maintenance-no-less-important-than-planting-need-not.html | IT'S THE UPKEEP; Maintenance, No Less Important Than Planting, Need Not Be Drudgery | True | By Dorothy H. Jenkins | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/iwiaryesther-edge-a-princetoh-bride-daughter-of-former-governor-is.html | IWIARY**ESTHER EDGE % A PRINCETOH BRIDE; Daughter of Former Governor is Wed to John MacFadyen in Historic Setting | True | Special to THZ Nzw Yol T]MU. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/an-economical-holiday-in-the-balearics.html | AN ECONOMICAL HOLIDAY IN THE BALEARICS | True | By Richard Hudson | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-faces-of-1952-seventeen-young-performers-relieve-the-gloom-with.html | 'NEW FACES OF 1952'; Seventeen Young Performers Relieve the Gloom With a Pleasant Revue | True | By Brooks Atkinson | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/harriman-clubs-formed-ten-are-started-at-various-colleges.html | HARRIMAN CLUBS FORMED; Ten Are Started at Various Colleges Throughout the State | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/settlenobel.html | Settle--Nobel | True | Special to TR New YOr, K Txus. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/when-and-where-to-drink-commons-debates-effects-of-british.html | WHEN AND WHERE TO DRINK?; Commons Debates Effects Of British Licensing On Thirsty Tourists | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-and-notes-of-the-world-of-stamps-u-n-officials-reply-to.html | NEWS AND NOTES OF THE WORLD OF STAMPS; U. N. Officials Reply to Criticism of Design Of Forthcoming Commemorative Item | True | By Kent B. Stiles | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-nassau-fiancee-of-allan-b-weingold.html | MISS NASSAU FIANCEE.' OF ALLAN B. WEINGOLD | True | Special to Taz Nzw YOIL Tm. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/to-award-writing-prize.html | To Award Writing Prize | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/naumburg-concerts-in-park.html | Naumburg Concerts in Park | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/spellmans-aunt-buried-cardinal-offioiates-at-boston-rites-after.html | SPELLMAN'S AUNT BU'RIED; Cardinal Offioiates at Boston Rites After Flight From Lisbon | True | Special to T~ Nzw York Tnlr. s. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/spellman-to-open-rome-art-index-on-june-6-he-will-dedicate.html | SPELLMAN TO OPEN ROME ART INDEX; On June 6 He Will Dedicate Princeton Work He Made Available to Vatican | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/colombian-pipeline-opened.html | Colombian Pipeline Opened | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/forces-that-shape-us-all-faces-in-the-crowd-individual-studies-in.html | Forces That Shape Us All; FACES IN THE CROWD. Individual Studies in Character and Politics. By David Riesman. In collaboration with Nathan Glazer. 751 pp. New Haven: Yale University Press. $5. | True | By Oscar Handlin | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/goldrush-town-life-and-death-of-a-california-region-to-be-visible.html | GOLD-RUSH TOWN; Life and Death of a California Region To Be Visible for the Last Time | True | By Gregory Hawkins | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bowling-green-admitted.html | Bowling Green Admitted | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/norway-mines-reopen-nearly-destroyed-in-war-they-are-yielding-iron.html | NORWAY MINES REOPEN; Nearly Destroyed in War, They Are Yielding Iron Again | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/310-choice-is-first-36475-see-real-delight-laugh-her-way-home-in.html | 3-10 CHOICE IS FIRST; 36,475 See Real Delight 'Laugh' Her Way Home in $63,200 Oaks ARCARO ASTRIDE WINNER Calumet Farm Filly Outraces Lily White by 2 1/2 Lengths -Sufie Third at Belmont ODDS-ON CHOICE WINNING COACHING CLUB AMERICAN OAKS REAL DELIGHT, 3-10, SCORES AT BELMONT | True | By James Roach | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/house-cut-menaces-heart-of-aid-plan-deputy-head-says-kenney-warns-u.html | HOUSE CUT MENACES HEART OF AID PLAN, DEPUTY HEAD SAYS; Kenney Warns U. S. May Have to Supply Additional Men Under Reduced Program SENATE BATTLE SHAPES UP Backers Hope Upper Chamber Will Erase Slashes to Avert 'Disastrous Effects' HOUSE CUTS CALLED MUTUAL AID BLOW | True | By Charles E. Eganspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-jean-pouchbr-ned-in-englewood-attended-by-five-at-marriage-to.html | MISS JEAN POUCHBR{ ]NED IN ENGLEWOOD; Attended by Five at Marriage to John Gilmore Loizeaux Jr. in First Presbyterian | True | Special to NL'W YOr. K TtMS. ' | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nassau-traffic-rises-deaths-and-injuries-also-mount-public-works.html | NASSAU TRAFFIC RISES; Deaths and Injuries Also Mount, Public Works Head Finds | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/un-ousts-6-american-aides-after-security-risk-inquiry-un-drops-6.html | U.N. Ousts 6 American Aides After Security Risk Inquiry; U.N. DROPS 6 AIDES NAMED IN INQUIRY | True | By Edward Ranzal | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bronx-group-urges-clearance-of-slum.html | BRONX GROUP URGES CLEARANCE OF SLUM | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rochester-buses-run-after-23-days-employes-work-same-hours-for-old.html | ROCHESTER BUSES RUN AFTER 23 DAYS; Employes Work Same Hours for Old Pay, Pending Action by Fact-Finding Board | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-need-and-the-chance-for-equality-we-can-benefit-our-society-as.html | The Need -- and the Chance -- for Equality; We can benefit our society as well as gain in world opinion by justice to our Negroes. Need and Chance for Equality | True | By Malcolm Ross | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/son-born-to-mrs-aron-gross.html | Son Born to Mrs. Aron Gross | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/walter-sterling-wing.html | WALTER STERLING WING | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nohitter-until-seventh.html | No-Hitter Until Seventh | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-adrian-wed-to-army-of-gezome-the-brideof-lieut-raymond-smith.html | MISS ADRIAN WED TO ARMY OF; wed the .Bride.of Lieut. Raymond Smith in' Darien: co.fin., Community I:lousa:, | True | Special to Nzw YozJ | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/gourmets-strawberries.html | Gourmet's Strawberries | True | By Jane Nickerson | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-alan-baron-has-daughter.html | Mrs. Alan Baron Has Daughter | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/three-runs-off-hogue-in-eighth-upset-bombers-at-fenway-park-mickey.html | Three Runs Off Hogue in Eighth Upset Bombers at Fenway Park; MICKEY MANTLE REACHING SECOND ON A HIT IN BOSTON THREE RUN IN 8TH DECIDE FOR KINDER | True | By James P. Dawsonspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-mary-imeade.html | MISS MARY I.- MEADE | True | Special to THI NEw YOP. K /?,4Es. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/scouts-stage-atom-drill-annual-show-also-offers-scenes-from-u-s.html | SCOUTS STAGE ATOM DRILL; Annual Show Also Offers Scenes From U. S. History | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/chandor-to-paint-queen.html | Chandor to Paint Queen | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/end-the-truce-talks-pros-and-cons-weighed-case-for-quitting.html | END THE TRUCE TALKS? PROS AND CONS WEIGHED; Case for Quitting Panmunjom Held Offset by Major Disadvantages | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/succeeds-to-two-posts-with-savage-arms-corp.html | Succeeds to Two Posts With Savage Arms Corp. | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/to-the-rescue.html | TO THE RESCUE | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/drucker-outpoints-stecher.html | Drucker Outpoints Stecher | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/atom-bomb-shatters-albany.html | 'Atom Bomb' Shatters Albany | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/love-was-missing-the-donkey-shoe-by-g-b-stern-254-pp-new-york-the.html | Love Was Missing; THE DONKEY SHOE. By G. B. Stern. 254 pp. New York: The Macmillan Company. $3.50. | True | By Isabelle Mallet | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-s-c-wins-coast-title-iness-discus-throw-is-set-at-183-feet-5-14.html | U. S. C. WINS COAST TITLE; Iness' Discus Throw Is Set at 183 Feet 5 1/4 Inches | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hassam-fund-buys-u-s-artists-works.html | HASSAM FUND BUYS U. S. ARTIST'S WORKS | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hacking-away.html | 'HACKING AWAY' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cork-meets-tyrone-today.html | Cork Meets Tyrone Today | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/literary-letter-from-london.html | Literary Letter From London | True | By V. S. Pritchett | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/medwick-2-others-fined-florida-league-head-seeks-end-to-bickering.html | MEDWICK, 2 OTHERS FINED; Florida League Head Seeks End to Bickering With Umpires | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/riot-marks-arrest-in-johannesburg-garment-workers-fight-police-who.html | RIOT MARKS ARREST IN JOHANNESBURG; Garment Workers Fight Police Who Seize Union Leader -- Women Crash Into City Hall | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/dutch-pay-dispute-settled.html | Dutch Pay Dispute Settled | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/woman-robbed-in-subway-thug-drags-her-along-platform-and-escapes.html | WOMAN ROBBED IN SUBWAY; Thug Drags Her Along Platform and Escapes With $35 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/national-hospital-group-to-install-new-president.html | National Hospital Group To Install New President | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/delaware-democrats-pick-6.html | Delaware Democrats Pick 6 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/royal-yacht-in-mishap-queen-elizabeths-craft-loses-top-of-mast.html | ROYAL YACHT IN MISHAP; Queen Elizabeth's Craft Loses Top of Mast During Race | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/truman-aids-move-to-save-old-school-quasset-built-in-woodstock-conn.html | TRUMAN AIDS MOVE TO SAVE OLD SCHOOL; Quasset, Built in Woodstock, Conn., in 1748, Gets $1,000 From a Bronxville Woman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/city-college-unit-names-junior-to-lead-council.html | City College Unit Names Junior to Lead Council | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/joan-meyers-to-be-bride-of-dr-r-s-jampel.html | Joan Meyers to Be Bride of Dr. R. S. Jampel | True | Special to Nv Yo . | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/s-desnlounsbur.html | s Desn--Lounsbur | True | pecial to THE 'NZw YOl'.K TIMZS. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/gainza-paz-goes-to-brazil.html | Gainza Paz Goes to Brazil | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/navy-nine-victor-over-army-3-to-1-but-cadets-capture-honors-in.html | NAVY NINE VICTOR OVER ARMY, 3 TO 1; But Cadets Capture Honors In Track Meet and Golf Match on Annapolis Program Navy Sets Back Army Nine, 3 to 1; Cadets Win in Track at Annapolis | True | By Joseph M. Sheehanspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-new-pet-smokey-the-wellloved-kitten-by-alice-goudey-illustrated.html | The New Pet; SMOKEY. The Well-Loved Kitten. By Alice Goudey. Illustrated by Meg Wohlberg. 116 pp. New York: Lothrop, Lee & Shepard Company. $2.50. For Ages 5 to 10. | True | ELLEN LEWIS BUELL | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/shirley-temple-improving.html | Shirley Temple Improving | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/audrey-hyde-engaged-to-wed.html | Audrey Hyde Engaged to Wed | True | Special tO THE Nu.' YORK TIF-. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-wardley-fiancee-of-l-a-hamilton-jr.html | Miss Wardley Fiancee of L. A. Hamilton Jr.; | True | Spef&l to ml Hw To Tlzm. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/man-against-jungle-the-shadowy-fastness-often-seems-to-soldiers-a.html | Man Against Jungle; The shadowy fastness often seems to soldiers a more implacable foe than the enemy troops. Man Against Jungle | True | By John Masters | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/harmonious-inside-and-out.html | Harmonious INSIDE AND OUT | True | By Betty Pepis | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/colombia-raises-interest-rate.html | Colombia Raises Interest Rate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-river-of-smog-and-greasy-water-the-monongahela-by-richard-bissell.html | A River of Smog and Greasy Water; THE MONONGAHELA. By Richard Bissell. Illustrated by John O'Hara Cosgrave II. 239 pp. Rivers of America Series. New York: Rinehart & Co. $3.50. | True | By Coleman Rosenberger | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/jones-beach-is-opened-but-overcast-skies-keep-down-size-of-firstday.html | JONES BEACH IS OPENED; But Overcast Skies Keep Down Size of First-Day Crowd | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-s-scored-in-guatemala-accused-at-peace-rally-of-seeking-another.html | U. S. SCORED IN GUATEMALA; Accused at 'Peace' Rally of Seeking Another War | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/golfers-to-get-refund-jersey-course-unfit-for-play-as-result-of.html | GOLFERS TO GET REFUND; Jersey Course Unfit for Play as Result of Strike | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/other-reviews.html | OTHER REVIEWS | True | R. P. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/jersey-standard-meets-this-week-about-2000-stockholders-due-to.html | JERSEY STANDARD MEETS THIS WEEK; About 2,000 Stockholders Due to Attend Event Wednesday at Bayway Refining Shop | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/yacht-three-belles-gains-first-victory-after-6-years-of-failure-on.html | Yacht Three Belles Gains First Victory After 6 Years of Failure on Sound; POWELL SLOOP GETS A NOISY RECEPTION | True | By James Robbins | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/one-mans-blueprint-business-be-damned-by-elijah-jordan-267-pp-new.html | One Man's Blueprint; BUSINESS BE DAMNED. By Elijah Jordan. 267 pp. New York: Henry Schuman. $4. | True | By Lester V. Chandler | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-court-and-the-men.html | The Court and the Men | True | WASHINGTON. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bitter-rice.html | 'BITTER RICE' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/jerseys-governor-weighs-bingo-bill-licensing-of-chiropactors-is.html | JERSEY'S GOVERNOR WEIGHS BINGO BILL; Licensing of Chiropactors Is Another Measure Calling for Stand Before Tuesday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/vacationing-on-the-islands-off-the-maine-coast.html | VACATIONING ON THE ISLANDS OFF THE MAINE COAST | True | By Hazel Young | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/amos-in-andys-examanager.html | Amos In' Andy's Ex-Manager | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tax-court-rules-on-employe-trust-corporate-contributions-are-held.html | TAX COURT RULES ON EMPLOYE TRUST; Corporate Contributions Are Held Deductible as Charity Subject to 5% Limit ISSUE TURNS ON DEFINITION Commissioner's View Plan Is Profit-Sharing and Pension System Overruled TAX COURT RULES ON EMPLOYE TRUST | True | By Godfrey N. Nelson | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/maryland-elects-unpledged-slate-eisenhower-and-taft-forces-claim.html | MARYLAND ELECTS UNPLEDGED SLATE; Eisenhower and Taft Forces Claim Majority of 24 Votes --McKeldin 'Favorite Son' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/man-helps-himself-the-power-of-faith-by-louis-binstock-240-pp-new.html | Man Helps Himself; THE POWER OF FAITH. By Louis Binstock. 240 pp. New York: Prentice-Hall $3.95. | True | By Thomas Sugrue | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/elaine-g-gartier-married-in-chapel-she-is-esco-fred-by-her-father.html | ELAINE G. GARTIER MARRIED IN CHAPEL; She is Esco .fred by Her Father at Wedding to Robert Lawrie'. Mitchell Jr. ,at St. George's *; | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/argentine-catholics-join-fight-on-shows.html | ARGENTINE CATHOLICS JOIN FIGHT ON SHOWS | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/on-to-cuernavaca-new-road-to-speed-travelers-to-mexicos-tropical.html | ON TO CUERNAVACA; New Road to Speed Travelers to Mexico's Tropical Resort From the Capital | True | By Flora Lewis | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/major-sports-news.html | Major Sports News | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/in-search-of-truth-new-show-covers-work-of-six-photographers.html | IN SEARCH OF TRUTH; New Show Covers Work Of Six Photographers | True | By Jacob Deschin | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/manhattan-span-seen-costly-to-fix-millions-may-be-needed-for-the.html | MANHATTAN SPAN SEEN COSTLY TO FIX; Millions May Be Needed for the Reconstruction Work to Ease Bridge Stresses | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rear-admiral-hutchins.html | REAR ADMIRAL HUTCHINS | True | Special to NEW yolK TrMX. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-vandbrbtlt-connecticut-bride-she-is-wed-to-john-thomson-dobbin.html | MISS VANDBRBtLT CONNECTICUT BRIDE; She Is Wed to John Thomson] Dobbin in Trinity Episcopal Church in Hartford v | True | Special to 'l"ml N Yozx "z] (zs. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-rebecca-scull-to-be-summer-bride.html | MISS REBECCA SCULL TO BE SUMMER BRIDE | True | Special to Nw Yo Tnar. s. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eisenhower-wins-20-in-washington-state-convention-gives-taft-4-his.html | EISENHOWER WINS 20 IN WASHINGTON; State Convention Gives Taft 4 -- His Forces Decide Against Bolting Turbulent Parley EISENHOWER WINS 20 IN WASHINGTON | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/menzies-in-london-for-trade-parley-effort-to-ease-some-effects-upon.html | MENZIES IN LONDON FOR TRADE PARLEY; Effort to Ease Some Effects Upon Britain of Australia's Import Cuts Is Indicated | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/textile-ceilings-held-ineffective-such-is-experience-of-industry.html | TEXTILE CEILINGS HELD INEFFECTIVE; Such Is Experience of Industry Upon Emergence From Six Years of Price Control ECONOMIC LAW HELD SWAY Supply and Demand Reported Chief Factors in Situation, Not Federal Regulation TEXTILE CEILINGS HELD INEFFECTIVE | True | By Herbert Koshetz | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nato-fleet-maneuvers-set.html | NATO Fleet Maneuvers Set | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/authors-query.html | Author's Query | True | DEREK HUDSON. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/joyce-e-bertell-to-be-married.html | Joyce E. Bertell to Be Married | True | SpecIsl to Trm NzW YOR Tnass. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/digging-up-the-past-beginning-in-archeology-by-kathleen-m-kenyon.html | Digging Up the Past; BEGINNING IN ARCHEOLOGY. By Kathleen M. Kenyon. 203 pp. New York: Frederick A. Praeger. $3.25. HISTORY IN EARTH AND STONE. By Jacquetta Hawkes. 312 pp. Cambridge: Harvard University Press. $3.75. | | By E. B. Garside | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/albert-p-gresser.html | ALBERT P. GRESSER | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/civil-service-group-elects.html | Civil Service Group Elects | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/thomas-c-brown.html | THOMAS C. BROWN | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ann-gunning-engagedi-to-richard-j-magei.html | ANN GUNNING ENGAGEDI TO RICHARD J. MAGEEI | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-french-bond-aimed-at-hoarding-issue-to-lure-4-billions-gold-in.html | NEW FRENCH BOND AIMED AT HOARDING; Issue to Lure 4 Billions Gold in Hiding to Be Tied to Free Market Value of Napoleon | | By Paul Heffernan | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/refreshing-as-its-title-the-merry-month-of-may-and-two-other-short.html | Refreshing as Its Title; THE MERRY MONTH OF MAY. And Two Other Short Novels. By Nelia Gardner White. 281 pp. New York: The Viking Press. $3. | True | NANCY LENKEITH. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/thief-suspect-slain-in-chase-in-harlem.html | THIEF SUSPECT SLAIN IN CHASE IN HARLEM | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/carolyn-a-sautter-betrothed.html | Carolyn A. Sautter Betrothed, | True | special to Tm'NgW YoR. . | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/four-saints-cast-off-to-france.html | 'Four Saints' Cast Off to France | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-s-pays-korea-for-cash-agrees-to-compensation-for-use-of-currency.html | U. S. PAYS KOREA FOR CASH; Agrees to Compensation for Use of Currency by Troops | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rice-and-spaghetti-replacing-potatoes-rice-and-spaghetti-replace.html | Rice and Spaghetti Replacing Potatoes; RICE AND SPAGHETTI REPLACE POTATOES | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/spears-ferrari-takes-road-race-beats-wackers-car-in-100mile-event.html | SPEAR'S FERRARI TAKES ROAD RACE; Beats Wacker's Car in 100-Mile Event -- Makins First in Mecox Trophy Test | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/gronauer-sets-course-mark.html | Gronauer Sets Course Mark | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/east-germans-sentenced-7-are-accused-of-espionage-and-sabotage.html | EAST GERMANS SENTENCED; 7 Are Accused of Espionage and Sabotage -- Judge Is Woman | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/edertonmorey.html | Ederton---Morey | True | Splal tO THE LV YO | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/j-h-underhill-jr-weds-miss-stout-christ-church-in-bronxville-is.html | J. H. UNDERHILL JR. WEDS MISS STOUT; Christ Church in Bronxville Is Scene of Their Nuptials -Couple Attended by 14 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/labor-faces-election-in-an-uncertain-mood-union-rivalry-and-lack-of.html | LABOR FACES ELECTION IN AN UNCERTAIN MOOD; Union Rivalry and Lack of Candidate Are Big Factors in Situation | True | By A. H. Raskin | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cripps-ashes-are-buried.html | Cripps' Ashes Are Buried | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/automobiles-builders-province-in-ecuador-relying-on-citizen-group.html | AUTOMOBILES: BUILDERS; Province in Ecuador Relying on Citizen Group to Direct Road Construction | True | By Bert Pierce | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/dr-stanton-541-takes-bronx-pace-beats-dudley-hanover-a-neck-tying.html | DR. STANTON, 54-1, TAKES BRONX PACE; Beats Dudley Hanover a Neck, Tying 2:02 Yonkers Record Before 27,657 at Finale | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/senators-game-called-in-4th.html | Senators' Game Called in 4th | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-patricla-hale-is-d-in-capital-daughter-of-the-congressman-irom.html | :MISS. PATRICIA HALE IS D IN CAPITAL; Daughter of the Congressman irom Maine Becomes Bride of Dr. Cornelius Tyson Jr. | True | Special.to N"v You | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/no-discrimination-here.html | No Discrimination Here | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mcgovern-falvey.html | McGovern -- Falvey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/doolittle-to-visit-korea.html | Doolittle to Visit Korea | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tapping-of-pension-funds-to-finance-largescale-housing-projects-is.html | Tapping of Pension Funds to Finance Large-Scale Housing Projects Is Sought; PENSION FUND SEEN MORTGAGE SOURCE | True | By Burton Crane | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/better-weather-improves-buying-wholesale-markets-here-see-reorders.html | BETTER WEATHER IMPROVES BUYING; Wholesale Markets Here See Reorders and Promotional Merchandise in Demand | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/big-g-e-plant-for-rome-ga.html | Big G. E. Plant for Rome, Ga. | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/princeton-nohitter-stops-fordham-50-fordham-hitless-in-princeton.html | Princeton No-Hitter Stops Fordham, 5-0; FORDHAM HITLESS IN PRINCETON GAME | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/blood-for-red-cross-urged-as-memorial.html | BLOOD FOR RED CROSS URGED AS MEMORIAL | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-thomas-b-h-aire-has-son.html | Mrs. Thomas B. H aire Has Son | True | Special to NV YORK 'IMS. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hunt-meet-aids-fund-event-at-purchase-n-y-assists-runyon-research.html | HUNT MEET AIDS FUND; Event at Purchase, N. Y., Assists Runyon Research Program | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/edward-g-eckert-lt-tonz-.html | .EDWARD G.; ECKERT -. -:|-:.t to"raz ~, | True | Yo=r*'z'nn:z | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/berkobinvogel.html | Berkobin~Vogel | True | Special to THE NgW yOIK Tlr.S. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-health-chief-for-virgin-islands-dr-roy-a-anduze-who-curbed.html | NEW HEALTH CHIEF FOR VIRGIN ISLANDS; Dr. Roy A. Anduze, Who Curbed Venereal Disease in Work at St. Thomas, Gets Post | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/yeats-paintings-here-36-oils-by-poets-brother-go-on-exhibition.html | YEATS PAINTINGS HERE; 36 Oils by Poet's Brother Go on Exhibition Wednesday | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/13-burma-rebels-reported-slain.html | 13 Burma Rebels Reported Slain | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/oxygen-infant-in-port-premature-baby-the-navy-saved-at-sea-is-in.html | 'OXYGEN INFANT' IN PORT; Premature Baby the Navy Saved at Sea Is in English Hospital | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/more-steel-asked-for-tanker-needs-5000-tons-in-plate-form-is-needed.html | MORE STEEL ASKED FOR TANKER NEEDS; 5,000 Tons in Plate Form Is Needed to Strengthen 350 Vessels by Next Winter | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/paper-output-ratio-drops.html | Paper Output Ratio Drops | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/alerted-home-first-in-20000-added-healey-handicap-at-garden-state.html | Alerted Home First in $20,000 Added Healey Handicap at Garden State; LATE RUSH WINS FOR HAMPTON COLT Alerted is Victor Over Crafty Admiral by Half Length, With Joey Boy Third MAMELUKE IN 4TH PLACE Makes a Belated but Futile Drive -- Woodchuck Scores in Six-Furlong Event | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/dr-samuel-rosen-psychiatristdead-consultant-at-goldwater-and-mount.html | DR. SAMUEL ROSEN, PSYCHIATRIST, DEAD; Consultant at Goldwater and Mount Sinai Helped Set Up Frontline Stations in War I | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/haitis-export-of-beans.html | Haiti's Export of Beans | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/le-havre-transit-men-strike.html | Le Havre Transit Men Strike | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/management-of-a-vegetable-plot-harvests-all-season-call-for-good.html | MANAGEMENT OF A VEGETABLE PLOT; Harvests All Season Call For Good Planning and Continued Planting | True | By Charles K. Hallowell | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/jobholding-on-merit-gains-in-placing-federal-posts-under-civil.html | Jobholding on Merit; Gains in Placing Federal Posts Under Civil Service Reviewed | True | H. ELIOT KAPLAN. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-bite-eternal-hardly-anything-on-earth-hasnt-had-taxes-on-it.html | The Bite Eternal; Hardly anything on earth hasn't had taxes on it. | True | By Robert Holzman | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/note-to-iran-assailed-teheran-paper-asserts-soviet-blundered-in.html | NOTE TO IRAN ASSAILED; Teheran Paper Asserts Soviet Blundered in Arms Aid Protest | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/triple-for-miss-storck-rosensweig-and-miss-daly-also-star-in-jersey.html | TRIPLE FOR MISS STORCK; Rosensweig and Miss Daly Also Star in Jersey Horse Show | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-items.html | NEWS ITEMS | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tear-gas-thwarts-boise-prison-riot-250-convicts-return-to-cells.html | TEAR GAS THWARTS BOISE PRISON RIOT; 250 Convicts Return to Cells After 5-Hour Outbreak -Recreation Curbs Cited | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bill-of-guild-hall-players.html | Bill of Guild Hall Players | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/vote-is-seen-close-on-wire-strike-pact.html | VOTE IS SEEN CLOSE ON WIRE STRIKE PACT | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nuptials-held-here-for-elisabeth-chorin.html | NUPTIALS HELD HERE FOR ELISABETH CHORIN | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/boston.html | Boston | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/school-shotput-mark-set.html | School Shot-Put Mark Set | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/in-the-republican-camp.html | IN THE REPUBLICAN CAMP | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-opera-house-metropolitan-still-has-hope-despite-loss-of-site.html | NEW OPERA HOUSE; Metropolitan Still Has Hope Despite Loss Of Site West of Columbus Circle | True | By Howard Taubman | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/riots-reported-in-china-droughts-and-red-seizures-of-food-called.html | RIOTS REPORTED IN CHINA; Droughts and Red Seizures of Food Called Reasons | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-man-of-goodwill-windows-way-by-james-ramsey-ullman-286-pp.html | A Man of Goodwill; WINDOM'S WAY. By James Ramsey Ullman. 286 pp. Philadelphia: J. B. Lippincott Company. $3. | True | By Richard Match | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miriam-c-mcloskey-is-bride-in-brooklyn.html | MIRIAM C. MCLOSKEY IS BRIDE IN BROOKLYN | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/downward-trend-found-continuing-survey-by-purchasing-agents-shows.html | DOWNWARD TREND FOUND CONTINUING; Survey by Purchasing Agents Shows Seasonal Pick-Ups Outweighed by Declines | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tretehmooney.html | (treteh--.Mooney | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fireworks-plant-blast-fatal.html | Fireworks Plant Blast Fatal | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/blast-furnace-output-eases.html | Blast Furnace Output Eases | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/burmeisterpierson.html | Burmeister--Pierson | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wood-field-and-stream-disease-among-canadian-cattle-hurts-sport-of.html | Wood, Field and Stream; Disease Among Canadian Cattle Hurts Sport of U. S. Big Game Hunters | True | By Raymond R. Camp | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/slash-in-foreign-aid.html | SLASH IN FOREIGN AID | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/betsybuchheisterj-prospegtive-bridei-i-manhattanvile-senior-will-be.html | BETSYBUCHHEISTERJ PROSPEGTIVE BR!DEI I; Manhattanvile Senior Will Be] 1 Wed to. Thomas C. Shortell, Candidate for a Ph.D. | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/33-women-receive-research-awards-university-association-projects.html | 33 WOMEN RECEIVE RESEARCH AWARDS; University Association Projects Include Studies on Effects of Wife's Job on Family | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/manhattan-vanquishes-penn-state-nyu-defeats-fordham-in-track-meet.html | Manhattan Vanquishes Penn State; N.Y.U. Defeats Fordham in Track Meet; JASPER TEAM WINS NINE OF 15 EVENTS | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/indians-triumph-over-browns-with-help-of-home-runs-by-doby-and.html | Indians Triumph Over Browns With Help of Home Runs by Doby and Easter; FELLER BEATS CAIN FOR 5-3 CONQUEST Yields 13 Hits but Goes All the Way for Indians to Win Fourth Game of Season BLANKS BROWNS TILL 9TH Doby Connects With Two On in First and Easter Gets Home Run in Fourth | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/everybody-was-in-town-the-bookmans-london-by-frank-swinnerton.html | Everybody Was in Town; THE BOOKMAN'S LONDON. By Frank Swinnerton. Illustrated. 161 pp. New York: Doubleday & Co. $3.50. | True | By Arthur E. Jensen | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/to-head-student-council-at-manhattan-college.html | To Head Student Council At Manhattan College | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/harness-meeting-opens-tomorrow-grand-circuit-card-to-mark-first-4.html | HARNESS MEETING OPENS TOMORROW; Grand Circuit Card to Mark First 4 Weeks of 108-Night Program at Westbury | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/antas-play-series-in-retrospect-antas-play-series-in-retrospect.html | ANTA'S PLAY SERIES IN RETROSPECT; ANTA'S PLAY SERIES IN RETROSPECT | True | By Asthur Gelb | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/j-c-wagner-quits-ward.html | J. C. Wagner Quits Ward | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eve-arden-cited-for-tv-show.html | Eve Arden Cited for TV Show | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/truman-said-to-decline-to-support-symington.html | Truman Said to Decline To Support Symington | True | By the United Press. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-weather-advice-is-set-up-for-airlines.html | NEW WEATHER ADVICE IS SET UP FOR AIRLINES | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/building-is-gift-to-notre-dame.html | Building Is Gift to Notre Dame | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-planes-point-up-need-to-study-human-element-progress-in-design.html | New Planes Point Up Need To Study 'Human Element'; Progress in Design of Aircraft Frequently Offsets Gains of Medical Researchers | True | By Howard A. Rusk, M.d. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/westbury-sending-an-envoy-to-italy-young-student-nurse-to-visit.html | WESTBURY SENDING AN ENVOY TO ITALY; Young Student Nurse to Visit Community Adopted Year Ago by L. I. Village | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/why-students-riot-implications-of-demonstrations-to-modern.html | Why Students Riot; Implications of Demonstrations To Modern Education Examined | True | BURTON P. FOWLER. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/elizabeth-g-o-p-plans-dinner.html | Elizabeth G. O. P. Plans Dinner | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bridge-correct-use-of-blackwood-slam-convention-has-been.html | BRIDGE: CORRECT USE OF BLACKWOOD; Slam Convention Has Been Foolproofed For All Players | True | By Albert H. Morehead | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/seamen-strike-halt-west-coast-shipping.html | SEAMEN STRIKE, HALT WEST COAST SHIPPING | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tabor-crew-triumphs-kent-is-second-in-school-race-on-lake.html | TABOR CREW TRIUMPHS; Kent Is Second in School Race on Lake Quinsigamond | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/weeks-jet-toll-favors-the-migs-5-u-s-craft-lost-as-against-4-of.html | WEEK'S JET TOLL FAVORS THE MIGS; 5 U. S. Craft Lost as Against 4 of Soviet Type -- String of U. N. Victories Reversed | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/occasional-showers-the-amateur-forecaster-moves-in-on-science.html | 'OCCASIONAL SHOWERS'; The Amateur Forecaster Moves in on Science | True | By Eveleen Dooher | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/presidential-power.html | PRESIDENTIAL POWER | True | MARTIN WOLFSON. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/stores-in-latin-america-u-s-chain-opens-two-new-retail-outlets-in.html | STORES IN LATIN AMERICA; U. S. Chain Opens Two New Retail Outlets in Venezuela | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-woodbridge-to-wed-betrothal-of-vassar-alumna-to-james-barton.html | MISS WOODBRIDGE TO WED; Betrothal of Vassar Alumna to James Barton Jr. Announced | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bossio-in-bout-tomorrow.html | Bossio in Bout Tomorrow | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/shadow-of-the-past-spirit-of-19th-century-looms-over-works-at-20th.html | SHADOW OF THE PAST; Spirit of 19th Century Looms Over Works At 20th Century Exposition in Paris | True | By Olin Downes | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/title-to-st-augustines-bronx-school-first-in-parochial-meet-sacred.html | TITLE TO ST. AUGUSTINE'S; Bronx School First in Parochial Meet -- Sacred Heart Next | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/child-to-mrs-r-r-whittaker.html | Child to Mrs. R. R. Whittaker' | True | Speda] to Tz Nzw Yo.x 'lazs. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/980-robbery-in-hotel-night-auditors-at-drake-held-up-bronx-druggist.html | $980 ROBBERY IN HOTEL; Night Auditors at Drake Held Up -- Bronx Druggist Bound | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/trumans-assaults-on-waste-recalled.html | TRUMAN'S ASSAULTS ON WASTE RECALLED | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cosmic-barrage-earth-is-under-a-steady-though-harmless-bombardment.html | Cosmic Barrage; Earth is under a steady -- though harmless -- bombardment of meteors. | True | By Robert Plumb | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mts-s-andeburg-fiancee-senior-at-bennington-engaged-to-john-talbot.html | 'MtS. S/ANDEBURG FIANCEE; Senior at' Bennington. Engaged'' to John Talbot Ordeman' .' ,t | True | special to Nw Y.o Trr.s. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/records-macbeth-early-opera-by-verdi-points-to-his-future.html | RECORDS: 'MACBETH'; Early Opera by Verdi Points to His Future | True | By John Briggs | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/this-is-the-land-these-the-people-my-india-by-jim-corbett-163-pp.html | This Is the Land, These the People; MY INDIA. By Jim Corbett. 163 pp. New York: Oxford University Press. $3. | True | By Robert Trumbull | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/visit-for-handicapped-children.html | Visit for Handicapped Children | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/quickwitted-picaroon-the-rogue-from-padua-by-jay-williams-299-pp.html | Quick-Witted Picaroon; THE ROGUE FROM PADUA. By Jay Williams. 299 pp. Boston: Little, Brown & Co. $3.50. | True | JOHN COURNOS. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/andover-defeats-exeter-trackmen-victors-set-two-meet-marks-to-down.html | ANDOVER DEFEATS EXETER TRACKMEN; Victors Set Two Meet Marks to Down Old Rivals Ninth Straight Time, 68-58 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fresno-mayor-bids-for-industry-herer-offers-incentives-for-textile.html | FRESNO MAYOR BIDS FOR INDUSTRY HERER; Offers Incentives for Textile and Garment Plants to Go to California 'Paradise' | True | By Alfred R. Zipser Jr. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mixed-bathing.html | 'MIXED BATHING?' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/murderers-of-the-mind-the-time-of-the-assassins-by-godfrey-blunden.html | Murderers of the Mind; THE TIME OF THE ASSASSINS. By Godfrey Blunden. 375 pp. Philadelphia: J. B. Lippincott Company. $3.75. | True | By Quentin Reynolds | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/margaret-g-webb-bride-of-veterah-escorted-by-father-at-wedding-in.html | MARGARET G, WEBB BRIDE OF VETERAH; Escorted by Father at Wedding in Local Church to John H. Sinclaire, Ex-Army Man | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/to-tour-u-s-industries-16-french-business-men-arrive-here-on-june-1.html | TO TOUR U. S. INDUSTRIES; 16 French Business Men Arrive Here on June 1 and 2 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-and-gossip-gathereid-on-the-rialto.html | NEWS AND GOSSIP GATHEREID ON THE RIALTO | True | By Lewis Funke | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-dog-for-abiah-the-turnspit-dog-by-maria-leach-illustrated-by.html | A Dog for Abiah; THE TURNSPIT DOG. By Maria Leach. Illustrated by Winifred Bromhall. 43 pp. New York: Aladdin Books. $1.75. Library edition, $2.25. For Ages 6 to 9. | True | MIRIAM JAMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/emrs-david-piel-has-daughter.html | eMrs. David Piel Has Daughter | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/lincoln-addresss-to-go-on-auction-one-of-2-known-copies-of-first.html | LINCOLN ADDRESS TO GO ON AUCTION; One of 2 Known Copies of First Edition of '61 Inaugural Speech in Week's Sales | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/concert-at-queens-college.html | Concert at Queens College | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/clare-gerrity-fiancee-will-be-bride-of-david-mcgill-both-seniors-at.html | CLARE GERRITY FIANCEE; Will Be Bride of David M'cGill Both Seniors at Bucknell | True | Special to Tllz NI;W YORK TIMZ.S. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/soviet-note-calls-bonn-pact-warlike-reply-to-west-insists-on-big-4.html | SOVIET NOTE CALLS BONN PACT WARLIKE; Reply to West Insists on Big 4 Talk -- Attacks Agreement as 'Separate Peace' SOVIET NOTE CALLS BONN PACT WARLIKE | True | By the United Press. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/textbook-censors-alarm-educators-groups-charging-subversion-put.html | TEXTBOOK CENSORS ALARM EDUCATORS; Groups Charging Subversion Put Pressure on Schools and Colleges of the Nation TEXTBOOK CENSORS ALARM EDUCATORS | True | By Benjamin Fine | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/school-funding-marked-friends-academy-in-locust-valley-celebrates.html | SCHOOL FUNDING MARKED; Friends Academy in Locust Valley Celebrates 75th Year | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hotel-wages-studied-public-hearings-will-be-held-by-state-board.html | HOTEL WAGES STUDIED; Public Hearings Will Be Held by State Board Next Month | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/stock-car-races-on-today.html | Stock Car Races On Today | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/public-power-gain-big-in-northwest-federal-systems-supplying-714-of.html | PUBLIC POWER GAIN BIG IN NORTHWEST; Federal Systems Supplying 71.4% of Hydro Energy, and Further Rise Is Seen | True | By Thomas P. Swift | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/son-to-dr-and-mrs-john-asch.html | Son to Dr. and Mrs. John Asch | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ajo-ln-basi-dsoncost-atso-ii-f-i-i-chief-ocquartermaster-corps-at.html | .~Aj.,o~, L.n. BAS-I D:~SONCO~ST ATSO Ii f i i; Chief .oCQuartermaster Corps at Retir. ement in !36.Fought st San Juan Hill, Sant. iago ' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/jean-hudson-betrothed-waban-mass-girl-to-be-wedi-to-james-i-peters-.html | JEAN HUDSON BETROTHED; Waban (Mass.) Girl to Be Wedi to James I. Peters Jr, ! | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brennan-to-fight-gov-lodges-purge-g-o-p-committeeman-seeks.html | BRENNAN TO FIGHT GOV. LODGE'S 'PURGE'; G. O. P. Committeeman Seeks Re-election -- Scores Threat to Split Connecticut Party | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/klan-leader-surrenders-he-is-accused-in-floggings-for-which-22-were.html | KLAN LEADER SURRENDERS; He Is Accused in Floggings for Which 22 Were Convicted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/iis-fdott-a-bride-in-jersey-wears-ivory-satin-gown-for-wedding-to.html | II-S FDOTT.' A BRIDE IN JERSEY; Wears Ivory Satin Gown for Wedding to John Lyman Jr. in Short Hills Ohurch | True | specla! to Nw Yox Tmes. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/extending-library-service.html | EXTENDING LIBRARY SERVICE | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/exotic-scenery-carol-reeds-outcast-of-the-islands-crowds-the-screen.html | EXOTIC SCENERY; Carol Reed's 'Outcast of the Islands' Crowds the Screen With Atmosphere | True | By Bosley Crowther | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/soviet-relations-reviewed-by-u-s-washington-releases-volume-of.html | SOVIET RELATIONS REVIEWED BY U. S.; Washington Releases Volume of Documents for Period From 1933 to 1939 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/handle-with-care-treated-oriental-poppies-last-well-in-bouquets.html | HANDLE WITH CARE; Treated Oriental Poppies Last Well in Bouquets | True | By A. E. Curtis | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/all-ready-for-dday.html | 'ALL READY FOR D-DAY'? | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/dohmjarvis.html | Dohm--Jarvis | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hardening-of-arteries-discussions-of-research-group-on-high-blood.html | Hardening of Arteries; Discussions of Research Group on High Blood Pressure | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brazil-halves-military-flying.html | Brazil Halves Military Flying | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/billy-the-kid-becomes-respectable-haunts-of-new-mexicos-badman.html | BILLY THE KID BECOMES RESPECTABLE; Haunts of New Mexico's Badman Sought Out By Tourists | True | W. THETFORD LeVINESS | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-stress-on-art-in-puerto-rico.html | NEW STRESS ON ART IN PUERTO RICO | True | By Aline B. Louchheimsan Juan, P. R. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/macarthur-wins-a-round.html | MacArthur Wins a Round | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/james-g-bortel.html | JAMES G. BORTEL | True | Special to TN NEW NORX TIMId. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/customs-brokers-to-meet.html | Customs Brokers to Meet | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-friendly-portrait-the-eagle-and-the-roots-by-louis-adamic-531-pp.html | A Friendly Portrait; THE EAGLE AND THE ROOTS. By Louis Adamic. 531 pp. New York: Doubleday & Co. $5. A Friendly Portrait | True | By Hal Lehrman | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/lifelong-hobby-new-aids-come-and-go-basic-values-remain.html | LIFE-LONG HOBBY; New Aids Come and Go - Basic Values Remain | True | By Richardson Wright | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/trieste-tranquil-on-eve-of-voting-military-government-credited-with.html | TRIESTE TRANQUIL ON EVE OF VOTING; Military Government Credited With Keeping Zone A Orderly in 14-Party Campaign | True | By M. S. Handler | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/janet-van-zoeren-a-fiancee.html | Janet Van Zoeren a Fiancee | True | Special to Txu Nuw YoeK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/i-troth-is-announced-of-miss-amy-lovell.html | i TROTH IS ANNOUNCED. OF MISS AMY LOVELL | True | Special to TH*. Izw YO.K TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/son-to-mr-martin-bcmton.html | Son to Mr=, Martin Bcm=ton | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/m-p-ordered-expelled.html | M. P. Ordered Expelled | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-nation.html | THE NATION | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/boy-scouts-called-aid-to-democracy-in-russia-admiral-kirk-says.html | BOY SCOUTS CALLED AID TO DEMOCRACY; In Russia, Admiral Kirk Says, Communist Pioneer Group Is 'Tool of the Party' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/c-i-o-urges-war-against-poverty-social-injustice-in-world-also.html | C. I. O. URGES 'WAR' AGAINST POVERTY; Social Injustice in World Also Scored as Union Calls for Positive Plan to Win Peace | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nasson-president-inaugurated.html | Nasson President Inaugurated | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/walter-later.html | WALTER LATER | True | Special (o THE Nw Yoa. T1MXS. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/educational-inquiry-by-faculties.html | 'Educational Inquiry' by Faculties | True | B. F. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/inventories-down-in-jewelry-stores-business-has-been-poor-for-them.html | INVENTORIES DOWN IN JEWELRY STORES; Business Has Been Poor for Them, Worse for Makers, but Fall Pick-Up Is Seen | True | By George Auerbach | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/business-mens-insurance-course.html | Business Men's Insurance Course | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-items-for-the-kitchen-shelf-solving-the-high-cost-of-eating-a.html | New Items for the Kitchen Shelf; SOLVING THE HIGH COST OF EATING. A Cookbook to Live By. By Ida Bailey Allen. 545 pp. New York: Farrar, Straus & Young. $3.95. HELEN BROWN'S WEST COAST COOK BOOK. By Helen Brown. 443 pp. Boston: Little, Brown & Co. $4. FRENCH COUNTRY COOKING. By Elizabeth David. Decorated by John Minton. 247 pp. New York: Horizon Press. $2.95. THE HOUSE OF CHAN COOKBOOK. By Sou Chan. Drawings by Siu Lan Loh. 199 pp. New York: Doubleday & Co. $2.50. THE BUSY GIRLS' COOKBOOK. By Margot Finletter Mitchell. Illustrated by Alanson. New York: Coward-McCann. $1.90. REDUCING COOKBOOK AND DIET GUIDE. By Llewellyn Miller. Introduction by Dr. James R. Willon. 262 pp. New York: Thomas Y. Crowell Company. $2.75. | True | By Charlotte Turgeon | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bringing-up-begonias-the-tuberous-kinds-need-special-planting-care.html | BRINGING UP BEGONIAS; The Tuberous Kinds Need Special Planting Care | True | By Lawrence D. Little | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/syracuse-dean-resigns.html | Syracuse Dean Resigns | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/1iss-hagerty-tos-r-johhstoh-their-mrrie-tnko-place-in-holy-trinity.html | 1ISS HAGERTY 'TO.S. R, JOHHSTOH; Their Mrrie Tnko Place in Holy Trinity, Haokensack-Papal Blessing for Couple | True | Speel to Tmc gw o 'nrgs. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/forelock-first-on-coast-mrs-laskers-colt-wins-rogers-stakes-moreno.html | FORELOCK FIRST ON COAST; Mrs. Lasker's Colt Wins Rogers Stakes -- Moreno Is Injured | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/presenting-the-lady-called-jones.html | PRESENTING THE LADY CALLED JONES | True | By Howard Thompson | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/clark-cites-bar-to-truce.html | Clark Cites Bar to Truce | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/1501-servicemen-arrive.html | 1,501 Servicemen Arrive | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nuptials-arehrld-forsarahs-marsh-i-father-escorts-bride-at-her.html | NUPTIALS AR*EHRLD* FORSARAHS. MARSH i; Father Escorts Bride at Her Wedding to Joseph Sinnott Jr. in Clinton Corners, N. Y. | True | Special to Ts Nzw Yo.x Tss. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/it-paid-to-be-restrained-a-bed-for-the-night-the-story-of-the.html | It Paid to Be Restrained; A BED FOR THE NIGHT. The Story of the Wheeling Bellboy, E. M. Statler and His Remarkable Hotels. By Rufus Jarman. Drawings by Tony Barlow. 309 pp. New York: Harper & Bros. $3.50. Restraint Paid Off | True | By John McNulty | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/elizabeth-anne-debevoise-is-married-here-to-harold-h-healy-jr-a.html | Elizabeth Anne Debevoise Is Married Here To Harold H. Healy Jr., a Former Captain | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/aviation-airport-rules-new-regulations-are-expected-to-better.html | AVIATION: AIRPORT RULES; New Regulations Are Expected to Better Conditions Near Big City Fields | True | By Frederick Graham | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/holland-scores-truman-senator-says-he-used-invective-not-argument.html | HOLLAND SCORES TRUMAN; Senator Says He Used Invective, Not Argument, on Coastal Oil | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/traceyeisen.html | Tracy--Eisen | True | Special to TH NV YOZK Tmzs. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/air-force-reverses-stand-on-jet-liners.html | AIR FORCE REVERSES STAND ON JET LINERS | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-tentmaker.html | 'The Tentmaker' | True | JULIUS BERSTL | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/goodrich-executives-advance.html | Goodrich Executives Advance | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/2-guilty-as-slayers-of-aged-franciscan.html | 2 GUILTY AS SLAYERS OF AGED FRANCISCAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rumania-said-to-deport-town.html | Rumania Said to 'Deport' Town | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-h-rharper-iformer-hollo-day-rust-will-be1-wed-to-john-w-hinton.html | MRS. H. R.HARPER*; iFormer Hollo. day Rust Will Be1 Wed to John W. Hinton, U.S.N,.'i '50 Graduate of Yale | True | Speebtl to lnr XTgw 1tong/d. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/roar-of-the-keynote-the-great-quadrennial-climax-of-american.html | Roar of the Keynote; The great quadrennial climax of American oratory will soon ring again in the land. | True | BY E. W. Kenworthy | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-s-seen-gaining-in-aircraft-work-orders-for-transports-in-last-10.html | U. S. SEEN GAINING IN AIRCRAFT WORK; Orders for Transports in Last 10 Days Indicate Britain Is Not So Far Ahead U. S. SEEN GAINING IN AIRCRAFT WORK | True | By John Stuart | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-hedgepeths-troth-graduate-of-meredith-college-is-betrothed-to.html | MISS HEDGEPETH'S TROTH; [Graduate of Meredith College Is Betrothed to Edward Viser | True | peeial to Tm Iluw Yor TrfE.. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/-torobertb-bach-pianist-becomes-bride-hereof-former-captain-of.html | ' ,TO*ROBERT*B. BACH; Pianist Becomes Bride Hereof Former Captain of Wr.estling I Team at-Dartmouth | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mont-pleasant-on-top-schenactady-school-beats-boys-for-unofficial.html | MONT, PLEASANT ON TOP; Schenactady School Beats Boys for Unofficial Honors in Meet | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eagles-sign-garrett.html | Eagles Sign Garrett | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-momentous-week.html | A MOMENTOUS WEEK | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/outdoor-vacation-for-house-plants.html | OUTDOOR VACATION FOR HOUSE PLANTS | True | By Ruth Marie Peters | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/holophane-split-set-for-vote.html | Holophane Split Set for Vote | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/leslie-tompkins-of-n-y-u-is-dead-law-professor-emeritus-50-years-on.html | LESLIE TOMPKINS OF N. Y. U. IS DEAD; Law Professor Emeritus, 50 Years on Staff, Servel in State Assembly 2 Terms | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/-jacob-walter.html | ' JACOB WALTER' | True | sp~cl&I t e Tax Ntcw'Yo,r Tmr~. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wandelfrederick.html | Wandel--Frederick | True | Special to TH! rW Notx Tnns. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/criminals-at-large.html | Criminals At Large | True | By Anthony Boucher | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/judith-van-ordeh-ariiiidat-1t01-has-3-attendants-at-wedding-in.html | JUDITH VAN ORDEH 'ARIIIIDAT 1t01; Has 3 Attendants at Wedding in P0ttersvil[e, N. J., to David William K. Peacock 4th | True | Sþecl to.T. NEW YOX Tns. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/flying-society-names-aides.html | Flying Society Names Aides | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/devon-horse-show-begins-weeks-run-bryn-mawr-hospital-to-benefit-by.html | DEVON HORSE SHOW BEGINS WEEK'S RUN; Bryn Mawr Hospital to Benefit by Event in Pennsylvania -- Coaching Marathon Tuesday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/plantation-promenade-white-columns-in-georgia-by-medora-field.html | Plantation Promenade; WHITE COLUMNS IN GEORGIA. By Medora Field Perkerson. Illustrated. 384 pp. New York: Rinehart & Co. $7.95. | True | By Anthony Harrigan | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/senator-benton-to-speak.html | Senator Benton to Speak | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/army-has-to-learn-girl-scouting-too-forces-at-first-helped-too-much.html | ARMY HAS TO LEARN GIRL SCOUTING, TOO; Forces at First Helped Too Much, Aide Says, but They Finally Let Work Proceed | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/costs-per-pupil-top-200.html | Costs Per Pupil Top $200 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/treasure-chest.html | Treasure Chest | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/what-drives-a-man-to-drink-alcohol-culture-and-society-by-clarence.html | What Drives a Man to Drink; ALCOHOL, CULTURE, AND SOCIETY. By Clarence H. Patrick. 176 pp. Durham, N. C.: Duke University Press. S3. | True | By Samuel T. Williamson | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/art-since-1900-museum-of-nonobjective-painting-opens-a-show.html | ART SINCE 1900; Museum of Non-Objective Painting Opens A Show Including Pioneer Work | True | By Howard Devree | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/pilots-blame-planes-in-elizabeth-crashes.html | PILOTS BLAME PLANES IN ELIZABETH CRASHES | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brooklyn-college-picks-physical-education-head.html | Brooklyn College Picks Physical Education Head | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/stalins-successor.html | Stalin's Successor | True | A. J. MUSTE. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-faiths-of-whittaker-chambers-his-manyfaceted-autobiography.html | THE FAITHS OF WHITTAKER CHAMBERS; His Many-Faceted Autobiography Sheds Light on Our Complex and Tragic Times WITNESS. By Whittaker Chambers. 808 pp. New York: Random House. $5. The Faiths of Whittaker Chambers | True | By Sidney Hook | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/war-plant-reactivated-ammunition-being-made-at-olin-industries.html | WAR PLANT REACTIVATED; Ammunition Being Made at Olin Industries Subsidiary Plant | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/350000-to-womens-college.html | $350,000 to Women's College | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/south-dakota-primary-may-tell-gop-story-vote-taking-place-after.html | SOUTH DAKOTA PRIMARY MAY TELL G.O.P. STORY; Vote, Taking Place After Eisenhower's Return, Is Expected to Have a Great Influence on the Convention AND ON CREDENTIALS GROUP | True | By Arthur Krock | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nine-students-honored-brooklyn-college-gives-awards-for-campus.html | NINE STUDENTS HONORED; Brooklyn College Gives Awards for Campus Leadership | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/19-student-raiders-suspended.html | 19 Student Raiders Suspended | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-york.html | New York | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/how-some-great-scientists-started.html | How Some Great Scientists Started | True | W. K. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/steel-increase-planned-australia-sets-goal-at-30-rise-within.html | STEEL INCREASE PLANNED; Australia Sets Goal at 30% Rise Within Current Year | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fuoreivce-mandrew-becomes-betrothedi.html | FuOREIVCE M'ANDREW ! BECOMES BETROTHEDi | True | Sp.lsl to N YORK TM. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-warren-affianced-green-mountain-alumna-will-be-bride-of-ward-w.html | MISS WARREN AFFIANCED; Green Mountain Alumna Will Be Bride of Ward W. Smith Jr. | True | Special to Ts NEw Yoz Ti.r.s. i | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-and-events-allamerica-roses-make-bow-other-activities.html | NEWS AND EVENTS; All-America Roses Make Bow -- Other Activities | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/orco-takes-event-at-suffolk-downs-madden-scores-with-gelding-ends.html | ORCO TAKES EVENT AT SUFFOLK DOWNS; Madden Scores With Gelding, Ends Royal Marvel's String -- Keene Wins With 4 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/foe-charges-plot-to-draft-captives-peiping-asserts-allies-delay.html | FOE CHARGES PLOT TO DRAFT CAPTIVES; Peiping Asserts Allies Delay Truce to Retain Prisoners for 'Cannon Fodder' | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brookhaven-cosmotron-attacks-atoms-with-a-force-like-that-of-cosmic.html | Brookhaven Cosmotron Attacks Atoms With A Force Like That of Cosmic Rays | True | By Waldemar Kaempffiert | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/for-our-armed-forces-serving-abroad-usocamp-shows-increases.html | FOR OUR ARMED FORCES SERVING ABROAD; USO-Camp Shows Increases Presentations Of Entertainment on Many Fronts | True | By Leonard Buder | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brookville-horse-show-today.html | Brookville Horse Show Today | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/blast-victim-gets-new-arms-and-job-aided-by-wife-l-i-man-36-to-go-i.html | BLAST VICTIM GETS NEW ARMS AND JOB; Aided by Wife, L. I. Man, 36, to Go Into Toy Manufacturing -- Shop Set Up in Garage | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/i-libraries-group-to-meet.html | I Libraries Group to Meet | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-crime-code-urged-national-probation-group-is-told-of.html | NEW CRIME CODE URGED; National Probation Group Is Told of 'Inconsistencies' | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/blind-crew-second-to-northwood-prep.html | BLIND CREW SECOND TO NORTHWOOD PREP | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/learning-how-to-act-like-a-senator.html | Learning How to Act Like a Senator | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/germ-charges-called-failure.html | 'Germ' Charges Called Failure | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-hornblower-to-wed-bennington-senior-is-betrothed-to-henry-clay.html | MISS HORNBLOWER TO WED; Bennington Senior Is Betrothed to Henry Clay Gibson Jr. | True | Special to T1 Nv Yol,J< TitlES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/vietnam-drafting-officer-material-men-between-20-and-28-having.html | VIETNAM DRAFTING OFFICER MATERIAL; Men Between 20 and 28 Having Grade School Education Are Made Liable for Service | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/role-of-government-defined-by-chapman.html | ROLE OF GOVERNMENT DEFINED BY CHAPMAN | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/pinays-take-it-or-leave-it-tactics-pay-off-but-skeptical-deputies.html | PINAY'S 'TAKE IT OR LEAVE IT' TACTICS PAY OFF; But Skeptical Deputies May Desert If His Fiscal Policy Should Falter | True | By Lansing Warrenspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-john-j-farrell-has-son.html | Mrs. John J. Farrell Has Son | True | ...:.Sp'cR.! tO '1 NEW YORK TIMr. S.:" | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/historian-in-jersey-guards-landmarks.html | HISTORIAN IN JERSEY GUARDS LANDMARKS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-kellems-enters-race.html | Miss Kellems Enters Race | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fordham-art-exhibit-set.html | Fordham Art Exhibit Set | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/global-television-facts-on-overtheocean-video-indicate-that-a-word.html | GLOBAL TELEVISION; Facts on Over-the-Ocean Video Indicate That a Word of Caution Is in Order | True | By Jack Gould | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/railroads-miami-beach-two-lines-to-open-branch-offices-next-month.html | RAILROADS: MIAMI BEACH; Two Lines to Open Branch Offices Next Month in Center of Resort Section | True | By Ward Allan Howe | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-s-tourists-in-britain-at-peak.html | U. S. Tourists in Britain at Peak | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-optimistic-world-of-miss-buck-the-hidden-flower-by-pearl-s-buck.html | The Optimistic World of Miss Buck; THE HIDDEN FLOWER. By Pearl S. Buck. 308 pp. New York: The John Day Company. $3.50. | True | By Elizabeth Janeway | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-takashi-kako-has-son.html | Mrs. Takashi Kako Has Son | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-discussions-on-aluminum-set-negotiation-of-longterm-pact-with.html | NEW DISCUSSIONS ON ALUMINUM SET; Negotiation of Long-Term Pact With Canada to Be Ironed Out in Washington Tomorrow | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/adenauer-pledges-bonnallied-aid-to-west-berlin-in-any-emergency.html | Adenauer Pledges Bonn-Allied Aid To West Berlin in Any Emergency; ADENAUER PLEDGES AID TO BERLINERS | True | By Walter Sullivan | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/small-wines-for-warm-weather.html | 'Small Wines' for Warm Weather | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/oliver-stock-increase-voted.html | Oliver Stock Increase Voted | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/exiles-of-satellites-ask-olympics-entry.html | EXILES OF SATELLITES ASK OLYMPICS ENTRY | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/backward-areas-slow-world-economic-pace-much-of-worlds-instability.html | BACKWARD AREAS SLOW WORLD ECONOMIC PACE; Much of World's Instability Traced to Failure to Create New Markets | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/love-among-the-ruins-the-poor-in-spirit-by-otto-friedrich-246-pp.html | Love Among the Ruins; THE POOR IN SPIRIT. By Otto Friedrich. 246 pp. Boston: Little, Brown & Co. $3. | True | MEYER LEVIN. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/i-she-is-wed-to-daniel-anderson-lolidh-jr-in-spring-lake-receltonat.html | [i She .Is; Wed to Daniel Anderson; lolidh Jr. in Spring LaKe . ':"rece'lt {o'n"at G off Clul ;? | True | l/l to ' Yo ,. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/opera-guild-sets-goal-of-100000-fund-is-earmarked-for-two.html | OPERA GUILD SETS GOAL OF $100,000; Fund Is Earmarked for Two Productions at the 'Met' -- Membership Up 5,300 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/home-discipline.html | Home Discipline | True | By Dorothy Barclay | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-and-notes-from-the-field-of-travel.html | NEWS AND NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/camera-notes-photographic-adventure-reported-in-new-book.html | CAMERA NOTES; Photographic Adventure Reported in New Book | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hofstra-to-study-teenage-drinking-7month-survey-called-first-of-its.html | HOFSTRA TO STUDY TEEN-AGE DRINKING; 7-Month Survey Called First of Its Kind -- Move Stems From Grand Jury Finding | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/foxterrier-best-in-madison-show-wyretex-wyns-traveller-wins-in-a.html | FOXTERRIER BEST IN MADISON SHOW; Wyretex Wyns Traveller Wins in a Field of 2,851 Dogs, Beats Doberman Storm | True | By John Rendel | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eleanor-m-ringer-becomes-engaged-sweet-briar-alumna-fiancee-of.html | ELEANOR M. RINGER BECOMES ENGAGED; Sweet' Briar Alumna Fiancee of Arthur E. Earley--They .Plan' a Summer Wedding | True | SpecJal to Nw YOIK TgS. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/taft-gains-in-virginia-wins-8th-delegate-supporters-in-georgia-bid.html | TAFT GAINS IN VIRGINIA; Wins 8th Delegate -Supporters in Georgia Bid for Recognition | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-sylvia-viles-i-to-be-ed-in-june-wellesley-sophomore-ungaged-to.html | MISS SYLVIA VILES I TO BE' ED IN JUNE; Wellesley Sophomore ungaged{ to Jon Arnold Lund, Who {s i Attending Harvard Law ; | True | S,,aal to THz r,t-w Yo,r Tn4. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brooks-with-loes-win-eighth-in-row-unbeaten-righthander-gains-fifth.html | BROOKS, WITH LOES, WIN EIGHTH IN ROW; Unbeaten Right-Hander Gains Fifth Victory in a Night Game at Philadelphia | True | By Roscoe McGowen | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/other-units-in-the-area.html | Other Units in the Area | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/west-seeks-a-way-to-satisfy-france-on-german-accord-three-foreign.html | WEST SEEKS A WAY TO SATISFY FRANCE ON GERMAN ACCORD; Three Foreign Ministers Try Until Morning to Answer Demand for Guarantee | True | By Drew Middleton | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/thought-tyranny-feared-for-youth-rabbi-newman-warns-parents-of.html | THOUGHT TYRANNY FEARED FOR YOUTH; Rabbi Newman Warns Parents of Intolerance Imperiling Their Children's Freedom | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/shares-in-wilks-fund-nyubellevue-medical-center-gets-1645191.html | SHARES IN WILKS FUND; N.Y.U.-Bellevue Medical Center Gets $1,645,191 Bequest | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/appeal-made-to-taft.html | Appeal Made to Taft | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/a-m-a-denounced-by-house-leader-mccormack-asserts-medical-groups.html | A. M. A. DENOUNCED BY HOUSE LEADER; McCormack Asserts Medical Group's 'Pressure' Balked Social Security Rises | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-chapter.html | New Chapter | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cotton-eases-off-after-early-rise-prices-wind-up-week-2-points.html | COTTON EASES OFF AFTER EARLY RISE; Prices Wind Up Week 2 Points Higher to 17 Lower From Those of Previous Term | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/communist-trial-debate-on-marxismleninism-party-leaders-conduct.html | COMMUNIST TRIAL - DEBATE ON MARXISM-LENINISM; Party Leaders Conduct Quiet Defense, Denying They Teach Violence | True | By Harold Faber | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/libraries-schedule-events-of-the-week.html | LIBRARIES SCHEDULE EVENTS OF THE WEEK | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/satellites-to-be-tried-group-prepares-dossiers-on-red-concentration.html | SATELLITES TO BE 'TRIED'; Group Prepares Dossiers on Red Concentration Camps | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/us-attaches-are-moscow-hosts.html | U.S. Attaches Are Moscow Hosts | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/egypt-gets-carnegie-aid-peace-fund-will-join-in-study-of.html | EGYPT GETS CARNEGIE AID; Peace Fund Will Join in Study of International Organization | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/3-girls-win-scholarships-high-school-seniors-get-1000-science.html | 3 GIRLS WIN SCHOLARSHIPS; High School Seniors Get $1,000 Science Awards to Bryn Mawr | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/summer-planting-bolsters-basic-display.html | SUMMER PLANTING BOLSTERS BASIC DISPLAY | True | By Olive E. Allen | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fordham-victor-in-tennis.html | Fordham Victor in Tennis | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/illinois-honors-calisch.html | Illinois Honors Calisch | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/elected-as-yearbook-editor.html | Elected as Yearbook Editor | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/max-winkler.html | MAX WINKLER | True | pedal to TFm Nzw No TtMZ. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ship-here-with-new-name-former-liberian-vessel-now-is-owned-by.html | SHIP HERE WITH NEW NAME; Former Liberian Vessel Now Is Owned by Belgian Line | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/dewey-links-peace-to-teachers-of-u-s-at-new-paltz-dedication-he.html | DEWEY LINKS PEACE TO TEACHERS OF U. S.; At New Paltz Dedication, He Stresses Sacrifices That Go With Privilege of Liberty | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rare-case-of-typecasting-political-career-trained-helen-gahagan-for.html | RARE CASE OF TYPE-CASTING; Political Career Trained Helen Gahagan for Her 'First Lady' Role | True | By Harry Gilroy | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-william-symmers-has-child.html | Mrs. William Symmers Has Child | True | Special to THz NEW YORK Z.S. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/40-injured-by-police-clubs.html | 40 Injured by Police Clubs | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-iron-ore-deposit-huge-yield-of-magnetite-expected-at-site-in.html | NEW IRON ORE DEPOSIT; Huge Yield of Magnetite Expected at Site in Canada | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/redmen-trip-montclair.html | Redmen Trip Montclair | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/reply-to-threepower-statement.html | Reply to Three-Power Statement | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/smithwilliamson.html | Smith--Williamson | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/new-carpet-joining-method.html | New Carpet Joining Method | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/andy-b-w-in-front-tattenham-next-in-chicago-dash-inseparable-3d-in.html | ANDY B. W. IN FRONT; Tattenham Next in Chicago Dash -- Inseparable 3d in Mud | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/justice-shientag.html | JUSTICE SHIENTAG | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/busy-brownies-beckys-boarding-house-a-brownie-scout-story-by.html | Busy Brownies; BECKY'S BOARDING HOUSE. A Brownie Scout story. By Eleanor Thomas. Illustrated by Gertrude Howe. 119 pp. New York: Charles Scribner's Sons. $2. For Ages 8 to 10. | True | SARAH CHOKLA GROSS. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nancy-l-oberrender-i-married-to-veteran.html | NANCY L. OBERRENDER I MARRIED TO VETERAN! | True | Special to Tm Nzw YORK TrMIS. I | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/scientist-x-says-he-can-clear-name-physicist-accused-of-perjury-in.html | 'SCIENTIST X' SAYS HE CAN CLEAR NAME; Physicist Accused of Perjury in Atomic Spy Case Asserts He Will Plead Innocent | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/brazilian-plane-crash-kills-8.html | Brazilian Plane Crash Kills 8 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/west-big-3-favor-tangier-changes-but-replies-to-spains-request.html | WEST BIG 3 FAVOR TANGIER CHANGES; But Replies to Spain's Request Oppose Scrapping the 1945 Accord on Rule in Zone | True | By Camille M. Cianfarra | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fine-puts-issues-before-candidate-pennsylvania-governor-fears-a-g-o.html | FINE PUTS ISSUES BEFORE CANDIDATE; Pennsylvania Governor Fears a G. O. P. Defeat 'in Chicago' Unless the Party Unites | True | By William G. Weart | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/drawbridge-dips-with-a-splash.html | Drawbridge Dips With a Splash | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/true-to-nature-pepper-by-barbara-leonard-reynolds-illustrated-by.html | True to Nature; PEPPER. By Barbara Leonard Reynolds. Illustrated by Barbara Cooney. 169 pp. New York: Charles Scribner's Sons. $2. For Ages 8 to 11. | True | MARGARET FORD KIERAN. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/facts-on-war-prisoners.html | FACTS ON WAR PRISONERS | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/william-e-baldwin.html | WILLIAM E. BALDWIN | True | Special to Tm~~ YoJur. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/steel-waste-seen-in-large-machines-designer-says-they-often-are-30.html | STEEL WASTE SEEN IN LARGE MACHINES; Designer Says They Often Are 30% Heavier Than Required for Top Working Capacity | True | By William Freeman | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/2-ocean-races-follow-bermuda-yacht-event.html | 2 Ocean Races Follow Bermuda Yacht Event | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/yonkers-sisters-die-hour-apart.html | Yonkers Sisters' Die Hour Apart | True | ~pedal to Tnz Nsw Yo~ Tna~. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bank-president-routs-bandit.html | Bank President Routs Bandit | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/stores-plan-drive-in-june-for-sales-independent-department-units.html | STORES PLAN DRIVE IN JUNE FOR SALES; Independent Department Units Featuring Low Prices to End Consumer Resistance | True | By Brendan M. Jones | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/attacks-on-china-reported.html | Attacks on China Reported | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/higher-interest-rate-urged-on-g-i-loans.html | HIGHER INTEREST RATE URGED ON G. I. LOANS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-brownings-troth-chevy-chase-md-girl-will-be-wed-to-frederick-k.html | MISS BROWNING'S TROTH; Chevy Chase (Md.) Girl Will Be Wed to Frederick K. Plumb | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-essence.html | THE ESSENCE | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/walter-b-anderson.html | WALTER B. ANDERSON | True | Special to Tins N~' Yo~ ThagS. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/softcoal-output-up-in-week.html | Soft-Coal Output Up in Week | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/woman-held-in-fraud-arrested-as-the-most-wanted-passer-of-bad.html | WOMAN HELD IN FRAUD; Arrested as the 'Most Wanted' Passer of Bad Checks | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/california-crew-scores-beats-stanford-by-4-lengths-in-western.html | CALIFORNIA CREW SCORES; Beats Stanford by 4 Lengths in Western Sprint Final | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wcinsinapplefn.html | WcinsinApplefn | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-birth-of-the-blues-music-out-of-dixie-by-harold-sinclair-306-pp.html | The Birth of the Blues; MUSIC OUT OF DIXIE. By Harold Sinclair. 306 pp. New York: Rinehart & Co. $3.50. | True | HARNETT T. KANE. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/womans-press-club-hears-u-n-executive.html | WOMAN'S PRESS CLUB HEARS U. N. EXECUTIVE | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/son-born-to-the-e-w-plauts.html | Son Born to the E. W. Plauts | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wisdom-academy-wins-girls-track-claire-sullivan-paces-queens-school.html | WISDOM ACADEMY WINS GIRLS' TRACK; Claire Sullivan Paces Queens School to Trophy in Meet at Randalls Island | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/-mrs-ira-l-moss-has-daughter.html | ' Mrs. Ira L. Moss Has Daughter; | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/modern-sprays-to-beat-the-weeds-formulas-available-now-allow-home.html | MODERN SPRAYS TO BEAT THE WEEDS; Formulas Available Now Allow Home Owner Time Off to Enjoy Garden | True | By Carol H. Woodward | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/gallery-roundup-group-and-oneman-exhibitions-include-wide-variety.html | GALLERY ROUND-UP; Group and One-Man Exhibitions Include Wide Variety of New Attractions | True | By Stuart Preston | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-victorian-age-lives-in-queen-mary-at-85-she-is-the-beloved.html | The Victorian Age Lives in Queen Mary; At 85 she is the beloved symbol of Britain's royal family - - and also its firm matriarch. Queen Mary - Victorian | True | By Tania Longlondon. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/child-to-mrs-robert-towers.html | .Child to Mrs. Robert Towers | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/from-the-tv-mailbag.html | FROM THE TV MAILBAG | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/masonic-group-elects-reichard-is-named-supreme-tall-cedar-of-top.html | MASONIC GROUP ELECTS; Reichard Is Named Supreme Tall Cedar of Top Forest | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/violets-down-fordham.html | Violets Down Fordham | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/education-in-review-new-g-i-bill-provides-direct-scholarship.html | EDUCATION IN REVIEW; New G. I. Bill Provides Direct Scholarship Payments for Millions in Armed Services | True | By Benjamin Fine | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/no-4-for-wilhelm-giants-relief-ace-tops-braves-with-help-of-koslo.html | NO. 4 FOR WILHELM; Giants' Relief Ace Tops Braves With Help of Koslo in the 9th | True | By Louis Effrat | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/that-was-colorado-the-case-of-alfred-packer-the-man-eater-by-paul-h.html | That Was Colorado; THE CASE OF ALFRED PACKER: THE MAN EATER. By Paul H. Gantt. Illustrated with photographs. 157 pp. Denver: University of Denver Press. $3. QUEST OF THE SNOWY CROSS. By Clarence S. Jackson and Lawrence W. Marshall. Illustrated with photographs and line drawings. 135 pp. Denver: University of Denver Press. $2.50. | True | By Caroline Bancroft | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/troth-made-known-i-of-sarah-olmstead.html | TROTH MADE KNOWN i OF SARAH OLMSTEAD | True | Special to TE NV oR TLtES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/program-for-new-jersey-platform-is-adopted-by-young-republicans-of.html | PROGRAM FOR NEW JERSEY; Platform Is Adopted by Young Republicans of State | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tafteisenhower-fight-threatens-a-g-o-p-split-bitterness-of-contest.html | TAFT-EISENHOWER FIGHT THREATENS A G. O. P. SPLIT; Bitterness of Contest for Delegates Worries Many Party Members | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/alice-laugi4lins-troth-u-of-north-carolina-alumna-isi-fiancee-of.html | ALICE LAUGI4LIN--S TROTH; U, of North Carolina Alumna IsI Fiancee of Beverly S. Warner | True | SpecIl to TZ4 NsW Yox T[rs. I | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/frederickc-kuehnle.html | FREDERICKC. KUEHNLE | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/from-custer-to-coolidge-the-black-hills-edited-by-roderick-peattie.html | From Custer To Coolidge; THE BLACK HILLS. Edited by Roderick Peattie. Illustrated. American Mountain Series. 320 pp. New York: Vanguard Press. $5. | True | By Hoffman Birney | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/oil-concern-borrows-10000000.html | Oil Concern Borrows $10,000,000 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/u-s-aid-to-americas-called-insignificant.html | U. S. AID TO AMERICAS CALLED INSIGNIFICANT | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/tufts-track-team-retains-its-title-scores-26-12-points-in-new.html | TUFTS TRACK TEAM RETAINS ITS TITLE; Scores 26 1/2 Points in New England Meet -- Brown Is the Runner-Up With 22 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/university-of-virginia-honors-student-leader.html | University of Virginia Honors Student Leader | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/grundfasbgrodd.html | Grundfasb--Grodd | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/lee-fairchild.html | LEE FAIRCHILD | True | Special to Tmc NICW YORK TIMICS, | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-alfred-e-hall.html | MRS. ALFRED E. HALL | True | SpeCial to BIL'V Yoltc Tlldr. s. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/braunmathews-get-134-lead-burnsfoley-by-7-shots-in-rockville-c-c.html | BRAUN-MATHEWS GET 134; Lead Burns-Foley by 7 Shots in Rockville C. C. Golf | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/joan-d-turltbull-new-haybridei-attended-by-six-at-marriage-in-st.html | JOAN D. TURltBULL NEW HAY.BRIDEi Attended by Six at Marriage] in St. Thomas' to Bruce L. Roberts, Yale Alumnus | True | 8.eia to New YOZK 'X. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ptriik-l60w-offiiers-fiancee-clerk-to-judge-frank-will-be-bride-of.html | P/TRI(I/k l'60W/ OFFI(IER'S FIANCEE; Clerk to Judge Frank Will Be Bride of Lieut. Robert Weld, Classmate at Yale Law | True | special to NIF yOZX Trim[a, | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/news-and-notes-from-the-studios-more-color-tv-trials-incomes-advice.html | NEWS AND NOTES FROM THE STUDIOS; More Color TV Trials -- Incomes -- Advice -- Other Items | True | By Sidney Lohman | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/editorial-cartoon-2-no-title.html | Editorial Cartoon 2 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-financial-week-financial-markets-aided-by-the-easing-of-labor.html | THE FINANCIAL WEEK; Financial Markets Aided by the Easing of Labor Difficulties -- Stocks Show Good Gains | True | By John G. Forrest | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/marshall-in-china.html | Marshall in China | True | RAYMOND J. DE JAEGHER | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rex-burlingame-71-insurance-adjuster.html | REX BURLINGAME, 71, INSURANCE ADJUSTER | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/to-break-ground-for-school.html | To Break Ground for School | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/1000-children-march-in-st-johns-service.html | 1,000 CHILDREN MARCH IN ST. JOHN'S SERVICE | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/british-push-air-service-b-e-a-air-france-and-other-lines-cut.html | BRITISH PUSH AIR SERVICE; B. E. A., Air France and Other Lines Cut Schedules Sharply | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/truman-jovial-as-annapolis-frolics-president-jovial-with-midshipmen.html | Truman Jovial as Annapolis Frolics; PRESIDENT JOVIAL WITH MIDSHIPMEN | True | By Paul P. Kennedy | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/koje-prison-case-grist-for-propaganda-mill-peipings-highly.html | KOJE PRISON CASE GRIST FOR PROPAGANDA MILL; Peiping's Highly Organized Campaign Uses Every Device to Attack the U. S. | True | By Henry R. Liebermanspecial to the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/oil-drilling-to-start-in-colombia.html | Oil Drilling to Start in Colombia | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/nuptials-neld-i-bride-ohediiivory-in-atwedding-in-outfbrae-i.html | NUPTIALS nELD i Bride; <ohe,di?*i-'Ivory*' :/'/in at.Wedding in Soutlbr.a::<-* : .' '... .,i-' Church?'to J,. Paul Carey:Jr, | True | " | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/talk-by-rayburn-is-hint-hell-run-unusual-foreign-aid-speech-cited.html | TALK BY RAYBURN IS HINT HELL RUN; Unusual Foreign Aid Speech Cited -- Aides Say Truman Would Support Texan | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/multihued-hollywood-industry-to-make-128-tinted-films-over-next-six.html | MULTI-HUED HOLLYWOOD; Industry to Make 128 Tinted Films Over Next Six Months -- Man-Made Temblor | True | By Thomas M. Pryorhollywood. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/army-routs-navy-at-lacrosse-154-austin-sets-pace-with-five-goals-as.html | ARMY ROUTS NAVY AT LACROSSE, 15-4; Austin Sets Pace With Five Goals as Cadets Turn In Best Game of Season | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/inventor-to-get-medal-e-g-bailey-and-five-others-honored-by-ohio.html | INVENTOR TO GET MEDAL; E. G. Bailey and Five Others Honored by Ohio State | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/alpine-railroading-switzerlands-federal-lines-celebrating-fiftieth.html | ALPINE RAILROADING; Switzerland's Federal Lines Celebrating Fiftieth Anniversary This Season | True | By Michael L. Hoffman | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/scores-double-century-wilson-helps-yorkshire-cricket-team-tally-385.html | SCORES DOUBLE CENTURY; Wilson Helps Yorkshire Cricket Team Tally 385 for Nine | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/superliners-crew-now-being-trained-1036-personnel-required-for-the.html | SUPERLINER'S CREW NOW BEING TRAINED; 1,036 Personnel Required for the United States -- Special School for Stewards | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/princeton-beats-penns-trackmen-takes-12-firsts-and-sweeps-3-events.html | PRINCETON BEATS PENN'S TRACKMEN; Takes 12 Firsts and Sweeps 3 Events for 96-44 Victory -- Lyons Scores Twice | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-woman-in-the-case-the-many-lives-of-modern-woman-a-guide-to.html | The Woman In the Case; THE MANY LIVES OF MODERN WOMAN: A GUIDE TO HAPPINESS IN HER COMPLEX ROLE. By Sidonie M. Gruenberg and Hilda Sidney Krech. 255 pp. New York: Doubleday & Co. $3. | True | By Jane Cobb | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/raiders-arrest-3-break-policy-ring-2500aday-east-harlem-play-is.html | RAIDERS ARREST 3, BREAK POLICY RING; $2,500-a-Day East Harlem Play Is Uncovered After Tip-Off on Apartment | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/summer-program-for-a-greenhouse.html | SUMMER PROGRAM FOR A GREENHOUSE | True | By Ernest Chabot | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/bullet-at-school-4-ends-billy-the-kid-youngsters-rehearse-copland.html | BULLET AT SCHOOL 4 ENDS BILLY THE KID; Youngsters Rehearse Copland Ballet as Contribution to Graduation Next Month | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wells-college-trustee-named.html | Wells College Trustee Named | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/big-game-country-hunters-can-fly-into-british-columbia-for-grizzly.html | BIG GAME COUNTRY; Hunters Can Fly Into British Columbia For Grizzly, Moose and Caribou | True | By Robert Francis | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/randolph-gains-in-vote-head-of-i-t-u-has-6000-lead-in-race-for.html | RANDOLPH GAINS IN VOTE; Head of I. T. U. Has 6,000 Lead in Race for Fifth Term | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/architects-honor-2-city-aides.html | Architects Honor 2 City Aides | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mrs-richard-brill-has-son.html | Mrs. Richard Brill Has Son | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/edward-bymhard-zahn.html | EDWARD BYRNHARD ZAHN | True | Special to T Nsw YORK TilS. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/long-hits-by-reds-rout-cards-11-to-5-seminick-belts-two-homers-one.html | LONG HITS BY REDS ROUT CARDS, 11 TO 5; Seminick Belts Two Homers, One With Bases Loaded -- Kluszewski Is Injured | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/two-senators-visit-eisenhower.html | Two Senators Visit Eisenhower | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/quinella-pays-2917.html | Quinella Pays $2,917 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/comment-in-brief-on-new-disks.html | COMMENT IN BRIEF ON NEW DISKS | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-dawley-wed-to-james-pearson-rev-ralph-t-haas-officiates-at.html | MISS DAWLEY WED TO JAMES PEARSON; Rev. Ralph T. Haas Officiates at Their Marriage in Crescent Avenue Church, Plainfield | True | special to THE lolw Yolg Tm. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/kelly-victor-twice-in-sculling-events.html | KELLY VICTOR TWICE IN SCULLING EVENTS | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/memorial-to-farragut-daughters-of-union-veterans-gather-at-admirals.html | MEMORIAL TO FARRAGUT; Daughters of Union Veterans Gather at Admiral's Grave | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/child-to-mm-h-p-van-ingen.html | Child to Mm. H. P. Van Ingen | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/uruguay-trusts-britain.html | Uruguay Trusts Britain | True | | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/rescuer-wins-top-medal-hospitalman-gave-life-to-assist-wounded.html | RESCUER WINS TOP MEDAL; Hospitalman Gave Life to Assist Wounded Marines in Korea | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/itss-lucia-sier-bn6agedto-marry-graduate-of-wellesley-will-be-the.html | ItSS LUCIA SIER '.BN6AGEDTO MARRY; Graduate of Wellesley Will Be 'the Bride'of Henry van Dam, Army Reserve Captain | True | SPECIAL TO THE NWE UORK TIM | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-local-screen-scene-prizewinning-director-to-make-romeo-and.html | THE LOCAL SCREEN SCENE; Prize-Winning Director to Make 'Romeo And Juliet' in Verona -- Other hems | True | By A. H. Weiler | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/gets-post-as-forecaster.html | Gets Post as Forecaster | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eckberggunther.html | Eckberg--Gunther | True | Special to THE NEW YORK TMILq. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/miss-ruthc-burke-married-in-jersey-bride-of-donald-fraser-aide-of.html | MISS RUTH.C. BURKE MARRIED IN JERSEY; Bride of Donald Fraser, Aide of the q:reasury Department, in Plainfield Ceremony | True | Sp.ednl to THS Nw You 'rgt, | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/steelers-sign-kerkorian.html | Steelers Sign Kerkorian | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/ceylonese-start-balloting-quietly-will-choose-government-for-next.html | CEYLONESE START BALLOTING QUIETLY; Will Choose Government for Next Five Years in Four-Day Period of Voting | True | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wagner-rally-beats-brooklyn-college-nine-manhattan-tops-queens.html | Wagner Rally Beats Brooklyn College Nine; Manhattan Tops Queens; WACHSMUTH STOPS KINGSMEN, 13 TO 9 Brooklyn College Gets Five Runs in First but Bows to Wagner in Loop Finale MANHATTAN TRIUMPHS, 6-2 Blose Hurls 3-Hitter Against Queens, Striking Out Five -St. John's Wins, 16-6 | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/jersey-nuptials-for-miss-moore-south-orange-church-is-the-scene-of.html | JERSEY NUPTIALS FOR MISS MOORE]; South Orange Church Is the Scene of Her Marriage to James Denithome Wallace | True | 5peel,/to/z Ntw Yo Tna-e. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/agencies-merger-help-to-business-commerce-department-at-albany.html | AGENCIES MERGER HELP TO BUSINESS; Commerce Department at Albany Acquired Wide Powers by the Move | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/cubs-beat-pirates-as-sauer-stars-75-hank-belts-ninth-homer-season.html | CUBS BEAT PIRATES AS SAUER STARS, 7-5; Hank Belts Ninth Homer Season -- Leonard, Klippstein Sive Game for Minner | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/translating-recitative.html | Translating Recitative | True | EMIL KUN | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/blast-foils-tug-atomic-as-u-s-wins-first-race.html | Blast Foils Tug Atomic As U. S. Wins First Race | True | By the United Press. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/eisenhower-race-trick-to-pravda-moscow-paper-says-general-is-trojan.html | EISENHOWER RACE 'TRICK' TO PRAVDA; Moscow Paper Says General Is Trojan Horse That Will Prove Democratic on Election | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/fulton-oursler-author-dies-at-i9-senior-editor-of-the-readers.html | FULTON OURSLER, AUTHOR, DIES AT i9; Senior Editor of The Reader's Digest Since 1944 Wrote 'Greatest Story Ever Told' KNOWN AS RADIO LECTURER Novelist Turned to Populal Versions of Religious Themes After Visit to Holy Land | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-world.html | THE WORLD | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/dinner-for-dr-hall.html | Dinner for Dr. Hall | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/high-cost-of-living-hits-congress-too-legislators-eye-tax-cut-as.html | HIGH COST OF LIVING HITS CONGRESS TOO; Legislators Eye Tax Cut as One Way of Easing Burden | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/troth-of-miss-shultz-albany-academy-alumna-will-be-bride-of-james-r.html | TROTH OF MISS SHULTZ; Albany Academy Alumna Will Be Bride of James R. Adams | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/last-saturday-session-till-fall-dull-narrow.html | Last Saturday Session Till Fall Dull, Narrow | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hardy-substitute-anchusa-does-well-where-other-plants-fail.html | HARDY SUBSTITUTE; Anchusa Does Well Where Other Plants Fail | True | By Martha Pratt Haislip | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/clubs-set-tuesday-as-vineland-day-jersey-womens-federation-to-visit.html | CLUBS SET TUESDAY AS 'VINELAND DAY'; Jersey Women's Federation to Visit Institution Devoted to Retarded Children | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/coast-democrats-swayed-by-truman-his-actions-block-kefauver-in.html | COAST DEMOCRATS SWAYED BY TRUMAN; His Actions Block Kefauver in California -- G.O.P. Charting Eisenhower Strategy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/viewing-the-cannes-festival-in-retrospect-italian-pictures-prove.html | VIEWING THE CANNES FESTIVAL IN RETROSPECT; Italian Pictures Prove Most Impressive Entries in the Feature Competition | True | By Robert F. Hawkins | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/heads-jersey-bar-group.html | Heads Jersey Bar Group | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/architects-t-hdnor-fredericks.html | Architects t: Hdnor Fredericks | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/hunter-girls-laud-community-study-award-winners-enthusiastic-over.html | HUNTER GIRLS LAUD COMMUNITY STUDY; Award Winners Enthusiastic Over Experience Courses in City's Social Agencies | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/death-on-the-wing-in-the-bright-april-weather-by-suzanna-valentine.html | Death On the Wing, IN THE BRIGHT APRIL WEATHER. By Suzanna Valentine Mitchell. 172 pp. New York: Farrar, Straus & Young. $2.75. | True | MARY SUTPHEN HURST. | 1980-05-22 | RE0000058602 | B00000357577 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/mahlers-eighth-symphony-of-a-thousand-adds-to-discography.html | MAHLER'S EIGHTH; 'Symphony of a Thousand' Adds to Discography | True | By Harold C. Schonberg | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/wedlock-this-dear-encounter-by-catherine-flutter-313-pp-new-york.html | Wedlock; THIS DEAR ENCOUNTER. By Catherine Flutter. 313 pp. New York: Henry Holt & Co. $3. | True | EUNICE S. HOLSAERT. | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-25 | 1952-05-25 | https://www.nytimes.com/1952/05/25/archives/chapmans-68-in-tuneup-cements-role-as-choice-in-british-amateur.html | Chapman's 68 in Tune-Up Cements Role as Choice in British Amateur; Pinehurst Golfer to Defend Title Starting Tomorrow -- Harvie Ward Soars to an 8 on First Hole, Posts 75 at Prestwick | True | | 1980-05-22 | RE0000058602 | B00000357577 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/four-chaplains-honored-window-in-west-point-chapel-marking-heroism.html | FOUR CHAPLAINS HONORED; Window in West Point Chapel Marking Heroism Is Unveiled | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/truce-talk-to-get-red-blast-on-koje-peiping-says-allied-delegates.html | TRUCE TALK TO GET RED BLAST ON KOJE; Peiping Says Allied Delegates Will Be Asked to Account for Rioting in April | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/germans-in-steel-hats-again.html | Germans in Steel Hats Again | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/indians-rally-to-gain-even-break-with-browns-at-st-louis-tribe-wins.html | Indians Rally to Gain Even Break With Browns at St. Louis; TRIBE WINS FINALE FOLLOWING 7-5 LOSS Rosen's 3-Run Homer in 7th Key Blow as Indians Trip Browns in 2d Game, 6-2 KRYHOSKI ST. LOUIS STAR He Wallops Two Four-Baggers in Opener -- Paige Saves Victory for Pillette | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/castiglione-fined-100.html | Castiglione Fined $100 | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/samuel-nevins.html | SAMUEL NEVINS | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/roger-williams.html | ROGER WILLIAMS | True | Special to Tliz NL-w YoIu Tt.l.s. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/chosen-as-the-president-of-new-mission-group.html | Chosen as the President Of New Mission Group | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/kirznerandrews-score-they-capture-a-a-u-onewall-handball-title-by.html | KIRZNER-ANDREWS SCORE; They Capture A. A. U. One-Wall Handball Title by Default | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/elliott-f-s-eickelberg.html | ELLIOTT F. S. EICKELBERG | True | SpeCiat to Tt[E lv Yo 'L,4cs. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/price-of-neomycin-is-cut-onethird-reduction-attributed-to-savings.html | PRICE OF NEOMYCIN IS CUT; One-Third Reduction Attributed to Savings From Volume | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/bonn-in-new-bid-to-israel-josephthal-in-tel-aviv-reports-on-offer.html | BONN IN NEW BID TO ISRAEL; Josephthal, in Tel Aviv, Reports on Offer Made in Paris | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/england-beats-austria-32.html | England Beats Austria, 3-2 | True | | 1980-05-2 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/23800-gems-taken-in-penthouse-theft.html | $23,800 GEMS TAKEN IN PENTHOUSE THEFT | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/don-w-mdonald.html | DON W. M'DONALD | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/appointed-to-teacher-unit.html | Appointed to Teacher Unit | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/ilene-keazer-soprano-heard.html | Ilene Keazer, Soprano, Heard | True | R. P. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/a-new-smoke-law.html | A NEW SMOKE LAW | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/british-amateur-under-way-today-stranahan-chapman-maxwell-top-list-of.html | BRITISH AMATEUR UNDER WAY TODAY; Stranahan, Chapman, Maxwell Top List of U. S. Stars in Tourney in Scotland | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/b-b-c-hit-on-video-pay-british-equity-charges-scale-is-a-third-of.html | B. B. C. HIT ON VIDEO PAY; British Equity Charges Scale Is a Third of Stage Rate | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/new-grandson-for-churchill.html | New Grandson for Churchill | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/wins-top-pharmacy-award.html | Wins Top Pharmacy Award | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/dr-james-p-erskine.html | DR. JAMES P. ERSKINE | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/sheila-l-mahan-army-aide-in-germany-engaged-to-charles-brune-of.html | Sheila L. Mahan, Army Aide in Germany , Engaged to Charles Brune of Heidelberg | True | SpeciAl to Nv YORK TIMId. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/city-car-insurance-to-equal-fuel-cost-with-new-rate-rise-700000.html | CITY CAR INSURANCE TO EQUAL FUEL COST WITH NEW RATE RISE; 700,000 Here, Already Paying Top Premiums in U. S., Will See Gap Widen Next Month INSURERS 'INDICT' DRIVERS Point to Carelessness, Heavy Claims, High Verdicts and Fraud to Explain Burden CITY CAR INSURANCE EQUAL TO FUEL COST | True | By Joseph C. Ingraham | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/red-cross-men-see-top-captive.html | Red Cross Men See Top Captive | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/soviet-may-double-its-output-by-1970-but-parley-of-experts-at-arden.html | SOVIET MAY DOUBLE ITS OUTPUT BY 1970; But Parley of Experts at Arden House Believes Development Will Not Bring Utopia Doubling of Soviet Output by 1970 Seen | True | By Harry Schwartzspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/congress-windup-by-july-is-doubted-not-a-single-must-bill-passed-so.html | CONGRESS WIND-UP BY JULY IS DOUBTED; Not a Single 'Must' Bill Passed So Far -- Session Extending Beyond Conventions Likely CONGRESS WIND-UP BY JULY IS DOUBTED | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/city-weighs-ending-15c-combined-rides-mayor-must-approve-change.html | CITY WEIGHS ENDING 15C COMBINED RIDES; Mayor Must Approve Change -- Transit Board Desires Also to Be Rid of All Buses CITY WEIGHS ENDING 15C COMBINED RIDES | True | By Paul Crowell | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/bristolmyers-plans-financing.html | Bristol-Myers Plans Financing | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/aeronautics-reunion-alumni-of-academy-to-mark-itsi-i-20th-year.html | AERONAUTICS REUNION; .Alumni of Academy to Mark Itsi i 20th Year Saturday , | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/star-yacht-trial-today-first-race-in-final-olympic-eliminations.html | STAR YACHT TRIAL TODAY; First Race in Final Olympic Eliminations Rescheduled | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/taruffi-wins-auto-race-simon-second-in-third-grand-prix-de-france.html | TARUFFI WINS AUTO RACE; Simon Second in Third Grand Prix de France Event | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/investors-purchase-houses-in-brooklyn.html | INVESTORS PURCHASE HOUSES IN BROOKLYN | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/honoring-the-memory-of-father-duffy.html | HONORING THE MEMORY OF FATHER DUFFY | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/ceylon-vote-shows-trend-to-the-left.html | CEYLON VOTE SHOWS TREND TO THE LEFT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/sports-of-the-times-how-to-make-a-million.html | Sports of The Times; How to Make a Million | True | By Arthur Daley | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/civil-service-artists-to-exhibit.html | Civil Service Artists to Exhibit | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/pamphlet-from-library-books-on-child-care-and-films-for-adults-are.html | PAMPHLET FROM LIBRARY; Books on Child Care and Films for Adults Are Listed | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/taft-forces-assert-control-in-texas-balks-eisenhower-taft-forces.html | Taft Forces Assert Control In Texas Balks Eisenhower; TAFT FORCES CLAIM CONTROL IN TEXAS | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-s-exports-to-soviet-down-to-55000-in-51.html | U. S. Exports to Soviet Down to $55,000 in '51 | True | By the United Press. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/dobson-and-grissom-of-white-sox-blank-tigers-at-chicago-30-10.html | Dobson and Grissom of White Sox Blank Tigers at Chicago, 3-0, 1-0; Detroit Gets Five Hits in Opener and Only Three in Second Game -- Houtteman Loses, Yielding Lone Run on Wild Pitch | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/the-rehearsal-returns-tonight-david-ross-offers-comedy-at-president.html | THE REHEARSAL' RETURNS TONIGHT; David Ross Offers Comedy at President That E. L. T. Unit Put on Early This Month | True | By Sam Zolotow | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/woman-dies-in-plunge-sister-of-late-joe-jacobs-found-near-the.html | WOMAN DIES IN PLUNGE; Sister of Late Joe Jacobs Found Near the Empire Hotel | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mayor-sees-johnnie-ray-wed.html | Mayor Sees Johnnie Ray Wed | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/cochran-cue-match-victor.html | Cochran Cue Match Victor | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/the-business-bookshelf.html | THE BUSINESS BOOKSHELF | True | By Burton Crane | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/william-e-baldwin.html | WILLIAM E. BALDWIN | True | Special to TP.g Nv NOPJC TIMgS. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-s-meets-french-demands.html | U. S. Meets French Demands | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/delegates-to-be-chosen-florida-democrats-to-name-slate-of-24.html | DELEGATES TO BE CHOSEN; Florida Democrats to Name Slate of 24 Tomorrow | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/new-gain-scored-in-steel-capacity-12-point-bulge-to-1015-rate-from.html | NEW GAIN SCORED IN STEEL CAPACITY; 1/2 Point Bulge to 101.5% Rate From Week Ago Reported for Industry Operations SOME DAMAGE INDICATED But Thus Far There Have Been No Hold-Ups of Orders Due to Furnace Repairs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/southerners-vote-to-switch.html | Southerners Vote to Switch | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mrs-edward-robinson.html | MRS. EDWARD ROBINSON | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/grand-jury-investigates-transit-coal-contracts.html | Grand Jury Investigates Transit Coal Contracts | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/admitting-u-n-applicants-need-for-universal-membership-in-work-for.html | Admitting U. N. Applicants; Need for Universal Membership in Work for World Peace Stressed | True | JEAN M. WALSER. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/storm-gives-city-its-wettest-may-25-sets-142inch-record-on-the.html | Storm Gives City Its Wettest May 25; Sets 1.42-Inch Record on the Fifth Rainy Sunday in 6 Weeks 1.42-INCH RAINFALL SETS MAY 25 MARK | True | By Milton Bracker | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/models-inc-with-howard-duff-and-coleen-gray-opens-at-palace-2.html | ' Models, Inc.,' With Howard Duff and Coleen Gray, Opens at Palace -- 2 British Imports Shown | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/17-to-make-stadium-bow-two-conductors-six-pianists-and-nine-singers.html | 17 TO MAKE STADIUM BOW; Two Conductors, Six Pianists and Nine Singers Will Be Heard | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/hilliard-asks-congress-to-stiffen-customs-cordon-against-narcotics.html | Hilliard Asks Congress to Stiffen Customs Cordon Against Narcotics; Head of the Welfare Council Appeals for Stronger Port and Border Patrols to Stop Flow of Heroin Into City | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/miss-daly-takes-5-blues-brings-total-to-7-as-twoday-jersey-horse.html | MISS DALY TAKES 5 BLUES; Brings Total to 7 as Two-Day Jersey Horse Show Ends | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/young-presidents-plan-unit-here.html | Young Presidents Plan Unit Here | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/2-big-grocery-chains-face-trust-charges-for-buying-below-prices-of.html | 2 Big Grocery Chains Face Trust Charges For Buying Below Prices of Competitors | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/elected-a-vice-president-of-t-s-lee-enterprises.html | Elected a Vice President Of T. S. Lee Enterprises | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/phone-group-breakfasts-st-george-association-unit-gave-2600-to.html | PHONE GROUP BREAKFASTS; St. George Association Unit Gave $2,600 to Churches Last Year | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/nicaragua-ruled-by-oneman-regime-to-his-countrymen-somoza-is-like-a.html | NICARAGUA RULED BY ONE-MAN REGIME; To His Countrymen Somoza Is Like a Natural Phenomenon, Beyond the Control of Man | True | By Sydney Grusonspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/el-salvador-counts-votes.html | El Salvador Counts Votes | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/east-germany-bolsters-border.html | East Germany Bolsters Border | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/patterns-of-the-times-classics-show-off-belts-2-dresses-of-simple.html | Patterns of The Times; Classics Show Off Belts; 2 Dresses of Simple, Uncluttered Design for Junior Sizes | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/pakistan-asks-time-limit-would-restrict-new-parley-on-kashmir-to-a.html | PAKISTAN ASKS TIME LIMIT; Would Restrict New Parley on Kashmir to a Month | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/gieseking-concert-permitted.html | Gieseking Concert Permitted | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/europes-economy-adjusting-better-u-n-body-finds-payments-crisis.html | EUROPE'S ECONOMY ADJUSTING BETTER; U. N. Body Finds Payments 'Crisis' Applies Only to Britain and France | True | By Michael L Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/allies-undeterred-by-moscows-note-soviet-proposes-a-new-parley-on.html | ALLIES UNDETERRED BY MOSCOW'S NOTE; Soviet Proposes a New Parley on German Unification and Assails Peace Contract ALLIES UNMOVED BY MOSCOW NOTE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mt-st-vincent-doing-heiress.html | Mt. St. Vincent Doing 'Heiress' | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/9-promoted-at-vassar-new-york-lawyer-named-trustee-faculty-members.html | 9 PROMOTED AT VASSAR; New York Lawyer Named Trustee -- Faculty Members Moved Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/help-wanted-congress-military-budget-experts-seen-needed-in.html | Help Wanted -- Congress; Military Budget Experts Seen Needed in Tampering With National Security | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/defense-production-of-minerals-grows.html | DEFENSE PRODUCTION OF MINERALS GROWS | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/american-crystal-net-rises.html | American Crystal Net Rises | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/gov-fine-tightens-grip-on-delegates.html | GOV. FINE TIGHTENS GRIP ON DELEGATES | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/rain-forces-change-in-memorial-plans.html | RAIN FORCES CHANGE IN MEMORIAL PLANS | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/sixty-million-children.html | SIXTY MILLION CHILDREN | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/socialists-to-convene-friday.html | Socialists to Convene Friday | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/bengurion-gets-honorary-degree-from-american-jewish-seminary.html | Ben-Gurion Gets Honorary Degree From American Jewish Seminary; Finkelstein, in Making Award to Israeli Chief, Calls for a Great School in Jerusalem | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/manchester-beats-stuttgart-52-for-sixth-straight-in-u-s-tour-rowley.html | Manchester Beats Stuttgart, 5-2, For Sixth Straight in U. S. Tour; Rowley Leads British Champions to Victory With Two Goals in Soccer Match Here -- 5,874 Hardy Fans See Game in Rain | True | By Michael Strauss | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/cannon-mills-cuts-sheet-prices.html | Cannon Mills Cuts Sheet Prices | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/rhoden-triumphs-in-300yard-dash-he-also-anchors-morgan-state-to.html | RHODEN TRIUMPHS IN 300-YARD DASH; He Also Anchors Morgan State to Victory in 880 Relay in Baltimore Meet | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/tennessee-governor-here.html | Tennessee Governor Here | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/escape-tunnels-found.html | Escape Tunnels Found | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/pinay-sets-forth-policy-on-credit-loan-liberalization-is-linked-by.html | PINAY SETS FORTH POLICY ON CREDIT; Loan Liberalization Is Linked by French Premier to Quick Stabilization of Prices PINAY SETS FORTH POLICY ON CREDIT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/educators-purged-in-red-china-drive-early-backers-of-mao-ousted-at.html | EDUCATORS PURGED IN RED CHINA DRIVE; Early Backers of Mao Ousted at Yenching as 'Confession' of Ideological Sins Fails | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/germany-in-the-balance.html | GERMANY IN THE BALANCE | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/abroad-cutting-corners-on-a-dangerous-road.html | Abroad; Cutting Corners on a Dangerous Road | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/parentteacher-groups-meet.html | Parent-Teacher Groups Meet | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/wire-settlement-ratified-by-locals-they-accept-by-8685-to-5468.html | WIRE SETTLEMENT RATIFIED BY LOCALS; They Accept by 8,685 to 5,468, Ending 52-Day Strike -- Higher Tolls to Be Asked | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/chicago-lions-gain-in-soccer.html | Chicago Lions Gain in Soccer | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/president-back-from-annapolis.html | President Back From Annapolis | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/britain-is-not-impressed.html | Britain Is Not Impressed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/3-join-girl-scout-advisers.html | 3 Join Girl Scout Advisers | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/win-school-debate-tournament.html | Win School Debate Tournament | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/janie-anderson-gives-recital.html | Janie Anderson Gives Recital | True | H. C. S. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mexico-plans-steel-mill.html | Mexico Plans Steel Mill | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/grain-trading-in-chicago.html | GRAIN TRADING IN CHICAGO | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/four-migs-are-downed-allied-tanks-shell-red-positions-in.html | FOUR MIG'S ARE DOWNED; Allied Tanks Shell Red Positions in West-Central Korea | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/miss-flora-w-gee-joseph-l-naar-wed.html | MISS FLORA W. GEE, JOSEPH L. NAAR WED | True | Special to Tm Nlw Yo Tg. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/child-travelers-get-rail-fare-cut-central-to-let-them-ride-free-up.html | CHILD TRAVELERS GET RAIL FARE CUT; Central to Let Them Ride Free Up to 12, Half-Rate Up to 15, for Four-Month Period A PARENT MUST GO ALONG And Grown-Up's Ticket Must Cost at Least $3.45 in Plan to Attract Passengers | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/reis-extends-use-of-shrinkcontrol-fall-apparel-is-to-be-affected.html | REIS EXTENDS USE OF SHRINK-CONTROL; Fall Apparel Is to Be Affected -- Company Cuts Prices on Heavy Underwear | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-s-contracts-for-new-england-shoe-men-urged-as-means-of-cutting.html | U. S. Contracts for New England Shoe Men Urged as Means of Cutting Unemployment | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/oneyear-maturities-of-u-s-57843056276.html | ONE-YEAR MATURITIES OF U. S. $57,843,056,276 | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/market-shutdown-hurts-amsterdam-cabinet-meeting-set-for-today-to.html | MARKET SHUTDOWN HURTS AMSTERDAM; Cabinet Meeting Set for Today to Deal With Suspension in Force Since Tuesday COURT SOURCE OF TROUBLE Issued Order Last Monday to Return to Original Owner Security Seized in War | True | By Paul Catzspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/new-woes-plague-stocks-in-london-break-in-giltedge-list-on-dip-in.html | NEW WOES PLAGUE STOCKS IN LONDON; Break in Gilt-Edge List on Dip in Pound, Fear of Bank Rate Rise Shakes Confidence STIFFER POLICY NOW SEEN Greater Reliance on Money Control to Restore Economic Stability in Prospect | True | By Lewis L. Nettletonspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/20-ships-on-coast-still-strikebound.html | 20 SHIPS ON COAST STILL STRIKEBOUND | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/steuermann-suite-has-premiere-here-piano-work-is-played-at-third.html | STEUERMANN SUITE HAS PREMIERE HERE; Piano Work Is Played at Third Contemporary Concert With Sessions, Weber Quartets | True | J. B. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/cadets-graduation-set-finletter-to-speak-at-west-point-ceremonies.html | CADETS' GRADUATION SET; Finletter to Speak at West point Ceremonies Next Week | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/samuel-i-bloom.html | SAMUEL I. BLOOM | True | SPecial to THS NEW YO rNEs. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/new-nevada-blast-most-spectacular-flash-many-times-brighter-than.html | NEW NEVADA BLAST MOST SPECTACULAR; Flash Many Times Brighter Than Sun Lights Las Vegas -- 2,000 Troops Participate | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/all-points-settled-3-western-powers-join-in-guarantee-against-any.html | ALL POINTS SETTLED; 3 Western Powers Join in Guarantee Against Any Defection U. S. TROOPS WILL STAY ON Paris Expected to Approve Treaty of Europe's Defense Community Tomorrow FRANCE SATISFIED BY U. S. ASSURANCE | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/a-bird-not-a-child-held-lucky-migrant.html | A BIRD, NOT A CHILD, HELD LUCKY MIGRANT | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/group-offers-plays-in-french.html | Group Offers Plays in French | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/st-paul-keglers-get-1298-series-sacevich-leko-gain-7th-place-in-a-b.html | ST. PAUL KEGLERS GET 1,298 SERIES; Sacevich, Leko Gain 7th Place in A. B. C. for First Major Change Since May 4 | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/lfayervoelbel.html | lfayer--Voelbel | True | Sler. IAI to NEW YOrK Tlr. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/too-wide-a-gap.html | TOO WIDE A GAP | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/a-f-l-textile-union-to-oust-12-in-war-on-canadian-red-leaders-a-f-l.html | A. F. L. Textile Union to Oust 12 In War on Canadian 'Red' Leaders; A. F. L. TEXTILE UNIT TO BAN 12 IN CANADA | True | By Milton M. Levenson | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/kefauver-for-korea-plan-would-give-foe-truce-limit-then-use-means.html | KEFAUVER FOR KOREA PLAN; Would Give Foe Truce Limit, Then Use 'Means Necessary' | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-s-to-reject-soviet-proposal.html | U. S. to Reject Soviet Proposal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/janet-heller-wed-in-jersey.html | Janet Heller Wed in Jersey | True | Special to Tm Nzw Yoluc Tzr.s. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/president-is-appointed-for-u-s-steel-co-unit.html | President Is Appointed For U. S. Steel Co. Unit | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/rates-and-claims-compared.html | Rates and Claims Compared | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/art-groups-to-give-awards-wednesday.html | ART GROUPS TO GIVE AWARDS WEDNESDAY | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/philadelphia-bank-expanding.html | Philadelphia Bank Expanding | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/state-rural-groups-will-fight-sabotage.html | STATE RURAL GROUPS WILL FIGHT SABOTAGE | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/parking-fees-rise-in-all-state-parks-charge-will-now-be-35-cents.html | PARKING FEES RISE IN ALL STATE PARKS; Charge Will Now Be 35 Cents Excepting at Jones Beach, Where Tariff Is 60 Cents COSTS OF OPERATION CITED And as Visitors Increase, the Maintenance Expenses Keep Pace, Says Moses | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/head-of-manufacturers-president-of-y-m-c-a.html | Head of Manufacturers President of Y. M. C. A. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/israeli-bond-drive-linked-with-u-j-a-sharett-to-iron-out-conflicts.html | ISRAELI BOND DRIVE LINKED WITH U. J. A.; Sharett to Iron Out Conflicts in 2 Campaigns -- Appeal Raises $39,000,000 | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-s-protests-to-russians.html | U. S. Protests to Russians | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/ship-line-names-agencies.html | Ship Line Names Agencies | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/draper-says-cut-endangers-u-s.html | Draper Says Cut Endangers U. S. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/edwin-j-sharkey.html | EDWIN J. SHARKEY | True | Special to THE NEW YOJ',X Tl.f. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/1400-allied-planes-lost.html | 1,400 Allied Planes Lost | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-s-held-cheated-in-copper-division-9-gop-house-members-issue.html | U. S. HELD CHEATED IN COPPER DIVISION; 9 G.O.P. House Members Issue Report Scoring World Unit -- Denial by Fleischmann U. S. HELD CHEATED IN COPPER DIVISION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/recipients-of-kellett-fellowships.html | RECIPIENTS OF KELLETT FELLOWSHIPS | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/drama-desk-to-fete-sillman.html | Drama Desk to Fete Sillman | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/global-thinking-advocated.html | Global Thinking Advocated | True | H. LIONEL HERZFELDER. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/jane-wolbarst-wed-to-jay-richard-braus.html | JANE WOLBARST WED TO JAY RICHARD BRAUS | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/states-urgd-to-combat-illiteracy-among-migrant-workers-children.html | States Urged to Combat Illiteracy Among Migrant Workers' Children | True | By the United Press. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/burns-and-foley-score-with-295-at-rockville.html | Burns and Foley Score With 295 at Rockville | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/soviet-protests-yugoslav-action.html | Soviet Protests Yugoslav Action | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/lipsettgoldring.html | Lipsett---Goldring | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/house-group-to-sift-newsprint-price-rise.html | HOUSE GROUP TO SIFT NEWSPRINT PRICE RISE | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/javits-pleads-for-arabs-urges-aid-of-american-jews-in-resettling.html | JAVITS PLEADS FOR ARABS; Urges Aid of American Jews in Resettling Refugees | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/pinay-cites-french-gains-premier-says-inflation-threat-has-been.html | PINAY CITES FRENCH GAINS; Premier Says Inflation Threat Has Been Checked | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/business-found-spotty-activity-generally-high-except-for-shoes.html | BUSINESS FOUND SPOTTY; Activity Generally High Except for Shoes, Apparel, Metals | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/stichman-assails-homecredit-curb-federal-restriction-on-buying-has.html | STICHMAN ASSAILS HOME-CREDIT CURB; Federal Restriction on Buying Has Outlived Usefulness, State Official Says | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/armenians-get-praise-rejection-of-alien-rule-cited-by-u-s.html | ARMENIANS GET PRAISE; Rejection of Alien Rule Cited by U. S. Commissioner | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/dp-o01wud-88i-le6islator-dd-former-pennsylvania-state-senator-was.html | DP,. O01)WUD, 88,I LE6iSLATOR, DD; Former Pennsylvania State Senator Was Realty Developer --Father of Ambassador | True | Specl to T Nzw Yo. TLr. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/catholics-to-open-congress-in-spain-preparations-ended-for-35th.html | CATHOLICS TO OPEN CONGRESS IN SPAIN; Preparations Ended for 35th World Eucharistic Meeting Starting Tomorrow | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/di-louis-a-lackey.html | DI. LOUIS A. LACKEY | True | Special to Tz Nzw YoP. x'rr,s. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/semmes-quits-umt-post-he-served-as-executive-director-of-planning.html | SEMMES QUITS U.M.T. POST; He Served as Executive Director of Planning Commission | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/city-relief-rolls-down-1716-in-april-gratifying-declines-in-all-but.html | CITY RELIEF ROLLS DOWN 1,716 IN APRIL; ' Gratifying' Declines in All But One Category Reported to Mayor by McCarthy | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/biblical-play-set-for-sunday.html | Biblical Play Set for Sunday | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/dr-s-barrera-5t-retired-educator-exdean-of-psychiatry-at-the-albany.html | DR. S. BA-RRERA, 5t, RETIRED EDUCATOR; Ex-Dean of Psychiatry at the Albany Medical College Dies --Consultant for V. A. | True | Special to Tr. Ngw YO Tr. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/taft-to-address-forum-agrees-on-june-12-date-here-with-republican.html | TAFT TO ADDRESS FORUM; Agrees on June 12 Date Here With Republican Club | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/giants-and-dodgers-will-start-threegame-series-tonight-at-polo.html | Giants and Dodgers Will Start Three-Game Series Tonight at Polo Grounds; BROOKS NAME ROE TO OPPOSE HEARN Dodger Southpaw Had Been Set to Hurl Rained-Out Finale of Series With Phillies CLUBS' STREAKS AT STAKE Giants Have Won Four in Row While League-Leaders Have Taken Eight Straight | True | By Roscoe McGowen | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/hogans-279-best-in-colonial-golf-winner-finishes-with-3underpar-67.html | HOGAN'S 279 BEST IN COLONIAL GOLF; Winner Finishes With 3-Under-Par 67 for 4-Stroke Edge -- Mangrum in Second Place | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/rachelsongutterman.html | Rachelson--Gutterman | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/elevated-to-presidency-of-united-cigarwhelan.html | Elevated to Presidency Of United Cigar-Whelan | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/f-p-caruthers-62-advertising-ma-former-manager-for-tribun-and-post.html | F. P. CARUTHERS, 62,] ADVERTISING MA; Former Manager for Tribun and Post Is Dead--Ex-Heaa of Philip Ritter Company | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/jolson-fete-to-aid-canteen.html | Jolson Fete to Aid Canteen | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/west-german-imports-drop.html | West German Imports Drop | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/abe-m-brown.html | ABE M. BROWN | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/study-of-children-and-music-slated-project-involving-3d-graders-in.html | STUDY OF CHILDREN AND MUSIC SLATED; Project Involving 3d Graders in Bronx to Weigh Effects on Normal Behavior CLUE TO EMOTIONS SOUGHT Another Aim Is to Find Out Why the Musically Gifted Do Not Excel in Other Subjects | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mantle-to-miss-finale-in-boston-and-yanks-game-here-tomorrow.html | Mantle to Miss Finale in Boston And Yanks' Game Here Tomorrow | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/search-for-a-killer.html | SEARCH FOR A KILLER | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/author-lectuber-s91.html | AUTHOR, LECTUBER, S91 | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/retarded-child-aid-urged-expert-says-early-training-is-saving-to.html | RETARDED CHILD AID URGED; Expert Says Early Training Is Saving to State End | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/tamarack-golf-postponed.html | Tamarack Golf Postponed | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/house-group-to-vote-on-seizure-ban-today.html | HOUSE GROUP TO VOTE ON SEIZURE BAN TODAY | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/7-to-start-tonight-in-westbury-pace-thomas-b-scott-heads-field-in.html | 7 TO START TONIGHT IN WESTBURY PACE; Thomas B. Scott Heads Field in the Inaugural Feature at Roosevelt Raceway MEET TO RUN 108 NIGHTS First Four Weeks Is Devoted to Grand Circuit Racing -- 29 Stakes Scheduled | True | By Peter Brandwein | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/events-of-interest-in-transport-field-airplane-pilots-warned-on-use.html | EVENTS OF INTEREST IN TRANSPORT FIELD; Airplane Pilots Warned on Use of Weight Reducers -- Port in Sweden Shows Gains | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/cubs-trip-pirates-on-homer-in-ninth-fondys-2run-homer-brings-54.html | CUBS TRIP PIRATES ON HOMER IN NINTH; Fondy's 2-Run Homer Brings 5-4 Triumph -- Kiner Belts No. 3 for Pittsburgh | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/paris-authorizes-signing-of-pacts-u-sbritish-pledge-reported-to-end.html | PARIS AUTHORIZES SIGNING OF PACTS; U. S.-British Pledge Reported to End Objection on Contractual and Europe Army Treaties | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/queen-mary-85-today-guns-will-salute-her-in-london-windsor-to-visit.html | QUEEN MARY 85 TODAY; Guns Will Salute Her in London Windsor to Visit Mother | True | Sl=-I to Tax nv No.1= ? =zs. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/gamut-club-meets-tomorrow.html | Gamut Club Meets Tomorrow | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/unsanitary-restaurant-practices.html | Unsanitary Restaurant Practices | True | F. M. BROWN. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/public-acclaimed-in-inflation-fight-economic-research-report-puts.html | PUBLIC ACCLAIMED IN INFLATION FIGHT; Economic Research Report Puts Consumer Role First in Braking '51 Trend SAVINGS RISE IS A LEVER But Continuance of Frugality Is Held Uncertain in Stress of the Months to Come | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/3-hurt-as-cards-defeat-reds-76-chambers-wehmeier-umpire-guglielmo.html | 3 HURT AS CARDS DEFEAT REDS, 7-6; Chambers, Wehmeier, Umpire Guglielmo Are Injured -- Rain Washes Out 2d Game | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/two-offerings-by-fine-arts-films.html | Two Offerings by Fine Arts Films | True | H. H. T. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mundt-for-secrecy-on-sources-of-news.html | MUNDT FOR SECRECY ON SOURCES OF NEWS | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/radio-and-television-stock-car-races-and-girls-baseball-compete-in.html | RADIO AND TELEVISION; Stock Car Races and Girls' Baseball Compete in Dullness Derby on Video Saturday Nights | True | By Jack Gould | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/church-is-consecrated-bishop-oxnam-presides-at-new-edifice-in.html | CHURCH IS CONSECRATED; Bishop Oxnam Presides at New Edifice in Rockville Centre | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/charles.html | Charles | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/idaho-rioters-in-solitary-9-convicts-disciplined-in-5hour-prison.html | IDAHO RIOTERS IN SOLITARY; 9 Convicts Disciplined in 5-Hour Prison Disturbance | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/democrats-back-pribyson.html | Democrats Back Pribyson | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/defense-pooling-called-failure-senate-small-business-group-in.html | DEFENSE POOLING CALLED FAILURE; Senate Small Business Group in Report Places Blame on Government Red Tape | True | | 1980-05-26 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/harvard-lists-gifts-2178481-given-university-in-first-quarter-of.html | HARVARD LISTS GIFTS; $2,178,481 Given University in First Quarter of 1952 | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/astor-heirs-buy-park-ave-house-estate-acquires-apartments-on-54th.html | ASTOR HEIRS BUY PARK AVE. HOUSE; Estate Acquires Apartments on 54th Street Corner -- Other City Deals | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/joanna-r-rodgers-married-to-en8161-captains-daughter-become-bride.html | JOANNA R, RODGERS MARRIED TO EN8161; Captain's Daughter Become., Bride of Edward P. Ellington, U.S.N., at Little Creek, Va. | True | Special to Tm Nzw Yo TrM. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/u-n-human-rights-unit-to-meet.html | U. N. Human Rights Unit to Meet | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/drobny-sedgman-mcgregor-and-patty-gain-quarterfinals-in-french.html | Drobny, Sedgman, McGregor and Patty Gain Quarter-Finals in French Tennis; DEFENDER CRUSHES GARDINI OF ITALY Drobny Gives Fine Exhibition of Position Play in Title Tournament at Paris PATTY WINS TENSE FIGHT McGregor Also Loses 1st Set -- Sedgman Rallies -- Doris Hart Among Victors | True | By Allison Danzigspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/film-solves-sea-mystery-shows-japanese-sank-edsall-u-s-destroyer-in.html | FILM SOLVES SEA MYSTERY; Shows Japanese Sank Edsall, U. S. Destroyer, in 1942 | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/wire-fox-terrier-is-winner-again-wyretex-wyns-traveller-tops.html | WIRE FOX TERRIER IS WINNER AGAIN; Wyretex Wyns Traveller Tops Plainfield's Show for 2d Prize in Two Days | True | By John Rendelspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/tb-drugs-arrest-two-more-cases-young-women-make-three-to-leave-sea.html | TB DRUGS ARREST TWO MORE CASES; Young Women Make Three to Leave Sea View in Pioneer Test of New Therapy | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/financial-times-index.html | Financial Times' Index | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/egyptian-proposes-new-land-reform-expremier-suggests-setting-up.html | EGYPTIAN PROPOSES NEW LAND REFORM; Ex-Premier Suggests Setting Up Philanthropic Unit of All Holdings to Aid Peasants | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mrs-hoffman-married-former-barbara-bearman-bride-of-stanley.html | MRS. HOFFMAN MARRIED; Former Barbara Bearman Bride, of Stanley Golclstein | True | Specia. l to TI Nh'w YoP. Mg.q. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mrs-roy-s-kelley-has-son.html | Mrs. Roy S. Kelley Has Son | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/magaet_-joe__-s-a-et-married-to-john-hugh-snow-ati-cj3wli.html | MA.GA.ET__JO.E__S A; ..,.Et Married to John Hugh Snow atl cj?,3.,.w,,,L',.l | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/bronx-water-main-snaps-basements-of-several-housing-units-are.html | BRONX WATER MAIN SNAPS; Basements of Several Housing Units Are Flooded | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/bronx-properties-in-new-ownership-syndicate-among-purchasers-of.html | BRONX PROPERTIES IN NEW OWNERSHIP; Syndicate Among Purchasers of Houses Figuring in the Latest Activity | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/st-hildas-in-fund-drive-episcopal-primary-school-for-all-creeds-is.html | ST. HILDA'S IN FUND DRIVE; Episcopal Primary School for All Creeds Is Seeking $52,000 | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/henry-c-grebe.html | HENRY C. GREBE | True | Spetal to T Nsw Yomc T[s. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/vandalism-in-parks-opposition-expressed-to-proposed-law-which-would.html | Vandalism in Parks; Opposition Expressed to Proposed Law Which Would Fine Parents | True | FRANK E. KARELSEN .JR., | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/prices-on-denims-drop-largest-distributor-of-the-fabric-lists.html | PRICES ON DENIMS DROP; Largest Distributor of the Fabric Lists Reductions | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/asks-us-accident-study-javits-wants-congress-to-see-if-toll-can-be.html | ASKS U.S. ACCIDENT STUDY; Javits Wants Congress to See if Toll Can Be Cut | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/suicide-attempt-balked-jobless-seaman-60-prevented-from-leaping-off.html | SUICIDE ATTEMPT BALKED; Jobless Seaman, 60, Prevented From Leaping Off Ferryboat | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/gov-lodge-selects-rival-for-brennan-backs-shannon-exgovernor-for.html | GOV. LODGE SELECTS RIVAL FOR BRENNAN; Backs Shannon, Ex-Governor, for G.O.P. Committeeman -- Convention Opens Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/elected-board-chairman-of-adult-education-fund.html | Elected Board Chairman Of Adult Education Fund | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/two-czechs-to-die-as-spies.html | Two Czechs to Die as Spies | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/prison-study-hailed-as-a-city-milestone.html | PRISON STUDY HAILED AS A CITY MILESTONE | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/william-j-horie.html | WILLIAM J. HORIE | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/new-financing-this-week.html | New Financing This Week | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mrs-peter-l-pease.html | MRS. PETER L. PEASE | True | Special to THS NEW YORK ,. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/harmony-in-g-o-p-sought-on-coast-eisenhower-men-bar-gloating-after.html | HARMONY IN G. O. P. SOUGHT ON COAST; Eisenhower Men Bar Gloating After Turbulent Victory in Washington Convention | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/colleges-join-to-give-play.html | Colleges Join to Give Play | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/fog-cancels-37-flights-operations-at-idlewild-knocked-out-for-five.html | FOG CANCELS 37 FLIGHTS; Operations at Idlewild Knocked Out for Five Hours | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/join-travel-agents-group.html | Join Travel Agents Group | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/4-young-artists-appear-les-etudians-join-forces-in-the-carnegie.html | 4 YOUNG ARTISTS APPEAR; Les Etudians Join Forces in the Carnegie Recital Hall | True | H.C.S. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/new-german-party-in-saar.html | New German Party in Saar | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/eddy-makes-the-grade.html | Eddy Makes the Grade | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/west-berlins-press-doubts-pact-wisdom-west-berlin-press-doubtful-on.html | West Berlin's Press Doubts Pact Wisdom; WEST BERLIN PRESS DOUBTFUL ON PACT | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/it-f-whittn-served-brooklyn-union-gas.html | IT. F. WHITTN, SERVED BROOKLYN UNION GAS | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/taft-says-he-tops-gops-labor-vote-also-strongest-with-farmers.html | TAFT SAYS HE TOPS G.O.P.'S LABOR VOTE; Also 'Strongest' With Farmers -- Kefauver's Wife Shares South Dakota Platform | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/cathedral-choir-honors-director-russian-orthodox-unit-sings.html | CATHEDRAL CHOIR HONORS DIRECTOR; Russian Orthodox Unit Sings Tchaikovsky's Liturgy to Mark Anniversary of Afonsky | True | R. P. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/barnard-gets-30000-for-pedagogy-course.html | BARNARD GETS $30,000 FOR PEDAGOGY COURSE | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/press-assails-arrest-of-harvard-newsmen.html | PRESS ASSAILS ARREST OF HARVARD NEWSMEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/economics-and-finance-the-american-assembly-and-inflation-i.html | ECONOMICS AND FINANCE; The American Assembly, and Inflation -- I | True | By Edward H. Collins | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/benedetti-wins-bicycle-lap.html | Benedetti Wins Bicycle Lap | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/cancer-clinic-is-dedicated.html | Cancer Clinic Is Dedicated | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/j-p-morgan-president-to-address-fund-group.html | J. P. Morgan President To Address Fund Group | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/stevenson-urges-welfare-restudy-governor-says-defense-costs-point.html | STEVENSON URGES WELFARE RESTUDY; Governor Says Defense Costs Point to Less Money -- Asks a Long-Range Plan for Needy | True | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/voting-in-trieste-is-heavy-but-quiet-neofascist-gain-expected-but.html | VOTING IN TRIESTE IS HEAVY BUT QUIET; Neo-Fascist Gain Expected, but Not Enough to Offset Lead of De Gasperi Bloc in Council | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/strasbourg-talks-will-open-today-consultative-assembly-likely-to.html | STRASBOURG TALKS WILL OPEN TODAY; Consultative Assembly Likely to Have Stormy Debates Over the Defense Set-Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/defense-unit-moves-to-aid-small-plants.html | DEFENSE UNIT MOVES TO AID SMALL PLANTS | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/wilt-wins-karver-mile-takes-reading-event-third-time-by-beating.html | WILT WINS KARVER MILE; Takes Reading Event Third Time by Beating Stone in 4:14.4 | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/guatemala-cleric-scores-reds.html | Guatemala Cleric Scores Reds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/table-decor-aided-by-colorful-mats-many-new-designs-available-in.html | TABLE DECOR AIDED BY COLORFUL MATS; Many New Designs Available in Stores in Summery Hues and Gay Motifs | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/news-of-food-hothouses-and-city-stores-do-their-best-to-bring.html | News of Food; Hothouses and City Stores Do Their Best To Bring Springs Garden Herbs to Kitchen | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/shientag-beare____rs-listedi-former-associates-on-bench-andl-bar-.html | SHIENTAG. BEARE____RS LISTEDI; Former Associates on Bench andl { Bar Officials to Serve Today { | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/beaverbrook-talks-on-1936-abdication.html | BEAVERBROOK TALKS ON 1936 ABDICATION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/eisenhower-aides-see-gains-in-week-connecticut-and-texas-tests-may.html | EISENHOWER AIDES SEE GAINS IN WEEK; Connecticut and Texas Tests May Help Cut Taft Lead -- Senators Vie in Florida | True | By Clayton Knowlesspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/wheat-soybeans-appear-oversold-reverse-reported-true-of-corn-and.html | WHEAT, SOYBEANS APPEAR OVERSOLD; Reverse Reported True of Corn and Oats Because of Small Supplies in Chicago WHEAT, SOYBEANS APPEAR OVERSOLD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/recorder-music-played-american-society-includes-2-modern-pieces-on.html | RECORDER MUSIC PLAYED; American Society Includes 2 Modern Pieces on Program | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/94-captives-ask-peace-letter-sent-by-americans-and-britons-in-korea.html | 94 CAPTIVES ASK PEACE; Letter Sent by Americans and Britons in Korea Camps | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/if-the-people-speak.html | IF THE PEOPLE SPEAK | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/foreign-exchange-rates-week-ended-may-23-1952.html | FOREIGN EXCHANGE RATES; Week Ended May 23, 1952 | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/the-theatre-make-mine-hashish.html | THE THEATRE; Make Mine Hashish | True | J. P. S. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/1951-rioting-disclosed.html | 1951 Rioting Disclosed | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/athletics-bow-10-after-21-triumph-shantz-sets-back-senators-in.html | ATHLETICS BOW, 1-0, AFTER 2-1 TRIUMPH; Shantz Sets Back Senators in Opener -- Runnels' Single in Ninth Wins Second Game | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/athenians-fought-dictator-menace-discovery-of-336-b-c-statute.html | ATHENIANS FOUGHT DICTATOR MENACE; Discovery of 336 B. C. Statute Carved on Marble Bares Bid to Preserve Democracy EXCAVATORS ARE JUBILANT They Hail Find as One of the Most Interesting in Course of 17 Seasons' Research | True | By A. C. Sedgwickspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/dr-donald-c-oconnor.html | DR. DONALD C. O'CONNOR | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/betsy-drake-signs-contract-at-metro-actress-to-costar-in-story-of-a.html | BETSY DRAKE SIGNS CONTRACT AT METRO; Actress to Co-Star in Story of a Canadian Bush Pilot, 'The Desperate Search' | True | By Thomas M. Pryorspecial to The New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/italian-election-goes-off-quietly-first-days-vote-in-municipal.html | ITALIAN ELECTION GOES OFF QUIETLY; First Day's Vote in Municipal Contests Indicates Poll May Reach 80% of Total | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/wedding-stirs-new-delhi-hindu-extremists-call-strike-against-mixed.html | WEDDING STIRS NEW DELHI; Hindu Extremists Call Strike Against Mixed Marriage | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/barcelona-takes-soccer-title.html | Barcelona Takes Soccer Title | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/big-bill-duffy-dies-figure-in-dry-era-night-club-owner-and-friend.html | BIG BILL DUFFY DIES; FIGURE IN DRY ERA; Night Club Owner and Friend of Gangsters Piloted Camera as Heavyweight Boxer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/fervent-charity-asked-dr-foelsch-stresses-need-for-active-faith-to.html | FERVENT CHARITY' ASKED; Dr. Foelsch Stresses Need For Active Faith to Meet Issues | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/yonkers-patrolman-oiesi-william-a-magrattan-president.html | !YONKERS PATROLMAN OIESI; William A, Magrattan, President | True | I | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/committeeman-named-eisenhower-supporter-defeats-taft-aide-in.html | COMMITTEEMAN NAMED; Eisenhower Supporter Defeats Taft Aide in Minnesota | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/police-clash-angers-south-african-labor.html | POLICE CLASH ANGERS SOUTH AFRICAN LABOR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/lawyers-face-ban-for-aiding-crime-american-bar-association-acts-to.html | LAWYERS FACE BAN FOR AIDING CRIME; American Bar Association Acts to 'Eliminate' Them -- Nine Kefauver Bills Pushed | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/omnipresence-of-god-deity-can-be-worshiped-in-any-place-dr.html | OMNIPRESENCE OF GOD; Deity Can Be Worshiped in Any Place, Dr. McCracken Says | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/harrington-urges-rational-religion.html | HARRINGTON URGES 'RATIONAL RELIGION' | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/advertising-marketing.html | Advertising & Marketing | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/queen-mary-at-85.html | QUEEN MARY AT 85 | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/quota-is-exceeded.html | Quota Is Exceeded | True | By Irving Spiegelspecial To the New York Times. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/brazil-waits-helicopter-us-craft-will-attempt-to-save-16-at-jungle.html | BRAZIL WAITS HELICOPTER; U.S. Craft Will Attempt to Save 16 at Jungle Crash Scene | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/levinefalk.html | LevineFa]k | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/qbrdihb-bliji-bbcoltit-a-bride-derby-conn-girl-married-at-dorset-to.html | QBRDIHB.' BLIJ'I BBCOltIt A' BRIDE; Derby (Conn.)' Girl Married at : Dorset to Dr. Leonard Siegel, { a Resident in Psychiatry | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/crisis-envisaged-for-christianity-after-its-greatest-century-it.html | CRISIS' ENVISAGED FOR CHRISTIANITY; After Its 'Greatest Century' It Faces Test, Van Dusen Tells Fordham Methodists | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/red-editor-arrested-for-ridgway-protest.html | RED EDITOR ARRESTED FOR RIDGWAY PROTEST | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/top-malayan-red-slain-manap-jepun-shot-by-gurkhas-in-clash-in.html | TOP MALAYAN RED SLAIN; Manap Jepun Shot by Gurkhas in Clash in Pahang | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/bar-dry-despite-rain-on-student-boat-ride.html | BAR DRY DESPITE RAIN ON STUDENT BOAT RIDE | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/ice-skirt-is-formed.html | Ice Skirt" Is Formed | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/point-four-beginning-taperingoff-process.html | POINT FOUR BEGINNING TAPERING-OFF PROCESS | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/art-week-is-full-as-season-wanes-memorial-exhibition-of-frank.html | ART WEEK IS FULL AS SEASON WANES; Memorial Exhibition of Frank DuMond's Work Opens Today at the National Academy | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/ban-on-magazine-asked-moslems-in-singapore-object-to-portrait-of.html | BAN ON MAGAZINE ASKED; Moslems in Singapore Object to 'Portrait' of Mohammed | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/ukrainian-warns-of-reds-refugee-churchman-sees-u-s-menaced-urges.html | UKRAINIAN WARNS OF REDS; Refugee Churchman Sees U. S. Menaced, Urges Action | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/truce-and-policy.html | TRUCE AND POLICY | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/mutual-security-aide-shifted.html | Mutual Security Aide Shifted | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/34year-visit-to-city-now-ending-for-municipal-reference-librarian.html | 34-Year 'Visit' to City Now Ending For Municipal Reference Librarian; Rebecca B. Rankin Retiring to Dobbs Ferry on June 30, Plans Just 'a Good Time' | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/utility-in-virginia-is-offering-rights-electric-and-power-companys.html | UTILITY IN VIRGINIA IS OFFERING RIGHTS; Electric and Power Company's Sale of 494,642 Common Shares Is Underwritten | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/woman-posts-627-score-but-kansan-is-five-pins-short-of-tenth-place.html | WOMAN POSTS 627 SCORE; But Kansan Is Five Pins Short of Tenth Place at St. Louis | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/senator-in-short-pants.html | Senator in Short Pants" | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/named-west-coast-chief-of-kenyon-eckhardt.html | Named West Coast Chief Of Kenyon & Eckhardt | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/2-ships-crash-burn-in-delaware-river-collide-in-rain-with-oil.html | 2 SHIPS CRASH, BURN IN DELAWARE RIVER; Collide in Rain With Oil Aboard -- One of Crew Is Reported Dead and Six Missing | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/insurance-inflation.html | Insurance Inflation | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/ridgway-will-get-u-n-service-medal-flies-to-paris-after-ceremony-to.html | RIDGWAY WILL GET U. N. SERVICE MEDAL; Flies to Paris After Ceremony Today -- Similar Emblem Available to MacArthur | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/brookville-show-put-off.html | Brookville Show Put Off | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/text-of-the-soviet-note-to-united-states-on-the-german-problem.html | Text of the Soviet Note to United States on the German Problem | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/fear-is-denounced-as-deadliest-foe-it-destroys-fortitude-that.html | FEAR IS DENOUNCED AS DEADLIEST FOE; It Destroys Fortitude That Enables Right Living, Says St. Patrick's Preacher | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/3-exfelons-seized-with-small-arsenal.html | 3 EX-FELONS SEIZED WITH SMALL ARSENAL | True | | 1980-05-22 | RE0000058603 | B00000357578 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/race-bias-termed-a-handicap-to-u-s-presbyterian-assembly-hears.html | RACE BIAS TERMED A HANDICAP TO U. S.; Presbyterian Assembly Hears Channing Tobias Tell of Bad Impression Made Abroad | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/deferment-likely-in-3d-police-trial-date-for-14-to-be-set-today-20.html | DEFERMENT LIKELY IN 3D POLICE TRIAL; Date for 14 to Be Set Today -- 20 More Defendants May Be Listed by Monaghan | True | | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-26 | 1952-05-26 | https://www.nytimes.com/1952/05/26/archives/code-of-laws-for-liberia-to-be-drafted-by-cornell.html | Code of Laws for Liberia To Be Drafted by Cornell | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058603 | B00000357578 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ottawa-sees-u-s-bungling.html | Ottawa Sees U. S. Bungling | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/hotel-guest-found-dead-new-yorker-believed-victim-of-fall-in.html | HOTEL GUEST FOUND DEAD; New Yorker Believed Victim of Fall in Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/fog-delays-ships-closes-2-airports-score-of-inbound-vessels-up-to-2.html | FOG DELAYS SHIPS, CLOSES 2 AIRPORTS; Score of Inbound Vessels Up to 24 Hours Late at Piers -- Some Planes Diverted | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/season-mark-for-essex-first-innings-410-registered-against-indian.html | SEASON MARK FOR ESSEX; First Innings' 410 Registered Against Indian Cricketers | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/tribesmen-balk-briton-followers-of-seretse-khama-prevent-speech-by.html | TRIBESMEN BALK BRITON; Followers of Seretse Khama Prevent Speech by Official | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/general-in-helicopter-serves-speeding-ticket.html | General in Helicopter Serves Speeding Ticket | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/war-powers-extended-truman-gets-bill-giving-him-emergency-rights-to.html | WAR POWERS EXTENDED; Truman Gets Bill Giving Him Emergency Rights to June 15 | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/a-new-epoch-in-europe.html | A NEW EPOCH IN EUROPE | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/benjamin-h-hill.html | BENJAMIN H. HILL | True | Special to TI Nlw YOL, Tmr. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/arthur-hopkins.html | ARTHUR HOPKINS | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/crude-petroleum-stocks-up.html | Crude Petroleum Stocks Up | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/cotton-duck-curb-ends-government-control-lifted-as-output-capacity.html | COTTON DUCK CURB ENDS; Government Control Lifted as Output Capacity Rises | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/u-s-arms-aide-arrives-in-oslo.html | U. S. Arms Aide Arrives in Oslo | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/haas-cornell-tennis-captain.html | Haas Cornell Tennis Captain | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/egyptians-awaiting-sudanese-delegation.html | EGYPTIANS AWAITING SUDANESE DELEGATION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/fashions-novel-fabrics-shown-in-new-beachwear-colors-and-motifs-in.html | Fashions: Novel Fabrics Shown in New Beachwear; Colors and Motifs in Wide Variety Also Feature Styles | True | By Dorothy O'Neill | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/u-s-wheat-sent-to-pakistan.html | U. S. Wheat Sent to Pakistan | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/wood-field-and-stream-schools-of-salmon-arrive-in-narraguagus-and.html | Wood, Field and Stream; Schools of Salmon Arrive in Narraguagus and Dennys in Eastern Maine | True | By Raymond R. Camp | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/trading-resumed-in-lead-futures-ten-months-suspension-lifted-on.html | TRADING RESUMED IN LEAD FUTURES; Ten Months Suspension Lifted on Commodity Exchange -- Prices 5 to 6c Lower | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/63-graduated-at-wells-mrs-bunche-delivers-speech-for-ailing-u-n.html | 63 GRADUATED AT WELLS; Mrs. Bunche Delivers Speech for Ailing U. N. Official | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/gas-home-heating-seen-gaining-fast.html | GAS HOME HEATING SEEN GAINING FAST | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/extortionists-lose-case-court-upholds-convictions-in-newark-milk.html | EXTORTIONISTS LOSE CASE; Court Upholds Convictions in Newark Milk Conspiracy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/soviet-jet-output-far-ahead-of-u-s-defense-chiefs-warn-congress.html | SOVIET JET OUTPUT 'FAR' AHEAD OF U. S; Defense Chiefs Warn Congress Arms Fund Cuts Will Curb Air Power in Perilous Time | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/harding-to-replace-slim-as-british-chief-of-staff.html | Harding to Replace Slim As British Chief of Staff | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/miss-marjorie-s-frank.html | MISS MARJORIE S. FRANK | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/g-i-wins-delay-in-murder-trial.html | G. I. Wins Delay in Murder Trial | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/italian-trade-week-proclaimed.html | Italian Trade Week Proclaimed | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/kohanowich-on-hofstra-staff.html | Kohanowich on Hofstra Staff | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/an-album-of-new-york.html | AN ALBUM OF NEW YORK | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/jersey-city-hears-opera-by-purcell-king-arthur-is-presented-by.html | JERSEY CITY HEARS OPERA BY PURCELL; ' King Arthur' Is Presented by Choral Society There, With Judson Rand Conducting | True | By Harold C. Schonbergspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/illinois-names-eilbracht.html | Illinois Names Eilbracht | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/315-players-group-doing-play.html | 315 Players Group Doing Play | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/a-f-l-may-expel-machinist-union-council-warns-unit-it-must-stop.html | A. F. L. MAY EXPEL MACHINIST UNION; Council Warns Unit It Must Stop Taking Jurisdictional Disputes to N.L.R.B. | True | By A. H. Raskin | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/plant-moving-to-rhode-island.html | Plant Moving to Rhode Island | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/court-guarantees-films-free-speech-ends-miracle-ban-opinion.html | COURT GUARANTEES FILMS FREE SPEECH; ENDS 'MIRACLE BAN'; OPINION UNANIMOUS High Tribunal Reverses State Appeals Bench in 'Sacrilege' Case OVERTURNS OWN DECISION Denies, as Held 37 Years Ago, That All Motion Pictures Are 'Business Pure and Simple' COURT GUARANTEES FILMS FREE SPEECH | True | By Lewis Woodspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/claude-r-whitlock.html | CLAUDE R. WHITLOCK | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/states-help-buy-europeans-homes-except-for-switzerland-and-sweden.html | STATES HELP BUY EUROPEANS' HOMES; Except for Switzerland and Sweden, Governments Pay Most of Costs, U. N. Shows | True | By Michael L Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/canada-for-wheat-rise-howe-reports-to-commons-on-recent.html | CANADA FOR WHEAT RISE; Howe Reports to Commons on Recent International Parley | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ship-strike-voted-by-coast-seamen-sailors-act-as-owners-reject-bid.html | SHIP STRIKE VOTED BY COAST SEAMEN; Sailors Act as Owners Reject Bid for Use of Wage Board -- The Wilson to Sail | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/mayor-opens-poppy-sale.html | Mayor Opens Poppy Sale | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/corporate-gifts-traced-by-survey-social-work-conference-hears.html | CORPORATE GIFTS TRACED BY SURVEY; Social Work Conference Hears 'Giants' Gave $239,000,000 in '48 -- Current Donations Rise | True | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/municipal-forum-june-12-financing-problems-of-local-governments-to.html | MUNICIPAL FORUM JUNE 12; Financing Problems of Local Governments to Be Subject | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/expert-librarians-open-convention-mayor-greets-1200-specialists-in.html | EXPERT LIBRARIANS OPEN CONVENTION; Mayor Greets 1,200 Specialists in Government, Business and Industrial Information | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/schoolboy-boxer-excels-patterson-erasmus-stops-two-rivals-in.html | SCHOOLBOY BOXER EXCELS; Patterson, Erasmus, Stops Two Rivals in Olympic Trials | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/will-show-civil-defense-300-volunteers-to-demonstrate-in-brooklyn.html | WILL SHOW CIVIL DEFENSE; 300 Volunteers to Demonstrate in Brooklyn Tonight | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/2-police-trials-likely-action-on-14-in-graft-case-delayed-schwal.html | 2 POLICE TRIALS LIKELY; Action on 14 in Graft Case Delayed -- Schwal Retires Soon | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/9000-at-al-jolson-tribute.html | 9,000 at Al Jolson Tribute | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/sam-fred-sruh.html | SAM FRED SRUH | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/thye-switches-to-eisenhower.html | Thye Switches to Eisenhower | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/to-head-office-in-detroit-of-lennen-newell-inc.html | To Head Office in Detroit Of Lennen & Newell, Inc. | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/forum-to-discuss-three-works.html | Forum to Discuss Three Works | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/boatner-cautions-koje-u-n-guards-tells-newly-arrived-british-troops.html | BOATNER CAUTIONS KOJE U. N. GUARDS; Tells Newly Arrived British Troops They Must Not Kill Unruly Red Captives | True | By Murray Schumachspecial To The New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/lily-white-group-wins-court-backs-mississippi-g-o-p-proeisenhower.html | LILY WHITE' GROUP WINS; Court Backs Mississippi G. O. P. Pro-Eisenhower Faction | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/u-s-priests-seek-neros-circus.html | U. S. Priests Seek Nero's Circus | True | By Religious News Service. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/summary-of-contractual-arrangements-signed-by-allied-powers-and.html | Summary of Contractual Arrangements Signed by Allied Powers and West Germany; Summary of Allied Pacts With Bonn | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/purcell-trial-next-tuesday.html | Purcell Trial Next Tuesday | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/66-of-world-seen-lacking-a-free-press-international-news-group-to.html | 66% of World Seen Lacking a Free Press; International News Group to Fight Trend | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/eisenhowers-men-unseated-in-texas-action-on-state-convention.html | EISENHOWER'S MEN UNSEATED IN TEXAS; Action on State Convention Delegates Gives Taft Edge -- Bolt Today Indicated EISENHOWER'S MEN UNSEATED IN TEXAS | True | By W. H. Lawrencespecial To The New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/two-links-teams-in-deadlock-at-63-zausmerburke-share-honors-with.html | TWO LINKS TEAMS IN DEADLOCK AT 63; Zausmer-Burke Share Honors With Hayden and Peters in Long Island Play | True | By Lincoln A. Werdenspecial To The New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/walcott-to-visit-truman.html | Walcott to Visit Truman | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/opening-test-won-by-miss-connolly-u-s-champion-beats-english-girl.html | OPENING TEST WON BY MISS CONNOLLY; U. S. Champion Beats English Girl by 6-0, 6-1 in First Match of Surrey Tennis | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/celler-voted-for-foreign-aid.html | Celler Voted for Foreign Aid | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/parkchester-unit-fights-rent-rise-several-hundred-tenants-join-in.html | PARKCHESTER UNIT FIGHTS RENT RISE; Several Hundred Tenants Join in Organization Battling 6% Increase Set for Oct. 1 | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/building-unions-strike-in-halifax.html | Building Unions Strike in Halifax | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/bill-price-average-99563-of-2061841000-applied-for-1300674000-is.html | BILL PRICE AVERAGE 99,563; Of $2,061,841,000 Applied for $1,300,674,000 Is Accepted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/brennan-foregoes-convention-fight-seeks-connecticut-harmony.html | BRENNAN FOREGOES CONVENTION FIGHT; Seeks Connecticut Harmony -- Eisenhower Delegate Sweep Is Considered Possible | True | By John H. Fentonspecial To The New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/to-increase-vulcanized-fiber.html | To Increase Vulcanized Fiber | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/randolph-leads-i-t-u-vote.html | Randolph Leads I. T. U. Vote | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/emir-naifs-ouster-asked-jordan-wants-lebanon-to-expel-king-talals.html | EMIR NAIF'S OUSTER ASKED; Jordan Wants Lebanon to Expel King Talals Brother | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/french-government-bonds-are-put-on-sale-like-stamps-to-smoke-out.html | French Government Bonds Are Put on Sale Like Stamps, to Smoke Out Hoarded Wealth | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/jury-hears-2-u-n-aides-miss-bentley-also-is-questioned-in-federal.html | JURY HEARS 2 U. N. AIDES; Miss Bentley Also Is Questioned in Federal Inquiry Here | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/harriman-greeted-on-coast.html | Harriman Greeted on Coast | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/canada-decontrols-three-metals.html | Canada Decontrols Three Metals | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/the-screen-in-review-the-sky-is-red-an-italian-import-with-marina.html | THE SCREEN IN REVIEW; ' The Sky Is Red,' an Italian Import, With Marina Berti, New Feature at World | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/pusan-charges-red-plot-4-south-korean-assemblymen-held-rhee-acts-in.html | PUSAN CHARGES RED PLOT; 4 South Korean Assemblymen Held -- Rhee Acts in Crisis | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/army-boxers-toy-battle-championship-tourney-to-open-tonight-at-fort.html | ARMY BOXERS TOY BATTLE; Championship Tourney to Open Tonight at fort Monmouth | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/thruway-asks-plans-on-toll-collecting.html | THRUWAY ASKS PLANS ON TOLL COLLECTING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/burglars-loot-home-while-2-play-cards.html | BURGLARS LOOT HOME WHILE 2 PLAY CARDS | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/methfessel-due-to-testify-today-prosecutor-rests-after-second.html | METHFESSEL DUE TO TESTIFY TODAY; Prosecutor Rests After Second Witness Says He Tried to Prevent Woman's Arrest | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/jewish-drives-set-meeting-on-unity-sharett-to-confer-with-uja-bond.html | JEWISH DRIVES SET MEETING ON UNITY; Sharett to Confer With U.J.A., Bond Campaign Leaders to Coordinate Timing | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/20-teachers-receive-5500-fellowships.html | 20 TEACHERS RECEIVE $5,500 FELLOWSHIPS | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/high-court-backs-u-s-price-bias-ban-also-outlines-course-f-t-c-must.html | HIGH COURT BACKS U. S. PRICE BIAS BAN; Also Outlines Course F. T. C. Must Follow Before Asking Stay in Ruberoid Ruling | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/eisenhower-to-find-politics-hard-to-escape-on-return-atmosphere-for.html | Eisenhower to Find Politics Hard to Escape on Return; Atmosphere for Homecoming to Be That of Campaign Despite General's Stand | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ancient-flatbush-to-air-its-history-homeland-of-dodgers-begins.html | ANCIENT FLATBUSH TO AIR ITS HISTORY; Homeland of Dodgers Begins Today a Week's Celebration of Founding 300 Years Ago OLD CHURCHES JOIN FETE Two Date From 1654, and Bell of One Has Tolled Death of Every U. S. President | True | By Meyer Berger | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/king-gets-decision-to-upset-de-marco-canadian-floors-rival-twice-in.html | KING GETS DECISION TO UPSET DE MARCO; Canadian Floors Rival Twice in Their Ten-Round Fight at Eastern Parkway | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/employing-printers-elect.html | Employing Printers Elect | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/2-railroad-tugs-collide.html | 2 Railroad Tugs Collide | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/recorder-use-barred-in-mcarthy-hearing.html | RECORDER USE BARRED IN M'CARTHY HEARING | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/hitex-shows-way-in-6furlong-race-mrs-whitakers-gelding-with-arcaro.html | HITEX SHOWS WAY IN 6-FURLONG RACE; Mrs. Whitaker's Gelding, With Arcaro Riding, Victor Over Primate by Half Length | True | By Joseph C. Nichols | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/remodeled-house-sold-in-brooklyn-lafayette-street-building-was.html | REMODELED HOUSE SOLD IN BROOKLYN; Lafayette Street Building Was Converted to Eight Suites -- Other Deals in Borough | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/weeks-steel-mill-output-set-at-1023-of-capacity.html | Week's Steel Mill Output Set at 102.3% of Capacity | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/deposed-official-arrested.html | Deposed Official Arrested | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/new-freight-run-begun-by-l-s-ts-2-trailerships-link-city-with.html | NEW FREIGHT RUN BEGUN BY L. S. T.'S; 2 Trailerships Link City With Albany -- Departure From Each End 5 Days a Week | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/cardinal-hayes-excels-takes-five-of-twelve-events-in-catholic.html | CARDINAL HAYES EXCELS; Takes Five of Twelve Events in Catholic Relays Meet | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/council-to-act-today-on-taxi-rise-ownerdrivers-ask-public-support.html | Council to Act Today on Taxi Rise; Owner-Drivers Ask Public Support; Final Plea by 5,000 Hack Men Says City Is Only Metropolis Without a Fee Increase Since 1933 -- Jump in Costs Stressed | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/godfrey-potts.html | GODFREY POTTS | True | .Special to Tm Ngw NOF.K TIS. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/truman-labor-confer-president-murray-and-green-discuss-political.html | TRUMAN, LABOR CONFER; President, Murray and Green Discuss Political Picture | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/met-cast-draws-11700-in-toronto-playing-there-for-first-time-since.html | MET' CAST DRAWS 11,700 IN TORONTO; Playing There for First Time Since 1901, Opera Company Makes Many New Friends | True | By Howard Taubmanspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/white-sox-check-browns-105-62-pierce-triumphs-in-suspended-game.html | WHITE SOX CHECK BROWNS, 10-5, 6-2,; Pierce Triumphs in Suspended Game Without Leaving Bench, Then Wins Regular Battle | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/whitney-exhibition-to-close.html | Whitney Exhibition to Close | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/housewives-urged-to-aid-o-p-s-in-fight-on-potato-black-market.html | Housewives Urged to Aid O. P. S. In Fight on Potato Black Market; Restaurants Press Campaign to Induce Patrons to Order Substitutes -- Many Stores Here Limit Purchases to 2 or 3 Pounds | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/margaret-d-smith-engaged-to-marry-wartime-red-cross-aide-to-be-wed.html | MARGARET D. SMITH ENGAGED TO MARRY~; Wartime Red Cross Aide to Be Wed to Arthur Dorrance Jr., U, of P, Law Graduate | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/technical-council-elects-head.html | Technical Council Elects Head | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/israelis-stirred-by-helen-keller-village-of-the-blind-welcomes-her.html | ISRAELIS STIRRED BY HELEN KELLER; Village of the Blind Welcomes Her Not as a Visitor but as a Sister in Tour of Place | True | By Dana Adams Schmidtspecial To The New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/lenhardt-drives-in-five-tallies-as-boston-conquers-bombers-63-red.html | Lenhardt Drives In Five Tallies As Boston Conquers Bombers, 6-3; Red Sox Outfielder Blast Homer With Two On in Third, Two-Run Double in Seventh -- M'Dougald Connects for Yankees | True | By James P. Dawsonspecial To The New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/celanese-corp-names-new-division-manager.html | Celanese Corp. Names New Division Manager | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/i-like-the-job.html | I Like the Job' | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/busy-van-druten-completes-drama-ive-got-six-pence-his-latest-effort.html | BUSY VAN DRUTEN COMPLETES DRAMA; ' I've Got Six Pence,' His Latest Effort, Will Be Staged in Fall by Macy and Starcke | True | By Louis Calta | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/new-zealand-pulp-plant-cabinet-approves-big-newsprint-project-on.html | NEW ZEALAND PULP PLANT; Cabinet Approves Big Newsprint Project on North Island | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/de-menthon-heads-council-of-europe-french-backer-of-federation-now.html | DE MENTHON HEADS COUNCIL OF EUROPE; French Backer of Federation Now Is Elected President by Strasbourg Assembly | True | By Lansing Warrenspecial To The New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/n-y-central-net-up-for-4-months-239635-reported-in-period-compared.html | N. Y. CENTRAL NET UP FOR 4 MONTHS; $239,635 Reported in Period Compared With $7,789,727 Deficit in 1951 Term | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/speedway-record-is-set-by-miller-he-achieves-139034-tenmile-average.html | SPEEDWAY RECORD IS SET BY MILLER; He Achieves 139.034 Ten-Mile Average as Time Tests End for 500-Mile Classic | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/swedes-give-haven-to-2-seamen.html | Swedes Give Haven to 2 Seamen | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/labor-strife-seen-in-canada-ousters-a-f-l-textile-union-deposes.html | LABOR STRIFE SEEN IN CANADA OUSTERS; A. F. L. Textile Union Deposes Staff of 12 in Anti-Red Move -- 'Bloodshed' Predicted | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/setting-up-moluccan-state-south-moluccan-government-said-to-welcome.html | Setting Up Moluccan State; South Moluccan Government Said to Welcome Good Offices of U. N. | True | KAREL J. V. NIKIJULUW | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/article-6-no-title-deaths-are-put-at-10-in-crash-of-tankers-flames.html | Article 6 -- No Title; Deaths Are Put at 10 in Crash of Tankers; Flames Light Delaware River for Hours | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/want-fat-control-kept-western-legislators-call-for-continued-import.html | WANT FAT CONTROL KEPT; Western Legislators Call for Continued Import Curbs | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/concert-choir-heard-margaret-hillis-leads-group-in-its-second.html | CONCERT CHOIR HEARD; Margaret Hillis Leads Group in Its Second Program Here | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/brooklyn-butcher-robbed.html | Brooklyn Butcher Robbed | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/cotton-prices-up-by-17-to-21-points-futures-market-is-unchanged-to.html | COTTON PRICES UP BY 17 TO 21 POINTS; Futures Market Is Unchanged to 16 Points Lower at Start but Strengthens Later | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/billy-budd-opera-in-paris-premiere-benjamin-britten-conducts-his.html | BILLY BUDD OPERA IN PARIS PREMIERE; Benjamin Britten Conducts His Work at Fete -- Covent Garden Company Presents Opus | True | By Olin Downesspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/connally-assails-cuts-in-security-scorns-aid-saving-at-expense-of.html | CONNALLY ASSAILS 'CUTS IN SECURITY'; Scorns Aid 'Saving at Expense of Free World' -- Asks Senate if Taft Is Defense Expert | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/auto-safety-inquiry-asked.html | Auto Safety Inquiry Asked | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/115-murdered-by-reds.html | 115 Murdered by Reds | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/testimony-begun-in-dodger-case.html | Testimony Begun in Dodger Case | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/opinion-by-clark.html | Opinion by Clark | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/george-hodge-sijsl.html | GEORGE HODGE SIJSI | True | tO NW Yogi: TI]. | | | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/rieve-says-secession-wanes.html | Rieve Says Secession Wanes | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/second-mardi-gras-will-help-charity-junior-league-already-making.html | SECOND MARDI GRAS WILL HELP CHARITY; Junior League Already Making Plans for Next Season's Fete to Aid Its Welfare Fund | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/occupation-yields-a-symbol-to-bonn-occupation-yields-a-symbol-to.html | Occupation Yields A Symbol to Bonn; OCCUPATION YIELDS A SYMBOL TO BONN | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/canada-rebukes-u-s-for-assigning-her-men-to-koje-note-says-infantry.html | CANADA REBUKES U. S. FOR ASSIGNING HER MEN TO KOJE; Note Says Infantry Brigade in Korea Should Not Be Split Up for Separate Service CONSULTATION REQUESTED Prior Approval Asked on Use of Soldiers Except in Case of a Military Emergency | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ridgway-decorated-at-u-n.html | Ridgway Decorated at U. N. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/spartan-valor-scratched-from-suburban-handicap.html | Spartan Valor Scratched From Suburban Handicap | True | BY The United Press | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/john-w-coffin.html | JOHN W. COFFIN | True | Special to Tin= NEW YO]. 'PIMI | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/son-must-pay-5c-a-week-to-his-indigent-mother.html | Son Must Pay 5c a Week To His Indigent Mother | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/colombia-uneasy-over-imports.html | Colombia Uneasy Over Imports | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/commandaycohen.html | Commanday--Cohen | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/queen-mary-is-85-honored-at-home-visited-by-family-and-gets.html | QUEEN MARY IS 85; HONORED AT HOME; Visited by Family and Gets Thousands of Messages and Truckloads of Flowers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/furniture-business-is-looking-up-again.html | FURNITURE BUSINESS IS LOOKING UP AGAIN | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/3-killed-in-jet-bomber-crash.html | 3 Killed in Jet Bomber Crash | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/house-rebuffs-truman-votes-bill-to-strip-him-of-power-to-name.html | HOUSE REBUFFS TRUMAN; Votes Bill to Strip Him of Power to Name Capital's Recorder | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/24-on-political-trip-die-in-crash.html | 24 on Political Trip Die in Crash | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/frederick-e-whipple.html | FREDERICK E. WHIPPLE | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/son-to-mrs-m-andelman.html | Son to Mrs. $. M. Sandelman | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/milling-machine-built-for-poland-put-to-work-on-plane-wings-here.html | Milling Machine Built for Poland Put to Work on Plane Wings Here | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/john-wexleys-father-dies.html | John Wexley's Father Dies | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/de-segura-entries-take-three-blues-lovely-maid-among-the-texas.html | DE SEGURA ENTRIES TAKE THREE BLUES; Lovely Maid Among the Texas Stable's Winners in Devon Horse Show Classes | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/mgranery-advised-to-oust-key-aides.html | M'GRANERY ADVISED TO OUST KEY AIDES | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/operator-buys-0n-west-side-deal-involves-2-buildings-on-133d-street.html | OPERATOR BUYS 0N WEST SIDE; Deal Involves 2 Buildings on 133d Street -- Bronx Housing Sold | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/straus-advocates-cut-in-sales-costs-cites-acceptance-of-super.html | STRAUS ADVOCATES CUT IN SALES COSTS; Cites Acceptance of Super Market and Self-Service to Controllers Congress FIRST CONVENTION IN CITY Macy Official Says New Sales Methods Now Have Captured Housewife's Imagination | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/oregon-shakespeare-fete-aug-1.html | Oregon Shakespeare Fete Aug. 1 | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/national-gypsum-gets-loan.html | National Gypsum Gets Loan | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/city-project-plans-form-show.html | City Project Plans Form Show | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/liberals-in-canada-lose-st-laurent-foes-capture-four-seats-in-six.html | LIBERALS IN CANADA LOSE; St. Laurent Foes Capture Four Seats in Six By-Elections | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/jersey-electric-rates-to-stay.html | Jersey Electric Rates to Stay | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/mrs-dashiell-married-former-elizabeth-wason-bride-here-of-neville-t.html | MRS. DASHIELL MARRIED; Former Elizabeth Wason Bride Here of Neville T, G. Hall | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/text-of-trumans-attack-on-private-power-companies.html | Text of Truman's Attack on Private Power Companies | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/william-a-mgilvray.html | WILLIAM A. M'GILVRAY | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/spellman-in-barcelonia-hopes-oil-strike-will-not-keep-pilgrims-from.html | SPELLMAN IN BARCELONIA; Hopes Oil Strike Will Not Keep Pilgrims From Congress | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/florida-chooses-delegates-today-russell-favored-to-win-most-of-24.html | FLORIDA CHOOSES DELEGATES TODAY; Russell Favored to Win Most of 24, but May Be Hurt by Too Many Running for Him | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/6000-german-brides-to-sail.html | 6,000 German Brides to Sail | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/james-bolan-dies-headed-citypolice-commissioner-for-8-months-in.html | JAMES BOLAN DIES; HEADED CITYPOLICE; Commissioner for 8 Months in 1933 Was 79--Served 37 Years in Department | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/stock-prices-get-bit-of-stiffening-index-is-up-017-point-but-the.html | STOCK PRICES GET BIT OF STIFFENING; Index Is Up 0.17 Point but the Turnover and Transfer List Are Smallest in Week BULGE IN PUBLIC UTILITIES Chemicals and Aircrafts Also Draw More Interest -- Short Trading Week Factor STOCK PRICES GET BIT OF STIFFENING | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/stevenson-dodges-harriman-avowal-has-not-prepared-an-address-for.html | STEVENSON DODGES HARRIMAN AVOWAL; Has 'Not Prepared' an Address for Wednesday, Reportedly to Endorse Candidate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ambassador-odwyer-praised.html | Ambassador O'Dwyer Praised | True | JOHN BATTLE SAWYER | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/c-r-toothaker-mineralogist-79-commercial-museum-curator-in.html | C. R. TOOTHAKER, MINERALOGIST, 79; Commercial Museum Curator in Philadelphia 48 Years DiesI --Also Served a_.......... Consul | True | Special to Tm NEW YOEK TxrS. I | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/steel-output-up-in-week.html | Steel Output Up in Week | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/empress-of-japan-sees-envoys.html | Empress of Japan Sees Envoys | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/attlee-criticizes-u-s-on-koje.html | Attlee Criticizes U. S. on Koje | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/actor-dies-in-crash-richard-rober-killed-in-car-plunge-actress.html | ACTOR DIES IN CRASH; Richard Rober Killed in Car Plunge -- Actress Injured | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/court-weighs-pleas-on-sale-of-enquirer.html | COURT WEIGHS PLEAS ON SALE OF ENQUIRER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/academy-names-negro-official.html | Academy Names Negro Official | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/one-health-plan-called-insidious-it-is-forerunner-to-socialized.html | ONE HEALTH PLAN CALLED 'INSIDIOUS; It Is Forerunner to Socialized Medicine, Dr. Master Tells County Medical Group | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/wheat-oats-rye-and-soybeans-off-corn-alone-is-mixed-at-close-as.html | WHEAT, OATS, RYE AND SOYBEANS OFF; Corn Alone Is Mixed at Close As Other Grains in Chicago Yield to Pressure | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/smyth-indicted-again-coast-tax-collector-charged-with-fraud-for.html | SMYTH INDICTED AGAIN; Coast Tax Collector Charged With Fraud for Third Time | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/employer-upheld-on-office-control-high-court-reverses-nlrb-on-union.html | EMPLOYER UPHELD ON OFFICE CONTROL; High Court Reverses N.L.R.B. on Union Bid to Arbitrate Management's Functions | True | By Joseph A. Loftusspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/armor-vests-save-4-in-korea.html | Armor Vests Save 4 in Korea | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/police-labor-clash-anew-in-south-africa.html | POLICE, LABOR CLASH ANEW IN SOUTH AFRICA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/barbara-l-hyde-engaged-fiancee-of-walter-l-crafford-both-studying.html | BARBARA L. HYDE ENGAGED; Fiancee of Walter L. Crafford--' Both Studying at California | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/sees-u-n-seat-for-austria.html | Sees U. N. Seat for Austria | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/pleads-guilty-in-melee-tommy-ryan-boxing-figure-was-accused-in.html | PLEADS GUILTY IN MELEE; Tommy Ryan, Boxing Figure, Was Accused in Garden Clash | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/exchange-scholarships-offered.html | Exchange Scholarships Offered | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/french-to-ask-u-s-for-more-support-paris-wants-speedup-in-arms-aid.html | FRENCH TO ASK U. S. FOR MORE SUPPORT; Paris Wants Speed-Up in Arms Aid to Indo-China and No Tunisian Interference FRENCH TO ASK U. S. FOR MORE SUPPORT | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/bonds-and-shares-on-london-market-british-and-other-government.html | BONDS AND SHARES ON LONDON MARKET; British and Other Government Issues End Unchanged After Short-Lived Early Rally | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/thomson-lockman-spark-42-victory-each-wallops-a-home-run-and-whitey.html | THOMSON, LOCKMAN SPARK 4-2 VICTORY; Each Wallops a Home Run and Whitey Adds 3-Bagger as Giants Topple Brooklyn SPENCER VICTOR ON MOUND Curbs Dodgers After Rescuing Hearn in 2d Before 40,456 at the Polo Grounds | True | By John Drebinger | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/mulloy-savitt-and-sturgess-advance-in-french-national-tennis.html | Mulloy, Savitt and Sturgess Advance in French National Tennis Tournament; FLORIDA STAR TOPS ROSE IN FOUR SETS Mulloy Excels to Gain Place in Quarter-Final Round at Paris Against Drobny GOOD START BY DORFMAN New Yorker Then Yields Pace to Savitt -- Sturgess Wins in Richardson Match | True | By Allison Danzigspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/pravda-declares-germans-will-act-warns-west-of-consequences-unless.html | PRAVDA DECLARES GERMANS WILL ACT; Warns West of Consequences Unless Big Four Confer at Once on Unity Issue | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/alvin-e-sanders.html | ALVIN E. SANDERS | True | Special to NSW'o Trss. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/center-bloc-wins-election-in-rome-but-de-gasperi-group-runs.html | CENTER BLOC WINS ELECTION IN ROME; But de Gasperi Group Runs Neck-and-Neck With Right Wing in Naples, Bari | True | By Arnaldo Cortesispecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/east-alerts-police-chief-of-secret-force-told-to-take-special-steps.html | EAST ALERTS POLICE; Chief of Secret Force Told to Take Special Steps on Frontiers WEST GIVES CITY RIGHTS Issues Declaration Pledging Reuter Government More Freedom in Administration BORDER TIGHTENED BY EAST GERMANY | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/figl-pleads-here-for-united-europe-austrian-chancellor-sees-it-as.html | FIGL PLEADS HERE FOR UNITED EUROPE; Austrian Chancellor Sees It as Hope of Peace -- He Will End U. S. Visit Today | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/wiley-is-honored-gets-good-government-award-of-young-mens-trade.html | WILEY IS HONORED; Gets Good Government Award of Young Men's Trade Group | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/legion-still-sifts-film-red-charges-no-police-agency-editor-says.html | LEGION STILL SIFTS FILM RED CHARGES; ' No Police Agency,' Editor Says -- Check by Studio Is Called 'First Step in Evaluation' | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/goldsteingross.html | Goldstein--Gross | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/un-names-new-director-of-its-office-in-geneva.html | U.N. Names New Director Of Its Office in Geneva | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/safety-award-rewarded-by-insurance-rate-rise.html | Safety Award Rewarded By Insurance Rate Rise | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/chapman-maxwell-and-strafaci-easy-victors-as-british-amateur-golf-s.html | Chapman, Maxwell and Strafaci Easy Victors as British Amateur Golf Starts; DEFENDER DEFEATS YOUNG SCOT, 6 AND 5 Chapman Reaches 3d Round With Victory Over Renfrew on Prestwick Course MAXWELL WINS, 5 AND 3 U. S. Champion Beats Peters and Strafaci Scores, 4 and 3 -- McHale, Knowles Gain | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/eunce-ducan-amacei-state-u-of-iowa-alumna-to-bei-weo-injc-j-onng.html | EUN–CE DU.CA.–N AmA.CE-I; State U. of Iowa Alumna to Bel . we,–o i–,–,-,nJe– J o–.n–n.g | True | .. J''I | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/mrs-impellitteri-gets-scroll.html | Mrs. Impellitteri Gets Scroll | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/charles-j-mcarthy.html | CHARLES J. M'CARTHY | True | Special to Nsw YOIK TIMSS. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/kid-of-the-year-welcomed.html | Kid of the Year' Welcomed | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/miss-helen-richards.html | MISS HELEN RICHARDS | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/lebanon-hospital-month-set.html | Lebanon Hospital Month Set | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/piped-steam-issue-boils-up-in-courts-landlord-right-to-halt-service.html | PIPED STEAM ISSUE BOILS UP IN COURTS; Landlord Right to Halt Service to Commercial Tenants Creates Controversy ONE RULING YES, OTHER NO Loose Wording in Amendment to State Law Is Blamed -- Appeals Bench to Decide | True | By Charles Grutzner | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/joseph-seeks-rise-in-bus-line-offers-controller-calls-on-3-bidders.html | JOSEPH SEEKS RISE IN BUS LINE OFFERS; Controller Calls on 3 Bidders for Manhattan Routes to 'Improve' Proposals COMBINED FARE IN DOUBT Mayor Silent on Ending 15c Rate -- Speed Is Sought in Completing Deal | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/aha-princeton-undefeated-in-two-years-admits-use-of-electronic.html | Aha! Princeton, Undefeated in Two Years, Admits Use of Electronic Brain on Gridiron | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/welfare-attack-declared-cheap-mccarthy-hits-union-charge-of.html | WELFARE ATTACK DECLARED 'CHEAP'; McCarthy Hits Union Charge of Inefficiency, Overwork and Underpayment | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/vatican-unit-bans-books-by-italian-writings-of-moravia-author-of.html | VATICAN UNIT BANS BOOKS BY ITALIAN; Writings of Moravia, Author of 'Woman of Rome,' Put on List of Forbidden Works | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/bell-hurls-second-nohitter.html | Bell Hurls Second No-Hitter | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/vigilante-trend-in-u-s-is-feared-american-round-table-sees-danger.html | VIGILANTE TREND IN U. S. IS FEARED; American Round Table Sees Danger in Recent Attacks on Academic Freedom | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/third-ave-el-link-decried-at-hearing.html | THIRD AVE. 'EL' LINK DECRIED AT HEARING | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/warren-petroleum-elects.html | Warren Petroleum Elects | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/commodity-prices-off-index-down-to-297-on-friday-from-2977-on.html | COMMODITY PRICES OFF; Index Down to 297 on Friday From 297.7 on Thursday | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/budenz-testimony-allowed-to-stand-judge-rules-no-prima-facie-plot.html | BUDENZ TESTIMONY ALLOWED TO STAND; Judge Rules No Prima Facie Plot Case Before 1945 Has Been Established in Red Trial | True | By Harold Faber | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/roy-b-mkee.html | ROY B. M'KEE | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/home-laundress-held-water-miser-but-she-goes-to-extremes-in-bleach.html | HOME LAUNDRESS HELD WATER MISER; But She Goes to Extremes in Bleach, Household Expert Says, Advising Reversal | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/edward-charlwood.html | EDWARD CHARLWOOD | True | Special to Tax Ngw YoK TF.s. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/returning-to-columbia-as-publicity-director.html | Returning to Columbia As Publicity Director | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ibm-world-trade-elects-3.html | IBM World Trade Elects 3 | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/300-balk-in-wire-peace-western-union-says-all-are-back-but-coast.html | 300 BALK IN WIRE PEACE; Western Union Says All Are Back but Coast Group | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/medina-may-waive-trust-suit-defense-says-there-is-no-assurance-that.html | MEDINA MAY WAIVE TRUST SUIT DEFENSE; Says There Is 'No Assurance' That He Will Require It After Government Rests Case MODIFIES EARLIER STAND Judge Continues to Weigh Plea to Widen Complaint, Voicing Disinclination to Do So | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/herbert-tooley.html | HERBERT TOOLEY | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/publicity-chief-named-democrats-appoint-brightman-to-succeed-van.html | PUBLICITY CHIEF NAMED; Democrats Appoint Brightman to Succeed Van Devander | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/pacific-mills-cuts-price-sheets-reduced-5-to-10-per-cent-on-various.html | PACIFIC MILLS CUTS PRICE; Sheets Reduced 5 to 10 Per Cent on Various Types and Sizes | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/byrd-to-open-institute.html | Byrd to Open Institute | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/mrs-j-albert-woods-hostess.html | Mrs. J. Albert Woods Hostess | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/truman-appointed-delegate-at-large-missouri-democrats-select-42-for.html | TRUMAN APPOINTED DELEGATE AT LARGE; Missouri Democrats Select 42 for 34 Convention Votes --- Group Is Uninstructed | True | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/joseph-b-sellars.html | JOSEPH B. SELLARS | True | Special to Ngw 2'om Tzrs.' | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/news-of-food-macaroni-noodles-hominy-grits-and-rice-used-by.html | News of Food; Macaroni, Noodles, Hominy Grits and Rice Used by Restaurants Instead of Potatoes | True | By June Owen | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/new-yorker-gets-nlrb-job.html | New Yorker Gets N.L.R.B. Job | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/state-now-must-reissue-a-license-for-miracle.html | State Now Must Reissue A License for 'Miracle' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/hollywood-hails-action-decision-called-acknowledgement-of-films.html | HOLLYWOOD HAILS ACTION; Decision Called Acknowledgement of Films' Social Status | True | By Bosley Crowtherspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/london-ovation-won-by-boston-symphony.html | LONDON OVATION WON BY BOSTON SYMPHONY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/shea-army-miler-out-of-olympics-scheduled-korean-duty-bars-bid-for.html | SHEA, ARMY MILER, OUT OF OLYMPICS Scheduled Korean Duty Bars Bid for Berth, but He Will Run in I. C. 4-A Saturday | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/plane-reported-down-in-sahara.html | Plane Reported Down in Sahara | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/prices-star-wins-in-olympic-trials-defeats-dingo-in-first-event-on.html | PRICE'S STAR WINS IN OLYMPIC TRIALS; Defeats Dingo in First Event on Great South Bay -- Nye's Gale Is Third in Sailing | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/tennessee-gas-co-offers-new-stock-17375000-issue-of-common-and.html | TENNESSEE GAS CO. OFFERS NEW STOCK; $17,375,000 Issue of Common and Preferred Will Be Put Up for Sale Today | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/two-boys-on-a-raft-flee-police-rescue.html | TWO BOYS ON A RAFT FLEE POLICE RESCUE | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/cambodian-students-protest.html | Cambodian Students Protest | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/gavilanturner-bout-set-title-fight-will-be-held-on-july-7-in.html | GAVILAN-TURNER BOUT SET; Title Fight Will Be Held on July 7 in Philadelphia | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/gen-semmes-is-appointed.html | Gen. Semmes Is Appointed | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/swiss-see-victory-for-interhandel-sure-that-company-will-win.html | SWISS SEE VICTORY FOR INTERHANDEL; Sure That Company Will Win General Film's Release From Alien Property Custodian | True | By George H. Morisonspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/railway-to-sell-certificates.html | Railway to Sell Certificates | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/amendment-asked-against-seizures-mccarran-offers-motion-tells.html | AMENDMENT ASKED AGAINST SEIZURES; McCarran Offers Motion, Tells Senate Court Will Not End Issue of Implied Powers | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/riot-action-defended-cambridge-chief-puts-charge-of-press-ban-to.html | RIOT ACTION DEFENDED; Cambridge Chief Puts Charge of Press Ban to Court | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/touring-troupe-to-pair-shakespeare-and-wilder.html | Touring Troupe to Pair Shakespeare and Wilder | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/elizabeth-brahnen-betrothed.html | Elizabeth BrahneN Betrothed | True | peeJal to T | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/former-mayor-in-wac-asks-senate-to-end-ban-on-service-by-mothers-in.html | Former Mayor in WAC Asks Senate to End Ban on Service by Mothers in Reserve | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/for-homemakers.html | For Homemakers | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/human-rights-in-puerto-rico.html | HUMAN RIGHTS IN PUERTO RICO | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/greek-navy-in-pact-maneuvers.html | Greek Navy in Pact Maneuvers | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/8-receive-awards-for-aid-to-amity-journalists-and-broadcasters.html | 8 RECEIVE AWARDS FOR AID TO AMITY; Journalists and Broadcasters Honored by English-Speaking Union of United States | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/restaurateurs-selling-liquor-fight-levy-on-licensees-by-city-court.html | Restaurateurs Selling Liquor Fight Levy On Licensees by City; Court Stay Sought | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/broad-fire-hazard-bill-asked.html | Broad Fire Hazard Bill Asked | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/james-a-synan.html | JAMES A, SYNAN | True | Special to NZW YO.E TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/investment-company.html | INVESTMENT COMPANY | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/4000-paris-police-to-guard-ridgway-french-precaution-on-arrival.html | 4,000 PARIS POLICE TO GUARD RIDGWAY; French Precaution on Arrival Today of New SHAPE Chief Prompted by Red Threats | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/presbyterians-move-for-revision-of-lords-prayer-for-accuracy.html | Presbyterians Move for Revision of Lord's Prayer for 'Accuracy'; PRESBYTERIANS ACT TO REVISE PRAYER | True | By George Dugan | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/milwaukee-calls-for-bids-on-bonds-6000000-issue-to-be-sold.html | MILWAUKEE CALLS FOR BIDS ON BONDS; $6,000,000 Issue to Be Sold -- Cincinnati Sells Similar Amount for Building | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/guerrillas-kill-3-in-malaya.html | Guerrillas Kill 3 in Malaya | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/louis-p-des-garennes.html | LOUIS P. DES GARENNES | True | SPecial to T NEW YOEX TrEs. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ac-tyrus-fjancee-of-a-form__r-ojier-s.html | A,~c~Tyrus FJANCEE oF A F ORM~__R Oj~IC~R S | True | oedal to Tmc NEW YO | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/aluminum-supply-held-inadequate-war-situation-warrants-big.html | ALUMINUM SUPPLY HELD INADEQUATE; ' War Situation' Warrants Big Stockpile, D. P. A. Head Says -- Canadian Deal Studied | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/bangert-baritone-gives-recital-here-shotputter-seeking-place-on.html | BANGERT, BARITONE, GIVES RECITAL HERE; Shot-Putter Seeking Place on Olympic Team Displays His Vocal Talents in Town Hall | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/results-in-ceylon-vote-premiers-party-fails-to-win-a-majority-in.html | RESULTS IN CEYLON VOTE; Premier's Party Fails to Win a Majority in 1st Day Balloting | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/klansman-posts-bond.html | Klansman Posts Bond | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/army-material-arrives-12-men-guard-30-boxes-said-to-hold-eisenhower.html | ARMY MATERIAL ARRIVES; 12 Men Guard 30 Boxes Said to Hold Eisenhower Records | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/hunter-seniors-get-awards.html | Hunter Seniors Get Awards | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/claudia-beardslee-wed-becomes-bride-in-yale-chapel-ofi-pfc.html | CLAUDIA BEARDSLEE WED; Becomes Bride in Yale Chapel ofl Pfc. Jacques-Andre Istel I | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/omahony-gets-bennel-plant.html | O'Mahony Gets Bennel Plant | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/bankers-are-warned-on-u-s-loan-backing.html | BANKERS ARE WARNED ON U. S. LOAN BACKING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/un-unit-approves-rights-for-women-draft-convention-on-political.html | U.N. UNIT APPROVES RIGHTS FOR WOMEN; Draft Convention on Political Privileges Wins Approval of Economic Council | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/red-rail-line-pounded-fighterbombers-concentrate-on.html | RED RAIL LINE POUNDED; Fighter-Bombers Concentrate on Pyongyang-Sukchon Line | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/canadas-reserves-taper-off.html | Canada's Reserves Taper Off | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/dolly-gann-breaks-hip-in-fall.html | Dolly Gann Breaks Hip in Fall | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/article-5-no-title.html | Article 5 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/thomas-b-scoff-captures-inaugural-feature-at-westbury-fast-time.html | Thomas B. Scoff Captures Inaugural Feature at Westbury; FAST TIME MARKS PAGER'S TRIUMPH Thomas B. Scott Is Victor in 2:01 4-5, Top for the Year Over Half-Mile Track BEATS SAMPSON HANOVER Staves Off Late Rush to Win -- Direct Rhythm Third at Roosevelt Raceway | True | By Michael Straussspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/300-women-in-job-queue-line-up-over-night-for-work-as-city.html | 300 WOMEN IN JOB QUEUE; Line Up Over Night for Work as City Charwomen | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/paul-hulgin.html | PAUL SHULGIN | True | Special to THs Nv YORK Tna. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/gop-set-records-in-ohio-936574-republicans-voted-in-primary.html | G.O.P. SET RECORDS IN OHIO; 936,574 Republicans Voted in Primary, Exceeding Any Party | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/korea-foe-warns-of-new-offensive-threat-is-voiced-at-resumed-truce.html | KOREA FOE WARNS OF NEW OFFENSIVE; Threat Is Voiced at Resumed Truce Talks Over Dispute on Prisoner Exchange MOVE IS CALLED 'MENACE' Enemy's Statement Follows Hints Parley Will Collapse Unless Allies Yield | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/colonial-airlines-is-put-up-for-sale-dykes-seeks-bids-on-property.html | COLONIAL AIRLINES IS PUT UP FOR SALE; Dykes Seeks Bids on Property After Stockholders Turn Down National's Offer COLONIAL AIRLINES IS PUT UP FOR SALE | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/henry-stops-jones.html | Henry Stops Jones | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/loft-space-leased-in-brooklyn.html | Loft Space Leased in Brooklyn | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/rotary-chief-in-unity-plea.html | Rotary Chief in Unity Plea | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/objects-for-garden-on-sale-tomorrow.html | OBJECTS FOR GARDEN ON SALE TOMORROW | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/nagorski-qualifies-for-open.html | Nagorski Qualifies for Open | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/sales-earnings-of-claude-neon-set-record-net-profit-for-the-year.html | Sales, Earnings of Claude Neon Set Record; Net Profit for the Year Rises to $1,938,850 | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/second-shutout-in-row-by-rush-downs-cardinals-for-cubs-3-to-0.html | Second Shut-Out in Row by Rush Downs Cardinals for Cubs, 3 to 0; Jeffcoat, Hermanski and Ramazzotti Excel on Defense to Help Right-Hander Gain Sixth Triumph -- Serena Hits Homer | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/paul-carpenter-59-mayor-of-ridgefield.html | PAUL CARPENTER, 59, MAYOR OF RIDGEFIELD | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ousted-mhale-quits-as-credentials-head.html | OUSTED M'HALE QUITS AS CREDENTIALS HEAD | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/lenz-transfer-protested-political-pressures-on-queens-college-are.html | Lenz Transfer Protested; Political Pressures on Queens College Are Opposed | True | KENNETH APPEL | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/j-frank-lary.html | J. FRANK LARY | True | Special to N['w Yo | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/trieste-italians-back-de-gasperi-democratic-coalition-retains.html | TRIESTE ITALIANS BACK DE GASPERI; Democratic Coalition Retains Control in Zone A Election Despite Heavy Losses | True | By M. S. Handlerspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/protruman-delegations-lose-in-texas-contests.html | Pro-Truman Delegations Lose in Texas Contests | True | By the United Press. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/walter-f-keers.html | WALTER F. KEERS | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/drive-to-help-church-backed-by-business.html | DRIVE TO HELP CHURCH BACKED BY BUSINESS | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/in-the-nation-some-impulses-behind-the-appropriations-axe.html | In The Nation; Some Impulses Behind the Appropriations Axe | True | By Arthur Krock | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/canterbury-favors-tighter-divorce-law.html | CANTERBURY FAVORS TIGHTER DIVORCE LAW | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/mrs-keeney-indicted-former-u-n-aide-accused-of-contempt-of-congress.html | MRS. KEENEY INDICTED; Former U. N. Aide Accused of Contempt of Congress | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/payroll-stock-sale-plan-a-t-t-seeks-to-continue-its-program-for.html | PAYROLL STOCK SALE PLAN; A. T. & T. Seeks to Continue Its Program for Employes | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/the-big-citys-librarian.html | THE BIG CITY'S LIBRARIAN | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/rev-henry-amgarven.html | REV. HENRY A.M'GARVEN | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/10-of-former-output.html | 10% of Former Output | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/pirates-stop-reds-63-kiners-homer-with-2-on-base-helps-team-to.html | PIRATES STOP REDS, 6-3; Kiner's Homer With 2 on Base Helps Team to Victory | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/stephen-s-grzeslak.html | STEPHEN S. GRZESIAK | True | Specia] Io T:OC N--W YOJ[ . | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/ridgway-talks-with-macarthur-before-flying-to-post-in-europe-former.html | Ridgway Talks With MacArthur Before Flying to Post in Europe; FORMER FAR EAST COMMANDER GETS DECORATION Ridgway Confers With MacArthur Before Flying to Post in Europe | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/british-court-martial-upheld.html | British Court Martial Upheld | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/immoral-climate-of-u-s-is-assailed-steel-producer-says-it-leads-to.html | IMMORAL CLIMATE' OF U. S. IS ASSAILED; Steel Producer Says It Leads to Loss of Material Property -- Sees Shortages at End IMMORAL CLIMATE' OF U. S. IS ASSAILED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/barge-companies-merge-i-c-c-approves-plan-for-lines-operating-on.html | BARGE COMPANIES MERGE; I. C. C. Approves Plan for Lines Operating on Mississippi | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/president-warns-of-demobilization-fears-house-cut-in-defense-funds.html | PRESIDENT WARNS OF DEMOBILIZATION; Fears House Cut in Defense Funds Will Force Slash in Troops in 'Hour of Peril' PRESIDENT WARNS OF DEMOBILIZATION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/i900-pay-last-tribute-to-justice-shientag.html | i900 PAY LAST TRIBUTE TO JUSTICE SHIENTAG | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/rev-bernard-farley-foe-of-crime-movies.html | REV. BERNARD FARLEY, FOE OF CRIME MOVIES | True | Special to Tz Nw Nolu T. { | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/vittorio-gassman-in-new-metro-film-italian-actor-named-to-star-in.html | VITTORIO GASSMAN IN NEW METRO FILM; Italian Actor Named to Star in 'Cry of the Hunted,' Story of a Convict and His Warden | True | By Thomas M. Pryorspecial to The New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/albert-hutchinson.html | ALBERT HUTCHINSON | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/net-profit-drops-for-philip-morris-sales-volume-maintained-but.html | NET PROFIT DROPS FOR PHILIP MORRIS; Sales Volume Maintained, but Earnings Decline to $4.65 From Previous $6.30 EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/just-one-of-those-things-so-man-explains-why-he-has-ignored-90plus.html | JUST ONE OF THOSE THINGS; So Man Explains Why He Has Ignored 90-Plus Traffic Tickets | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/manhattanville-exercises-set.html | Manhattanville Exercises Set | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/peiping-reports-escape-of-3.html | Peiping Reports Escape of 3 | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/british-promote-admiral-vian.html | British Promote Admiral Vian | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/anita-j-lee-to-become-bride.html | Anita J. Lee to Become Bride | True | Special to THE NL;W YOF. X 'ri | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/louis-tucker.html | LOUIS TUCKER | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/tribute-paid-to-dancer-group-gives-show-for-blind-in-bill-robinsons.html | TRIBUTE PAID TO DANCER; Group Gives Show for Blind in Bill Robinson's Memory | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/traffic-accidents-rise-total-for-week-in-city-is-681-as-against-534.html | TRAFFIC ACCIDENTS RISE; Total for Week in City Is 681 as Against 534 Year Ago | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/quadruplets-born-in-sao-paulo.html | Quadruplets Born in Sao Paulo | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/brooklyn-dockers-threaten-port-strike-over-highhanded-state-crime.html | Brooklyn Dockers Threaten Port Strike Over 'High-Handed' State Crime Inquiry | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/new-antitb-drug-lagging-in-tests-isoniazid-may-be-inferior-to-other.html | NEW ANTI-TB DRUG LAGGING IN TESTS; Isoniazid May Be Inferior to Other Treatment, Physician Tells Boston Conference | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/rail-service-cut-fought-suffolk-county-board-fears-such-move-by.html | RAIL SERVICE CUT FOUGHT; Suffolk County Board Fears Such Move by Long Island | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/flats-in-astoria-pass-to-new-owner.html | FLATS IN ASTORIA PASS TO NEW OWNER | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/4000-children-aided-by-school.html | 4,000 Children Aided by School | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/john-m-ernst-in-new-post.html | John M. Ernst in New Post | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/capitalism-creed-held-job-for-boss-employes-confidence-in-free.html | CAPITALISM CREED HELD JOB FOR 'BOSS'; Employes' Confidence in Free Enterprise Is Analyzed at Commerce Conference | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/concurring-opinion-in-part.html | Concurring Opinion in Part | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/american-concern-to-buy-oil-in-iran-teheran-aides-report-contract.html | AMERICAN CONCERN TO BUY OIL IN IRAN; Teheran Aides Report Contract for Purchase of 3,000,000 Tons Annually for 5 Years | True | Dispatch of The Times, London. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/state-authorizes-degree-fashion-institute-will-confer-associate-in.html | STATE AUTHORIZES DEGREE; Fashion Institute Will Confer Associate in Applied Arts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/new-york-market-outpaces-nation-retail-business-found-to-lead.html | NEW YORK MARKET OUTPACES NATION; Retail Business Found to Lead Chicago, Cincinnati, St. Louis and Los Angeles Combined 10% INCREASE IN DECADE Major Population Shift Said to Entail a New Concept of 'Metropolitan Market' | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/thomas-a-mgrath.html | THOMAS A. M'GRATH | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/deal-not-known-to-u-s-aides.html | Deal Not Known to U. S. Aides | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/dr-arlin-c-lewis.html | DR. ARLI[N C. LEWIS | True | Special to lqsw No Txrss. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/merit-plan-likely-for-car-insurance-companies-resisting-idea-but.html | MERIT PLAN LIKELY FOR CAR INSURANCE; Companies Resisting Idea, but Pressure From Albany Is Expected to Prevail | True | By Joseph C. Ingraham | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/rally-opens-blood-drive-brooklyn-plant-hopes-to-break-its-own.html | RALLY OPENS BLOOD DRIVE; Brooklyn Plant Hopes to Break Its Own National Record | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/miss-o-a-phillips-to-be-wed-june-2-1-chooses-five-attendants.html | MISS O. A. PHILLIPS ( TO BE WED JUNE '2; ~~1 Chooses Five Attendants Marriage in Orange Church to Thomas J, Swartz Jr, | True | SPecial to T | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/kellykidwell.html | Kelly--Kidwell | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/china-desk-chief-named-mcconaughy-hong-kong-consul-general-called.html | CHINA DESK CHIEF NAMED; McConaughy, Hong Kong Consul General, Called to Washington | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/u-s-withholds-comment.html | U. S. Withholds Comment | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/truman-assails-power-concerns-may-ask-inquiry-he-says-they-spend.html | TRUMAN ASSAILS POWER CONCERNS; MAY ASK INQUIRY; He Says They Spend Millions for 'Vicious' Propaganda Against Public Ownership SEES TAX RECEIPTS LOSS Tells Consumer Conference Study May Be Begun Under Corrupt Practices Act TRUMAN ASSAILS POWER CONCERNS | True | By Anthony Levierospecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/port-authority-ban-is-shelved-in-house.html | PORT AUTHORITY BAN IS SHELVED IN HOUSE | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/dr-roy-v-baketel.html | DR. ROY V. BAKETEL | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/2-airlines-merger-approved-by-c-a-b-no-opposition-voiced-at-hearing.html | 2 AIRLINES MERGER APPROVED BY C. A. B.; No Opposition Voiced at Hearing on Braniff's Absorbing Mid-Continent System | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/sports-of-the-times-hands-off.html | Sports of The Times; Hands Off | True | By Arthur Daley | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/occupation-to-end-socialists-and-unionists-boycott-ceremonies.html | OCCUPATION TO END; Socialists and Unionists Boycott Ceremonies Marking Signature ACHESON HOPES FOR UNITY Eden Calls Accords Start of Free Europe -- Schuman and Adenauer for Close Ties ALLIES AND BONN SIGN AGREEMENTS | True | By Drew Middletonspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/u-s-mutual-savings-at-new-high-in-april.html | U. S. MUTUAL SAVINGS AT NEW HIGH IN APRIL | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/veterans-bill-gains-house-expected-to-consider-the-measure-next.html | VETERANS BILL GAINS; House Expected to Consider the Measure Next Week | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/menace-of-firecrackers.html | Menace of Firecrackers | True | LOUIS COHENRUTH SCHREIBER | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/soviet-economic-growth.html | SOVIET ECONOMIC GROWTH | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/off-limit-inquiry-set.html | Off Limit' Inquiry Set | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/utility-raises-10000000-united-securities-syndicate-bid-wins-dallas.html | UTILITY RAISES $10,000,000; United Securities Syndicate Bid Wins Dallas Power Offering | True | | 1980-05-22 | RE0000058604 | B00000357579 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/vietnam-assumes-railways-control-half-of-indochina-lines-in-rebel.html | VIETNAM ASSUMES RAILWAYS CONTROL; Half of Indo-China Lines in Rebel Hands or Torn Up, but It Is Step Toward Self-Rule | True | By Tillman Durdinspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/alexander-j-robinson.html | ALEXANDER J. ROBINSON | True | Special to THIS NJV YORK TIES. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/u-s-sends-helicopter-to-brazil.html | U. S. Sends Helicopter to Brazil | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/syracuse-u-gets-housing-loan.html | Syracuse U. Gets Housing Loan | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/senators-trip-athletics-hudson-wins-53-with-help-of-a-thirteenhit-a.html | SENATORS TRIP ATHLETICS; Hudson Wins, 5-3, With Help of a Thirteen-Hit Attack | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/dr-amad0-educator-was-55-vlember-of-harvard-faculty.html | DR. AMAD0 ALOlqS0, EDUCATOR, WAS 55; Vlember of Harvard Fa'culty Dies--Critic and Historian Held Buenos Aires Post | True | Special to THE N-w YORK TL',I,",. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/rene-levy-a-legion-chevalier.html | Rene Levy a Legion Chevalier | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/broadcasts-upheld-on-buses-trolleys-radio-held-legal-on-buses.html | Broadcasts Upheld On Buses, Trolleys; RADIO HELD LEGAL ON BUSES, TROLLEYS | True | By Luther A. Hustonspecial To the New York Times. | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/on-the-vietnam-front.html | ON THE VIETNAM FRONT | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/mrs-john-van-amborgh.html | MRS. JOHN VAN AMBORGH | True | ! special to TI NEW YORK T[lars. [ | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/labor-cleans-house.html | LABOR CLEANS HOUSE | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/state-education-aide-named.html | State Education Aide Named | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/2-killed-in-mine-accident.html | 2 Killed in Mine Accident | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/lehman-asks-niagara-study.html | Lehman Asks Niagara Study | True | | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-27 | 1952-05-27 | https://www.nytimes.com/1952/05/27/archives/the-theatre-no-no-no.html | THE THEATRE; No, No, No! | True | By Brooks Atkinson | 1980-05-22 | RE0000058604 | B00000357579 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/woman-73-pinned-20-minutes-under-bus-may-owe-life-to-unidentified.html | Woman, 73, Pinned 20 Minutes Under Bus, May Owe Life to Unidentified Man's Aid | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/vlactebos-looks-300-years-in-past-pupils-at-erasmus-another-old.html | VLACTE-BOS LOOKS 300 YEARS IN PAST; Pupils at Erasmus (Another Old Name) Help Celebrate Flatbush's 300th Year | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-philip-l-bard.html | MRS. PHILIP L. BARD | True | Special to Tn Nzw Yore | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/play-series-on-patriots-pasadena-begins-summer-fete-june-26-with.html | PLAY SERIES ON PATRIOTS; Pasadena Begins Summer Fete June 26 With 'Valley Forge' | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/unit-changes-its-name-psychiatric-research-institution-also-adds.html | UNIT CHANGES ITS NAME; Psychiatric Research Institution Also Adds Board Members | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/stranahan-chapman-and-maxwell-advance-in-british-golf-tourney.html | Stranahan, Chapman and Maxwell Advance in British Golf Tourney; TOLEDO STAR BEATS GENT ON 21ST HOLE Stranahan Rallies to Defeat Briton After Being 2 Down at the Sixteenth Green CHAPMAN VICTOR, 2 AND 1 Defending Champion Puts Out Gibson on Prestwick Links -- Maxwell, Strafaci Win | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/father-lanes-gang-dines-former-inmates-of-the-elmira-reformatory.html | FATHER LANES GANG DINES; Former Inmates of the Elmira Reformatory Honor Chaplain | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/2paper-ad-rule-held-trust-law-violation.html | 2-PAPER AD RULE HELD TRUST LAW VIOLATION | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/dress-union-cites-gains-60-nonunion-factories-organized-rally-here.html | DRESS UNION CITES GAINS; 60 Nonunion Factories Organized, Rally Here Is Informed | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/van-fleet-confers-with-rhee-on-acts-arrest-of-legislators-prompts.html | VAN FLEET CONFERS WITH RHEE ON ACTS; Arrest of Legislators Prompts Visit -- Assembly Votes, 96-3, to End Pusan Martial Law Gen. Van Fleet Confers With Rhee After Arrest of 8 Assemblymen | True | By Murray Schumachspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/musicians-u-s-bans-lose-toronto-posts-6-of-toronto-symphony-lose.html | Musicians U. S. Bans Lose Toronto Posts; 6 of Toronto Symphony Lose Jobs After U. S. Refuses to Admit Them | True | By Howard Taubmanspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/first-lady-to-honor-g-i-hospitality-body.html | FIRST LADY TO HONOR G. I. HOSPITALITY BODY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/3-d-smithers-87-oncestogroker-retired-investment-banker-al-director.html | (3. D. SMITHERS, 87, ONCE STOGROKER; Retired Investment Banker, al Director of I. B. M. for 39 Years, Dies in His Home | True | Special to Tins NEw Yo TL.gS. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/summary-of-chief-provisions-of-treaty-creating-european-army.html | Summary of Chief Provisions of Treaty Creating European Army | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/yiddish-musical-due-in-autumn.html | Yiddish Musical Due in Autumn | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/senate-rollcall-vote-in-defeat-of-aid-slash.html | Senate Roll-Call Vote In Defeat of Aid Slash | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/spivey-warrant-dismissed.html | Spivey Warrant Dismissed | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/retired-builder-dies-at-99.html | Retired Builder Dies at 99 | True | special to N Yoc Mr. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/atomic-production-stepped-up-by-agency.html | ATOMIC PRODUCTION STEPPED UP BY AGENCY | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/1300000000-of-bills-offered.html | $1,300,000,000 of Bills Offered | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/badge-outshines-brinks-million.html | Badge Outshines Brink's Million | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/capt-george-lindsay.html | CAPT. GEORGE LINDSAY | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/paonessa-stay-granted-supreme-court-justice-holds-up-execution.html | PAONESSA STAY GRANTED; Supreme Court Justice Holds Up Execution -- Dewey Hears Plea | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/cotton-inches-up-in-steady-market-closing-prices-on-futures-are-8.html | COTTON INCHES UP IN STEADY MARKET; Closing Prices on Futures Are 8 Points Up to 2 Off -- Old July Crop Holds Steady | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/manchester-united-is-victor.html | Manchester United Is Victor | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/other-company-meetings.html | OTHER COMPANY MEETINGS | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/house-g-o-p-urges-strong-farm-plank.html | HOUSE G. O. P. URGES 'STRONG' FARM PLANK | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/263pound-g-i-now-slim-175.html | 263-Pound G. I. Now Slim 175 | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/new-york-scores-in-intercity-golf-miss-decozens-5-points-in-last.html | NEW YORK SCORES IN INTERCITY GOLF; Miss DeCozen's 5 Points in Last Match Take Trophy for Fifth Year in Row | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sweden-ratifies-genocide-pact.html | Sweden Ratifies Genocide Pact | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/commodity-index-up-04-over-weekend.html | COMMODITY INDEX UP 0.4 OVER WEEK-END | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/gafney-draper.html | Gafney -- Draper | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/clark-sends-aide-to-confer-on-koje-war-prisoners-make-overtures-to.html | CLARK SENDS AIDE TO CONFER ON KOJE; War Prisoners Make Overtures to U. S. Commander -- Six Nations Share Guard | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/i-john-cochrane-sr-led-state-bankers.html | I JOHN COCHRANE SR., LED STATE BANKERS | True | Special to Tz NEW Yo TIIZS. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/popes-words-open-congress-in-spain-pius-xii-in-bull-to-barcelona.html | POPE'S WORDS OPEN CONGRESS IN SPAIN; Pius XII in Bull to Barcelona Eucharistic Sessions Holds to Long Hopes for Peace | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/smyths-tax-trial-is-opened-on-coast-prosecutors-bid-for-a-hearing.html | SMYTH'S TAX TRIAL IS OPENED ON COAST; Prosecutor's Bid for a Hearing Based on Stronger Charge Is Denied by the Court | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ruhr-cartel-move-questioned-nationalization-of-mines-feared-if-coal.html | Ruhr Cartel Move Questioned; Nationalization of Mines Feared if Coal Unit Is Dissolved | True | ERIK BLUMENFELD | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-held-lenient-on-capone-taxes-williams-says-treasury-deals-more.html | U. S. HELD LENIENT ON CAPONE TAXES; Williams Says Treasury Deals More Kindly With Racketeers Than With Average Citizens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/noah-a-arn-si-i-theatre-manageri-i-aide-of-arthur-hammersteini.html | noah A. aRN, si, I THEATRE MANAGERI I; Aide of Arthur Hammersteini,I Supervisor of 'Rose Marie' I I and 'Sweet Adeline' Dies ' I | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/schoolboy-hurls-nohitter.html | Schoolboy Hurls No-Hitter | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/john-lee-named-in-bronx.html | John Lee Named in Bronx | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/appointed-as-a-trustee-of-institute-of-education.html | Appointed as a Trustee Of Institute of Education | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/transamerica-fights-reserve-board-order.html | TRANSAMERICA FIGHTS RESERVE BOARD ORDER | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/lee-scores-by-decision-beats-seals-in-eastern-olympic-boxing.html | LEE SCORES BY DECISION; Beats Seals in Eastern Olympic Boxing Tourney at Albany | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/townsend-baldock.html | Townsend -- Baldock | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/glass-subsidiary-changes-name.html | Glass Subsidiary Changes Name | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/british-encourage-private-airlines-government-intends-to-grant-them.html | BRITISH ENCOURAGE PRIVATE AIRLINES; Government Intends to Grant Them Long-Term Licenses to Spur Competition | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/youths-of-east-germany-are-in-training-for-army.html | Youths of East Germany Are in Training for Army | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/byrd-of-athletics-beats-red-sox-73.html | BYRD OF ATHLETICS BEATS RED SOX, 7-3 | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/britain-is-advised-to-train-scientists-government-council.html | BRITAIN IS ADVISED TO TRAIN SCIENTISTS; Government Council Attributes Low Productivity in Industry to Lack of Such Men | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/alouettes-sign-costa.html | Alouettes Sign Costa | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/senate-to-weigh-ending-controls-advocates-to-move-for-june30.html | SENATE TO WEIGH ENDING CONTROLS; Advocates to Move for June 30 Termination, Maybank Says -- Arnall Warns of Inflation | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hoffman-is-honored-by-sales-executives.html | HOFFMAN IS HONORED BY SALES EXECUTIVES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/truce-team-member-decorated.html | Truce Team Member Decorated | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/clothing-is-worn-to-suit-interior-j-l-g-mitton-displays-his.html | CLOTHING IS WORN TO SUIT INTERIOR; J. L. G. Mitton Displays His Apartment Design With Styles in Same Mood | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/insurers-propose-to-cut-bad-driving-demerit-plan-of-higher-rates.html | INSURERS PROPOSE TO CUT BAD DRIVING; ' Demerit' Plan of Higher Rates After Accidents Worked Out by Stock Companies HOPE IS TO SATISFY STATE 10% More for 1 Mishap and 20% for 2 or More to Be Asked in New Schedules | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/poly-prep-gains-title-spector-beats-st-pauls-nine-32-in-ivy-prep.html | POLY PREP GAINS TITLE; Spector Beats St. Paul's Nine, 3-2, in Ivy Prep League | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/assumptionists-name-american.html | Assumptionists Name American | True | By Religious News Service. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/center-has-edge-in-italian-election-but-loses-heavily-in-popular.html | Center Has Edge in Italian Election But Loses Heavily in Popular Vote; CENTER HAS EDGE IN ITALIAN VOTING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/newark-girl-4-is-slain-beaten-and-strangled-body-is-found-near.html | NEWARK GIRL, 4, IS SLAIN; Beaten and Strangled Body Is Found Near Pulaski Skyway | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/millionacre-grant-made-british-columbia-licenses-big-forest.html | MILLION-ACRE GRANT MADE; British Columbia Licenses Big Forest Industry Project | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/daniel-dodn.html | DANIEL DODN | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/patrols-clash-in-west-action-reported-near-korangno-sabres-down-one.html | PATROLS CLASH IN WEST; Action Reported Near Korangno -- Sabres Down One MIG | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/palace-variety-bill-listed.html | Palace Variety Bill Listed | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/greek-atlantic-aide-here.html | Greek Atlantic Aide Here | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/realty-wage-delay-asked.html | Realty Wage Delay Asked | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/publisher-lands-in-paddy-plane-carrying-sulzberger-in-korea-is.html | PUBLISHER LANDS IN PADDY; Plane Carrying Sulzberger In Korea Is Forced Down | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hoving-to-be-honored-at-dinner.html | Hoving to Be Honored at Dinner | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/bob-murphy-stops-jones-in-4th-round-new-yorker-floored-3-times.html | BOB MURPHY STOPS JONES IN 4TH ROUND; New Yorker Floored 3 Times Before Knockout at Toledo -- Carter Wins in Newark | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/braves-and-phils-split-long-games-boston-takes-opener-in-12th-by-42.html | BRAVES AND PHILS SPLIT LONG GAMES; Boston Takes Opener in 12th by 4-2 and Drops Second in 10th Inning, 5-4 | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/gambrills-coach-marathon-victor-defiance-ii-takes-revival-of-devon.html | GAMBRILL'S COACH MARATHON VICTOR; Defiance II Takes Revival of Devon Event It Had Won Twelve Years Ago | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/writeoffs-listed-on-20000-projects-npa-approves-tax-benefits.html | WRITE-OFFS LISTED ON 20,000 PROJECTS; N.P.A. Approves Tax Benefits Totaling $30,479,596,000 for Defense to May 1 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/jersey-cigarette-prices-21centapack-statue-wont-cause-rise.html | JERSEY CIGARETTE PRICES; 21-Cent-a-Pack Statue Won't Cause Rise, Distributor Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/charles-weidenmann.html | CHARLES WEIDENMANN | True | Special to Tm Nv YoP. Tzzs. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/west-coast-ships-docked-by-strike-litter-contract-dispute-halts-all.html | WEST COAST SHIPS DOCKED BY STRIKE; litter Contract Dispute Halts All but Military Cargoes -Wilson Sails for Orient | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/heavyweight-boxing-champion-at-the-white-house.html | HEAVYWEIGHT BOXING CHAMPION AT THE WHITE HOUSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/kenny-proposes-legislation.html | Kenny Proposes Legislation | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/new-anta-unit-here-chapter-of-theatrical-academy-headed-by-mrs.html | NEW ANTA UNIT HERE; Chapter of Theatrical Academy Headed by Mrs. Innes-Brown | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/acheson-statement-on-signing-of-protocol.html | Acheson Statement on Signing of Protocol | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-e-k-maccoll-has-2d-son.html | Mrs. E. K. MacColl Has 2d Son | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ile-de-france-sailing-delayed.html | Ile de France Sailing Delayed | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/kangaroo-is-given-truman.html | Kangaroo Is Given Truman | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/dr-d-d-henry-named-by-n-y-u-to-new-post-of-vice-chancellor-wayne.html | Dr. D. D. Henry Named by N. Y. U. To New Post of Vice Chancellor; Wayne University President Chosen for Office That Will Replace Provostship | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/dr-george-b-angle.html | DR. GEORGE B. ANGLE | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/abroad-wide-wake-of-the-western-treaties.html | Abroad; Wide Wake of the Western Treaties | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/lyell-t-hallett.html | LYELL T. HALLETT | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/story-of-night-riot-is-told.html | Story of Night Riot Is Told | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/directory-lists-manufacturers.html | Directory Lists Manufacturers | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/airline-cut-stays-despite-gas-rise-increased-allotment-held-not.html | AIRLINE CUT STAYS DESPITE 'GAS' RISE; Increased Allotment Held Not Enough for Restoration of Many Overseas Flights | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/paramount-earns-profit-of-1355000-net-for-first-quarter-equals-58c.html | PARAMOUNT EARNS PROFIT OF $1,355,000; Net for First Quarter Equals 58c a Share, Compared With 61c Last Year | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/study-set-on-indianapolis-fields.html | Study Set on Indianapolis Fields | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/silnet-152-heads-field-of-34-to-start-in-english-derby-today-french.html | Silnet, 15-2, Heads Field of 34 To Start in English Derby Today; French Colt Choice in 173d Epsom Classic -- Worden II, One of Three U. S. Horses Named, Shares 4th in Odds at 100-8 | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/new-research-group-holds-first-meeting.html | NEW RESEARCH GROUP HOLDS FIRST MEETING | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/the-survey-passes.html | THE SURVEY PASSES | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/senior-week-starts-at-barnard-friday.html | SENIOR WEEK STARTS AT BARNARD FRIDAY | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/amsterdam-to-resume.html | Amsterdam to Resume | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/six-nations-sign-european-army-pact-u-s-britain-guarantee-community.html | SIX NATIONS SIGN EUROPEAN ARMY PACT; U. S., BRITAIN GUARANTEE COMMUNITY; GERMAN REDS SET BORDER BUFFER ZONE; BONN WILL BE ALLY Tied to Atlantic Treaty -- All Troops to Wear Same Uniform ACHESON HAILS THE EVENT Difficulties Seen in Gaining Approval of Parliaments and From Soviet Reaction NATIONS SIGN PACT FOR WESTERN ARMY | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/major-ford-strike-threatened.html | Major Ford Strike Threatened | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/far-west-campaign-pushed-by-harriman.html | FAR WEST CAMPAIGN PUSHED BY HARRIMAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/joan-uviller-bride-of-charles-j-baum.html | JOAN UVILLER BRIDE OF CHARLES J. BAUM | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/figl-ends-his-visit-austrian-chancellor-flies-to-paris-after-2week.html | FIGL ENDS HIS VISIT; Austrian Chancellor Flies to Paris After 2-Week Stay | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-peter-estin-has-daughter.html | Mrs. Peter Estin Has Daughter | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/plans-made-for-benefit-yankees-and-dodgers-to-meet-at-stadium-on.html | PLANS MADE FOR BENEFIT; Yankees and Dodgers to Meet at Stadium on July 21 | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/reds-active-in-bordeaux.html | Reds Active in Bordeaux | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/contour-top-sheet-now-on-sale.html | Contour Top Sheet Now on Sale | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-n-figures-cited-on-red-china-opium.html | U. N. FIGURES CITED ON RED CHINA OPIUM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/no-time-for-halfsteps.html | NO TIME FOR HALF-STEPS | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/anderson-bowls-1906.html | Anderson Bowls 1,906 | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/air-force-aide-dies-in-paris-j.html | Air Force Aide Dies in Paris j | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/working-wives-increase-census-bureau-sets-april-1951-total-1800000.html | WORKING WIVES INCREASE; Census Bureau Sets April, 1951, Total 1,800,000 Over War Peak | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/villagers-defeat-new-traffic-plan-project-that-would-put-new-roads.html | VILLAGERS DEFEAT NEW TRAFFIC PLAN; Project That Would Put New Roads in Washington Sq. Park Upset by Women IDEA OF WAGNER, MOSES Their Offer of Play Area Fails to Remove the Objections -- Students Suggest Tunnel | True | By Sanka Knox | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/japanese-sterling-debt-cited.html | Japanese Sterling Debt Cited | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-robert-campbell.html | MRS. ROBERT CAMPBELL | True | Special to Tl Ngv 2'o TxMzS. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/june-rose-to-be-married-voice-of-america-aide-fiancee-of-william-b.html | JUNE ROSE TO BE MARRIED; Voice of America Aide Fiancee of William B. Philipbar Jr, | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/35minute-match-to-miss-connolly-u-s-girl-advances-also-in-doubles.html | 35-MINUTE MATCH TO MISS CONNOLLY; U. S. Girl Advances Also in Doubles With Miss Brough in Surrey Tennis Play | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/texas-democrats-split-regulars-praise-states-rights-rump-unit-backs.html | TEXAS DEMOCRATS SPLIT; Regulars Praise States' Rights -- Rump Unit Backs Truman | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/educator-is-honored-prof-milton-smith-of-columbia-feted-on.html | EDUCATOR IS HONORED; Prof. Milton Smith of Columbia Feted on Anniversary | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/philadelphia-to-issue-bonds.html | Philadelphia to Issue Bonds | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/reynolds-hurls-second-2hitter-for-72-victory-over-washington-berras.html | Reynolds Hurls Second 2-Hitter For 7-2 Victory Over Washington; Berra's 2 Homers and Double Help Yankee Star Gain Fifth Triumph -- Noren Connects in Ten-Blow Drive Against Senators | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/use-of-canadians-defended.html | Use of Canadians Defended | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/text-of-3power-statement.html | Text of 3-Power Statement | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/peterson-optioned-to-baltimore.html | Peterson Optioned to Baltimore | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/child-to-the-peter-darlingtons.html | Child to the Peter Darlingtons | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/employes-at-sterns-win-wage-increase.html | EMPLOYES AT STERN'S WIN WAGE INCREASE | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/no-pay-rise-for-mayor-east-orange-council-refuses-to-act-for-34year.html | NO PAY RISE FOR MAYOR; East Orange Council Refuses to Act for 34-Year Official | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/thomas-a-hanna.html | THOMAS A. HANNA | True | Special to Trm Nzw Yoc Trims. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/new-envoy-goes-to-portugal.html | New Envoy Goes to Portugal | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/brigadoon-for-poconos.html | Brigadoon' for Poconos | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/washington-calm-on-east-zone-bans-diplomats-doubt-communists-will.html | WASHINGTON CALM ON EAST ZONE BANS; Diplomats Doubt Communists Will Go Much Beyond Moves to Annoy Western Areas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/bostick-on-tulane-staff.html | Bostick on Tulane Staff | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ridgway-in-france-to-lead-alliance-welcomed-by-allied-leaders-heavy.html | RIDGWAY IN FRANCE TO LEAD ALLIANCE; Welcomed by Allied Leaders -- Heavy Police Guard Foils Red Demonstration Plans | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/silent-candidates-for-office.html | Silent Candidates for Office | True | J. H. NEWMARK | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/article-6-no-title.html | Article 6 -- No Title | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/party-for-lady-garthwaite.html | Party for Lady Garthwaite | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/drug-concern-faces-pricefixing-charges.html | DRUG CONCERN FACES PRICE-FIXING CHARGES | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/3d-park-area-raid-causes-25000-loss-gems-and-furs-are-stolen-in.html | 3D PARK AREA RAID CAUSES $25,000 LOSS; Gems and Furs Are Stolen in Continuation of Burglaries on Central Park South | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ousted-educator-gets-post.html | Ousted Educator Gets Post | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/dr-gibson-wins-stay-danbury-man-may-practice-until-court-decides.html | DR. GIBSON WINS STAY; Danbury Man May Practice Until Court Decides Case | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/waterfront-parcels-in-auction.html | Waterfront Parcels in Auction | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/elected-as-the-president-of-republican-club-here.html | Elected as the President Of Republican Club Here | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/winnipeg-exchange-to-close.html | Winnipeg Exchange to Close | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/free-speech-issue-put-into-red-trial-dimock-to-rule-today-whether.html | FREE SPEECH ISSUE PUT INTO RED TRIAL; Dimock to Rule Today Whether Defendants May Speak or Write to Earn Funds | True | By Harold Faber | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/for-tax-exemption-reform-canceling-of-preferential-deduction.html | For Tax Exemption Reform; Canceling of Preferential Deduction Favored to Expand Tax Base | True | S. STERLING MCMILLAN | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/big-loan-arranged-for-gordon-mines-canadian-company-to-borrow.html | BIG LOAN ARRANGED FOR GORDON MINES; Canadian Company to Borrow $19,000,000 to Dig Copper, Nickel, Cobalt in Manitoba | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/a-switch-men-hunt-bloodhound.html | A Switch: Men Hunt Bloodhound | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/toward-a-new-europe.html | TOWARD A NEW EUROPE | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/lone-stockholder-new-york-central-votes-west-shore-merger-with.html | Lone Stockholder (New York Central) Votes West Shore Merger With -- Ditto | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/bellamy-heads-equity-elected-president-of-actors-unit-other-posts.html | BELLAMY HEADS EQUITY; Elected President of Actors' Unit -- Other Posts Also Filled | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/has-14-children-gets-triplets.html | Has 14 Children, Gets Triplets | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-urges-u-n-act-on-water-control-outlines-longrange-aid-plan-for.html | U. S. URGES U. N. ACT ON WATER CONTROL; Outlines Long-Range Aid Plan for Needy Lands to Avoid Waste of Resources | True | By Kathleen McLaughlinspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/margaret-p-wilson-engaged.html | Margaret P. Wilson Engaged | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/the-aging-face-of-flatbush.html | THE AGING FACE OF FLATBUSH | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/japanese-to-start-cargo-line.html | Japanese to Start Cargo Line | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/action-on-puerto-rico-senate-group-gives-conditional-approval-to.html | ACTION ON PUERTO RICO; Senate Group Gives Conditional Approval to Constitution | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/management-training-twoday-briefing-session-is-opened-for.html | MANAGEMENT TRAINING; Two-Day 'Briefing Session' Is Opened for Executives | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/spotty-strength-shown-by-stocks-market-follows-the-course-of-least.html | SPOTTY STRENGTH SHOWN BY STOCKS; Market Follows the Course of Least Resistance, Drifts Irregularly Lower PRICE AVERAGE OFF 0.41 Proximity of Holiday Seen Discouraging Commitments by Traders in General | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/lindbergh-inquiry-asked-2-in-house-say-he-was-unjustly-called.html | LINDBERGH INQUIRY ASKED; 2 in House Say He Was Unjustly Called Disloyal by Roosevelt | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/traveler-born-at-sea-arrives.html | Traveler, Born at Sea, Arrives | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/german-printers-start-a-strike-for-wider-voice-in-management-want.html | German Printers Start a Strike For Wider Voice in Management; Want Co-Determination Principle Extended to All Industries -- Bonn and Employers Say Action Violates Press Freedom | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/spy-case-suspect-seeks-cut-in-bail-former-columbia-instructor-in.html | SPY CASE SUSPECT SEEKS CUT IN BAIL; Former Columbia Instructor in Physics Denies He Ever Engaged in Espionage | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/jury-indicts-suspended-tax-collector-on-charge-of-taking-money.html | Jury Indicts Suspended Tax Collector On Charge of Taking Money Illegally | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-labor-forces-ask-italians-unity-joint-aflcio-message-to-rival.html | U. S. LABOR FORCES ASK ITALIANS' UNITY; Joint A.F.L.-C.I.O. Message to Rival Anti-Red Unions Puts to Fore Common Fight | True | By A. H. Raskin | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/tigers-six-in-sixth-defeat-indians-64-wertzs-3run-homer-sparks-big.html | TIGERS' SIX IN SIXTH DEFEAT INDIANS, 6-4; Wertz's 3-Run Homer Sparks Big Inning -- Easter Evicted After Hitting 4-Bagger | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/loughlin-nine-on-top-20-st-johns-prep-held-to-3-hits-a-victor-gains.html | LOUGHLIN NINE ON TOP, 2-0; St. John's Prep Held to 3 Hits a Victor Gains Brooklyn Title | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/azerbaijanis-to-meet-today.html | Azerbaijanis to Meet Today | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sugar-holds-firm-despite-pressure-cottonseed-oil-and-wool-gain.html | SUGAR HOLDS FIRM DESPITE PRESSURE; Cottonseed Oil and Wool Gain -- Cocoa, Lead, Hides, Rubber Drop -- Coffee Irregular | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/graham-stops-hawkins-wins-in-3d-round-of-allarmy-tourney-at-fort.html | GRAHAM STOPS HAWKINS; Wins in 3d Round of All-Army Tourney at Fort Monmouth | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/bingo-referendum-gets-driscoll-veto-governor-says-honest-causes.html | BINGO REFERENDUM GETS DRISCOLL VETO; Governor Says Honest Causes That Sought to Use Game Would Be Bypassed SEES CROOKS TAKING OVER Forbes Asserts He'll Attempt to Obtain Overriding Votes but Is Not Confident | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/stabilizer-is-unstabilized-by-a-trip-to-the-grocer.html | Stabilizer Is Unstabilized By a Trip to the Grocer | True | BY the United Press. | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-leads-in-badminton-gains-31-edge-in-thomas-cup-interzone-final.html | U. S. LEADS IN BADMINTON; Gains 3-1 Edge in Thomas Cup Interzone Final With India | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/staley-of-cards-stops-cubs-85-as-slaughter-leads-16hit-drive-yields.html | Staley of Cards Stops Cubs, 8-5, As Slaughter Leads 16-Hit Drive; Yields Three Homers, Two to Serena, and Three Doubles, but Gains 8th Victory -- Musial and Rice Wallop 4-Baggers | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/tea-for-benefit-aides-mrs-paul-franken-entertains-for-mission.html | TEA FOR BENEFIT AIDES; Mrs. Paul Franken Entertains for Mission Society Group | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/good-lunch-display-set-exhibit-to-be-in-cafeteria-at-hunter-college.html | GOOD LUNCH DISPLAY SET; Exhibit to Be in Cafeteria at Hunter College for 2 Days | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/diane-mopper-engaged-student-at-queens-is-affianced-to-army-lieut-m.html | DIANE MOPPER ENGAGED; Student at Queens Is Affianced to Army Lieut. M. S. Schryer | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/grains-make-gain-in-uneasy-market-wheat-oats-rye-soybeans-close.html | GRAINS MAKE GAIN IN UNEASY MARKET; Wheat, Oats, Rye, Soybeans Close Unchanged to Higher, With Only Corn Weak | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/uraguay-eases-customs-levy.html | Uraguay Eases Customs Levy | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/taft-and-eisenhower-forces-name-rival-slates-in-texas-national.html | Taft and Eisenhower Forces Name Rival Slates in Texas; National Convention Must Rule on Claims -- Backers of General Stage Walkout -- He Gets 20 Connecticut Delegates FISTS FLY AT STATE DEMOCRATIC CONVENTION IN TEXAS TEXAS REPUBLICANS NAME RIVAL SLATES | True | By W. H. Lawrencespecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/secrecy-defended-in-public-aid-field-head-of-national-social-work.html | SECRECY DEFENDED IN PUBLIC AID FIELD; Head of National Social Work Group Replies to Steverson on Opening Relief Rolls | True | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/cubas-ambassador-honored.html | Cuba's Ambassador Honored | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/georgia-power-financing-20000000-bonds-and-7000000-stock-to-aid.html | GEORGIA POWER FINANCING; $20,000,000 Bonds and $7,000,000 Stock to Aid Expansion | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/dever-blocked-on-seizure.html | Dever Blocked on Seizure | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/2-in-cicero-cleared-in-race-rioting-cases.html | 2 IN CICERO CLEARED IN RACE RIOTING CASES | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/dr-marvin-f-jones.html | DR. MARVIN F. JONES | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/two-in-c-i-o-deny-any-red-sympathies.html | TWO IN C. I. O. DENY ANY RED SYMPATHIES | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/queens-man-58-found-dead.html | Queens Man, 58, Found Dead | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/administrative-assistant-to-president-appointed.html | Administrative Assistant To President Appointed | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/col-a-b-hubard-a-retired-officer-descendant-of-jefferson-and-john.html | COL. A. B. HUBARD, A RETIRED OFFICER; Descendant of Jefferson and John Rolfe Des at 70m Was Cited by Pershing | True | Spec. Aa.1 to THo NEW YOgK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/five-firemen-injured-building-interior-wrecked-by-explosion-in-junk.html | FIVE FIREMEN INJURED; Building Interior Wrecked by Explosion in Junk Shop | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/chicago-edison-planning-to-raise-300000o00-for-vast-expansion.html | Chicago Edison Planning to Raise $300,000,O00 for Vast Expansion; Balance for 3-Year Program of Half Billion to Come From Company Funds | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hlq-l-perry-7i-fl-leader-dies-sident-of-carnegie-illinois-d3846.html | Hlq L. PERRY, 7i, FL LEADER, DIES; sident of Carnegie Illinois,,' D38-46, Headed Two Other tU. S. Steel Subsidiaries | True | Special to Tp.Z N':w Yom: TI2...S. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/dies-in-street-as-store-burns.html | Dies in Street as Store Burns | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ferdinand-smith-deported.html | Ferdinand Smith Deported | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/queens-music-day-set-sunday-june-15-proclaimed-by-lundy-for-annual.html | QUEENS MUSIC DAY SET; Sunday, June 15, Proclaimed by Lundy for Annual Festival | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/duffield-ashmead-jr.html | DUFFIELD ASHMEAD JR., | True | Special to TuE NEW YORK TIF.S. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/newsprint-action-in-congress-urged-bill-would-set-up-committee-to.html | NEWSPRINT ACTION IN CONGRESS URGED; Bill Would Set Up Committee to Formulate National Policy and Increase Production | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/prince-edward-potatoes-soar.html | Prince Edward Potatoes Soar | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mooney-named-curb-counsel.html | Mooney Named Curb Counsel | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/big-brothers-groups-merge.html | Big Brothers' Groups Merge | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/blood-gifts-urged-for-memorial-day.html | BLOOD GIFTS URGED FOR MEMORIAL DAY | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hungary-curbs-alien-weddings.html | Hungary Curbs Alien Weddings | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/nalter-j-stalheber-sr.html | .NALTER J. STALHEBER SR. | True | pecial to Tuu lqEw Yo T1.u. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/plant-official-is-elected-i-b-m-vice-president.html | Plant Official Is Elected I. B. M. Vice President | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/guayaquil-tense-as-mayor-flees-two-of-ecuador-politicians.html | GUAYAQUIL TENSE AS MAYOR FLEES; Two of Ecuador Politician's Supporters Are Killed as His Arrest Is Sought | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/menzies-confers-with-churchill.html | Menzies Confers With Churchill | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/appliance-prices-cut-by-frigidaire-standard-model-refrigerator.html | APPLIANCE PRICES CUT BY FRIGIDAIRE; Standard Model Refrigerator Reduced $45 -- Ranges and Washers Also Dip in Cost | True | By Alfred R. Zipser Jr. | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/china-students-in-exile.html | China Students in Exile | True | DONALD G. LEITCH | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/spread-of-tb-laid-to-a-new-source-pathologist-at-boston-disputes.html | SPREAD OF TB LAID TO A NEW SOURCE; Pathologist at Boston Disputes Belief That Bronchial Tract Alone Transmits Infection | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/guard-to-dedicate-camp-oryan.html | Guard to Dedicate Camp O'Ryan | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/clinton-retains-title-gains-bronx-p-s-a-l-track-crown-11th-year-in.html | CLINTON RETAINS TITLE; Gains Bronx P. S. A. L. Track Crown 11th Year in Row | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/homes-purchased-in-westchester-new-owners-get-dwellings.html | HOMES PURCHASED IN WESTCHESTER; New Owners Get Dwellings in Scattered Sections in the Latest Dealings | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/italian-fair-opening-here-today-offers-everything-from-cheeses-to.html | Italian Fair, Opening Here Today, Offers Everything From Cheeses to Automobiles | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/curbs-are-eased-on-3-key-metals-copper-aluminum-and-steel-for.html | CURBS ARE EASED ON 3 KEY METALS; Copper, Aluminum and Steel for Civilian Use Increased by N. P. A. in Next Quarter CURBS ARE EASED ON 3 KEY METALS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/shipping-news-and-notes-ship-federation-heads-retirement-blocked.html | Shipping News and Notes; Ship Federation Head's Retirement Blocked -Chapman Is Honored | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/miracle-license-reinstated-here-state-education-counsel-acts-on.html | MIRACLE LICENSE REINSTATED HERE; State Education Counsel Acts on Supreme Court's Ruling -- Some Film Bans Continue | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ignoring-31-tickets-is-laid-to-motorist.html | IGNORING 31 TICKETS IS LAID TO MOTORIST | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/truman-to-speak-june-7-will-address-reunion-of-35th-division-at.html | TRUMAN TO SPEAK JUNE 7; Will Address Reunion of 35th Division at Springfield, Mo. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/zonal-barrier-3-miles-deep-west-berlin-phone-lines-cut-german-reds.html | Zonal Barrier 3 Miles Deep; West Berlin Phone Lines Cut; GERMAN REDS GIRD BORDER FACING WEST GERMAN REDS SET FRONTIER BARRIER | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-newell-j-ward.html | MRS. NEWELL J. WARD | True | Special to THr Nr.w NO | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/alabamans-still-split-slate-refuses-to-pledge-votes-to-either.html | ALABAMANS STILL SPLIT; Slate Refuses to Pledge Votes to Either Russell or Kefauver | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/opera-for-coronation-benjamin-britten-to-write-opus-for-elizabeths.html | OPERA FOR CORONATION; Benjamin Britten to Write Opus for Elizabeth's Ceremonies | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/april-steel-bookings-off-9.html | April Steel Bookings Off 9% | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/committed-in-double-slaying.html | Committed in Double Slaying | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/chill-of-liberals-put-on-roosevelt-partys-leaders-temporarily-drop.html | CHILL' OF LIBERALS PUT ON ROOSEVELT; Party's Leaders Temporarily Drop the Representative From Their Manhattan Slate | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/democrats-name-3-to-convention-posts.html | DEMOCRATS NAME 3 TO CONVENTION POSTS | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/argentina-curbs-imports-central-bank-refuses-exchange-for-autos-and.html | ARGENTINA CURBS IMPORTS; Central Bank Refuses Exchange for Autos and TV Sets | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/panama-court-bars-arias-plea.html | Panama Court Bars Arias Plea | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-official-defends-political-loan-rule.html | U. S. OFFICIAL DEFENDS POLITICAL LOAN RULE | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/northern-states-power-bids.html | Northern States Power Bids | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/radio-and-television-burton-turkus-narrates-rise-and-fall-of-murder.html | RADIO AND TELEVISION; Burton Turkus Narrates Rise and Fall of Murder, Inc., in His One-Man Program on A. B. C. Video | True | By Jack Gould | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/odwyer-called-unfit-former-mayor-denounced-at-dinner-of-city-club.html | O'DWYER CALLED 'UNFIT'; Former Mayor Denounced at Dinner of City Club Here | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mgranery-sworn-bars-witchhunt-perlman-at-ceremony-scores-character.html | M'GRANERY SWORN, BARS 'WITCH-HUNT'; Perlman, at Ceremony, Scores 'Character Assassins' Among Justice Department Critics M'GRANERY SWORN, BARS 'WITCH-HUNT' AT THE SWEARING IN OF THE NEW ATTORNEY GENERAL | True | By Lewis Woodspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/reds-turn-back-pirates-5-to-4-on-pellagrinis-home-run-in-14th-his.html | Reds Turn Back Pirates, 5 to 4, On Pellagrini's Home Run in 14th; His First Circuit Clout of Campaign Wins for Smith, Who Relieves Church in 7th -- Necciai in Pittsburgh Workout | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/store-threat-seen-in-tax-limitation-chain-executive-says-25-top-us.html | STORE THREAT SEEN IN TAX LIMITATION; Chain Executive Says 25% Top U.S. Income Levy Would Mean More Nuisance Imposts INCENTIVE PAY ANALYZED U. S. Official Finds Variance in Attitudes of Unions and Business on High Salaries | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/plastiras-coalition-loses-oneseat-edge-in-athens.html | Plastiras Coalition Loses One-Seat Edge in Athens | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/special-to-the-new-york-times.html | Special to THE NEW YORK TIMES. | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/russell-is-leading-in-florida-voting-rural-returns-give-him-18-to-6.html | RUSSELL IS LEADING IN FLORIDA VOTING; Rural Returns Give Him 18 to 6 Delegate Edge on Kefauver in State's 2d Primary | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/oneeyed-boy-wins-prize-12yearold-gets-sportsmanship-award-of-3.html | ONE-EYED BOY WINS PRIZE; 12-Year-Old Gets Sportsmanship Award of 3 Weeks in Country | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/wood-field-and-stream-new-jersey-surfcasters-sing-the-blues-as.html | Wood, Field and Stream; New Jersey Surfcasters Sing the Blues as Bright Prospects Soon Fade | True | By Raymond B. Campspecial To The New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/lineups-of-the-delegates-in-races-for-presidency.html | Line-Ups of the Delegates In Races for Presidency | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/two-plays-arrive-on-rialto-tonight-first-lady-is-being-revived-at.html | TWO PLAYS ARRIVE ON RIALTO TONIGHT; ' First Lady' Is Being Revival at City Center -- 'Sunday Breakfast' at Coronet | True | By Sam Zolotow | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/queens-sets-child-service-week.html | Queens Sets Child Service Week | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ben-m-taylor.html | BEN M. TAYLOR | True | Spectal to THZ Nsw YOK 'iMr.S | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/eisenhower-wins-20-in-connecticut-2-uncommitted-delegates-also.html | EISENHOWER WINS 20 IN CONNECTICUT; 2 Uncommitted Delegates Also Favor General -- Purtell Is Nominated for Senate | True | By John H. Fentonspecial To The New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/world-unions-aid-asked-by-south-african-labor.html | World Unions' Aid Asked By South African Labor | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hoving-wont-appear-at-sales-tax-hearing.html | HOVING WON'T APPEAR AT SALES TAX HEARING | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/firemen-fight-proposal-2-associations-oppose-plan-for-fewer-fire.html | FIREMEN FIGHT PROPOSAL; 2 Associations Oppose Plan for Fewer Fire Companies Here | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/reds-press-threat-in-korean-parleys-gen-nam-ii-at-panmunjom.html | REDS PRESS THREAT IN KOREAN PARLEYS; Gen. Nam II at Panmunjom Reiterates 'Warning' on the Prisoner-of-War Issue HURLS NEW KOJE CHARGE Communists' Chief Delegate Adds 'No Food' Accusation to His Propaganda Thesis | True | By Lindesay Parrottspecial To The New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/costs-in-germany-will-pinch-britain-added-outlay-for-army-after.html | COSTS IN GERMANY WILL PINCH BRITAIN; Added Outlay for Army After Bonn's Contribution Drops Causes London Concern | True | By Raymond Danielspecial To The New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/advanced-by-hilton-abroad.html | Advanced by Hilton Abroad | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sedgman-routs-patty-to-advance-with-mcgregor-at-paris-australians.html | Sedgman Routs Patty to Advance With McGregor at Paris; AUSTRALIANS PLAY BRILLIANT TENNIS Sedgman Eliminates Patty by 6-4, 6-2, 6-2 to Move Into French Semi-Finals MASTER OF EVERY PHASE McGregor Vanquishes Ampon -- Doris Hart, Shirley Fry and Dorothy Head Win | True | By Allison Danzigspecial To The New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/24-korean-sailors-killed-navy-reports-collision-between-their.html | 24 KOREAN SAILORS KILLED; Navy Reports Collision Between Their Frigate and U. S. Ship | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/factory-building-in-queens-is-sold-buyers-of-long-island-city-plant.html | FACTORY BUILDING IN QUEENS IS SOLD; Buyers of Long Island City Plant Are Leasing It to the Chicago Macaroni Corp. | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/2-saturday-holidays-granted.html | 2 Saturday 'Holidays' Granted | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/spot-market-prices-reported.html | Spot Market Prices Reported | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/local-strawberries-to-be-ready-in-june.html | LOCAL STRAWBERRIES TO BE READY IN JUNE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/david-m-mayne.html | DAVID M. MAYNE | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/yacht-pepys-leaves-bermuda.html | Yacht Pepys Leaves Bermuda | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/arthur-a-brow.html | ARTHUR A. BROW | True | Special to Taz lv yoax TiM.s. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ogdensburg-men-guilty-former-police-chief-and-slot-machine-agent.html | OGDENSBURG MEN GUILTY; Former Police Chief and Slot Machine Agent Are Convicted | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/iran-oil-deal-discounted-british-sources-are-unimpressed-by.html | IRAN OIL DEAL DISCOUNTED; British Sources Are Unimpressed by Reported U. S. Negotiations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/algernon-black-honored-receives-18th-lincoln-award-at-high-school.html | ALGERNON BLACK HONORED; Receives 18th Lincoln Award at High School in Brooklyn | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-sues-dealer-on-potato-charge-prosecutor-is-also-ready-to-press.html | U. S. SUES DEALER ON POTATO CHARGE; Prosecutor Is Also Ready to Press 3 Criminal Cases -- City Courts Active, Too | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sable-chinchilla-featured-in-coats-pushup-sleeves-standaway-collars.html | SABLE, CHINCHILLA FEATURED IN COATS; Push-Up Sleeves, Standaway Collars Mark Fall Fashions Shown by Ritter Brothers | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-n-names-mideast-adviser.html | U. N. Names Mid-East Adviser | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/church-protest-colombia-attacks-presbyterian-assembly-calls-for.html | CHURCH PROTEST COLOMBIA ATTACKS; Presbyterian Assembly Calls for Ending of 'Persecution' of Protestant Minorities | True | By George Dugan | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/canal-zone-governor-sworn.html | Canal Zone Governor Sworn | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/4-die-8-saved-in-crash-of-coast-guard-plane.html | 4 DIE, 8 SAVED IN CRASH OF COAST GUARD PLANE | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/east-germans-occupy-village.html | East Germans Occupy Village | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/the-miracle-decision.html | THE "MIRACLE" DECISION | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/19000-idle-in-disputes-walkouts-at-3-westinghouse-plants-bring.html | 19,000 IDLE IN DISPUTES; Walkouts at 3 Westinghouse Plants Bring Retaliation | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/upstate-students-to-gain-by-cruise-june-27-moonlight-sail-on-the.html | UPSTATE STUDENTS TO GAIN BY CRUISE; June 27 Moonlight Sail on the Hudson Will Raise Funds for George Junior Republic | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/kentucky-pledges-all-26-to-barkley-democrats-adopt-unit-rule.html | KENTUCKY PLEDGES ALL 26 TO BARKLEY; Democrats Adopt Unit Rule -- Clements, Keynoter, Scoffs at Taft and Eisenhower | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/t800-pay-tribute-at-0ursler-ritbs-hoover-dewey-lead-mournersi-at.html | t,800 PAY TRIBUTE AT 0URSLER RITBS; Hoover, Dewey Lead MournersI at Mass in St. Patrick's for Noted Writer and Editor | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/franklin-nine-takes-title.html | Franklin Nine Takes Title | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/film-firms-skirt-antitrust-rules-movie-theatre-owners-finding-it.html | FILM FIRMS SKIRT ANTI-TRUST RULES; Movie Theatre Owners Finding It Difficult to Do Business Regardless of U.S. Action | True | By Thomas M. Pryorspecial to The New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/comedy-at-hunter-today.html | Comedy at Hunter Today | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/neofascism-in-italy.html | NEO-FASCISM IN ITALY | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/agency-revision-asked-educator-seeks-cut-in-cost-of-veterans.html | AGENCY REVISION ASKED; Educator Seeks Cut in Cost of Veterans Administration | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/dispute-on-tuition-snags-new-g-i-bill-colleges-press-for-retention.html | DISPUTE ON TUITION SNAGS NEW G. I. BILL; Colleges Press for Retention of Payments to Them -- 'Unfair' Attacks on Measure Cited | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/stanolind-votes-100-rise-in-stock-par-value-of-shares-continues-at.html | STANOLIND VOTES 100% RISE IN STOCK; Par Value of Shares Continues at $25 -- Chairman Criticizes U. S. Wage-Price Policy MEETINGS HELD BY CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/havana-police-disperse-reds.html | Havana Police Disperse Reds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-held-partner-in-world-cartels-pacts-never-go-to-congress-for.html | U. S. HELD PARTNER IN WORLD CARTELS; Pacts Never Go to Congress for Ratification, Head of B. F. Goodrich Says U. S. HELD PARTNER IN WORLD CARTELS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/president-writes-welker-a-very-gracious-letter.html | President Writes Welker 'A Very Gracious Letter' | True | By the United Press. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/house-backs-roads-bill-approves-12-billion-program-but-defers-final.html | HOUSE BACKS ROADS BILL; Approves 1.2 Billion Program, but Defers Final Action | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/yonkers-line-sold-to-banker-group-new-owners-pay-third-ave-50000.html | YONKERS LINE SOLD TO BANKER GROUP; New Owners Pay Third Ave. $50,000 for Trolley System, Which They Will Motorize | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/british-wives-ask-queens-ease.html | British Wives Ask Queen's Ease | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/new-unit-to-fight-private-utilities-labor-farm-and-cooperative.html | NEW UNIT TO FIGHT PRIVATE UTILITIES; Labor, Farm and Cooperative Groups Organize Committee to Expand Public Power | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mack-sets-back-meyers-fifthseeded-player-upset-in-eastern-school.html | MACK SETS BACK MEYERS; Fifth-Seeded Player Upset in Eastern School Tennis | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/stuart-envisages-banker-as-adviser-financial-acumen-is-lacking-in.html | STUART ENVISAGES BANKER AS ADVISER; Financial Acumen Is Lacking in Business at Times, He Says, and Counsel Is Needed | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/allies-to-let-bonn-make-some-arms-artillery-and-tanks-allowed.html | ALLIES TO LET BONN MAKE SOME ARMS; Artillery and Tanks Allowed -- Planes and Atomic and Chemical Weapons Banned ALLIES TO LET BONN MAKE SOME ARMS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/jersey-city-mayor-on-stand-3-hours-in-pier-crime-study-kenny.html | JERSEY CITY MAYOR ON STAND 3 HOURS IN PIER CRIME STUDY; Kenny Questioned by New York Commission About Meeting of March 14 With Strollo RYAN DENIES STRIKE PLAN Proskauer Says Inquiry Has Provided Basis for Expose of Waterfront Conditions JERSEY CITY MAYOR ON STAND 3 HOURS | True | By Alexander Feinberg | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ratification-now-needed-to-implement-west-pacts.html | Ratification Now Needed To Implement West Pacts | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/martial-law-ended-in-pusan.html | Martial Law Ended in Pusan | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/manhattan-teachers-promoted.html | Manhattan Teachers Promoted | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/utility-to-split-stock-brooklyn-union-gets-leave-for-2for1-increase.html | UTILITY TO SPLIT STOCK; Brooklyn Union Gets Leave for 2-for-1 Increase in Common | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/arthur-bauder.html | ARTHUR BAUDER | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/h-w-marshall-jr.html | H. W. MARSHALL JR. | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/trammell-hollis.html | TRAMMELL HOLLIS | True | Specbt.! to TIE NL'W YO.K TIMZ.S. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/clarence-brouard.html | CLARENCE BROUARD | True | Special to Tm NEw N( ThS. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/right-to-life-added-to-planned-u-n-pact.html | RIGHT TO LIFE ADDED TO PLANNED U. N. PACT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/leland-electric-accepts-plan.html | Leland Electric Accepts Plan | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/white-sox-halt-browns-2run-single-in-first-helps-to-shut-out-garver.html | WHITE SOX HALT BROWNS; 2-Run Single in First Helps to Shut Out Garver, 3-0 | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/air-force-warns-korea-weakens-it-finletter-says-buildup-plan-did.html | AIR FORCE WARNS KOREA WEAKENS IT; Finletter Says Build-Up Plan Did Not Allow for This Drain -- Calls Cuts Dangerous | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/pedestrian-contest-lists-safety-winners.html | PEDESTRIAN CONTEST LISTS SAFETY WINNERS | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/32-druggists-subpoenaed-goldstein-presses-investigation-into.html | 32 DRUGGISTS SUBPOENAED; Goldstein Presses Investigation Into Alleged Profit Conspiracy | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/copy-of-lincoln-address-brings-2250-at-auction.html | Copy of Lincoln Address Brings $2,250 at Auction | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/east-china-pressing-state-farm-program.html | EAST CHINA PRESSING STATE FARM PROGRAM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/esther-h-potter-to-become-bride-49-vassar-graduate-fiancee-of-allen.html | ESTHER H. POTTER TO BECOME BRIDE; ' 49 Vassar Graduate Fiancee of Allen Mason Thomas 3d of the Putney School | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/brazilian-traction-huge-expansion-reported-board-of-directors-is.html | BRAZILIAN TRACTION; Huge Expansion Reported -- Board of Directors Is Enlarged | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sports-of-the-times-the-old-college-try.html | Sports of The Times; The Old College Try | True | By Arthur Daley | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/brazil-searchers-evacuated.html | Brazil Searchers Evacuated | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/revision-ordered-in-rent-formula-state-court-questions-rises.html | REVISION ORDERED IN RENT FORMULA; State Court Questions Rises Granted by McGoldrick to More Than 100 Hotels INCREASES RANGE TO 15% Commission Plans to Appeal Steuer Decision -- Tenants Cite Decontrolled Units | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/paperboard-output-off-16-below-a-year-ago-orders-21-lower-backlog.html | PAPERBOARD OUTPUT OFF; 16% Below a Year Ago -- Orders 21% Lower, Backlog 43.5% | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/britain-describes-atomic-progress-first-report-stresses-gains.html | BRITAIN DESCRIBES ATOMIC PROGRESS; First Report Stresses Gains Toward Industrial Uses -No Data Given on Bombs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/investors-fund-changes-name.html | Investors Fund Changes Name | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/combat-boots-easily-wins-attention-classified-handicap-at-belmont.html | Combat Boots Easily Wins Attention Classified Handicap at Belmont; $7.10-FOR-$2 CHOICE SCORES OVER DONOR Combat Boots First by More Than 3 Lengths at Belmont -- High Dive Runs Third WOODHOUSE GETS DOUBLE Is Aboard Winner of Feature and Pomposity in Sprint -- Andys Glory Is Victor | True | By Joseph C. Nichols | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/business-failures-decline.html | Business Failures Decline | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/fast-cargo-ship-ready-free-state-mariner-goes-down-ways-at.html | FAST CARGO SHIP READY; Free State Mariner Goes Down Ways at Baltimore Tomorrow | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/child-friendships-discussed-at-forum.html | CHILD FRIENDSHIPS DISCUSSED AT FORUM | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/cleric-saved-from-river-swept-3-miles-in-sinking-boat-after.html | CLERIC SAVED FROM RIVER; Swept 3 Miles in Sinking Boat After Companion Falls Out | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/flood-surges-in-alaska-mighty-river-inundates-towns-airlift-aids.html | FLOOD SURGES IN ALASKA; Mighty River Inundates Towns -- Airlift Aids Eskimos | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/better-supply-due-indiamond-power-industrial-distributors-is.html | BETTER SUPPLY DUE INDIAMOND POWER; Industrial Distributors Is Pushing Output, Metzger of Super-Cut Says Here | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/elected-vice-president-and-director-of-lever.html | Elected Vice President And Director of Lever | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/offerings-today-total-90000000-bonds-debentures-preferred-stock.html | OFFERINGS TODAY TOTAL $90,000,000; Bonds, Debentures, Preferred Stock Among Securities to Be Placed on Public Sale NATIONAL STEEL ISSUE $55,000,000 of Loans to Yield 3.14% -- Burroughs Machine, Dallas Utility Principals OFFERINGS TODAY TOTAL $90,000,000 | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/utah-power-sells-375000-bonds.html | Utah Power Sells $375,000 Bonds | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/theobald-defends-transfer-of-lenz-queens-college-head-tells-dr-tead.html | THEOBALD DEFENDS TRANSFER OF LENZ; Queens College Head Tells Dr. Tead Student Program Motivated the Move | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/news-of-food-snack-party-swiss-association-here-becomes-host-to.html | News of Food: Snack Party; Swiss Association Here Becomes Host to Food Writers, Explaining Its Opposition to Federal Cheese Quota | True | By Jane Nickerson | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/indou-s-crisis-over-cotton-damages-now-estimated-7500000-not.html | INDO-U. S. 'CRISIS' OVER; Cotton Damages Now Estimated $7,500,000, Not $80,000,000 | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/regime-in-ceylon-sure-of-majority-expected-leftist-trend-does-not.html | REGIME IN CEYLON SURE OF MAJORITY; Expected Leftist Trend Does Not Materialize as Results in Election Reach Mid-Point | True | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/rome-cable-corp-sales-rise-21-earnings-equal-358-a-share-for-year.html | ROME CABLE CORP.; Sales Rise 21%, Earnings Equal $3.58 a Share for Year | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/treaty-curb-opposed-bruce-urges-senate-rejection-of-proposed.html | TREATY CURB OPPOSED; Bruce Urges Senate Rejection of Proposed Amendment | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mother-34-indicted-in-400-bank-robbery.html | MOTHER, 34, INDICTED IN $400 BANK ROBBERY | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/b-os-net-income-up-80-in-4-months-7197276-compares-with-4003854-a.html | B. & O.'S NET INCOME UP 80% IN 4 MONTHS; $7,197,276 Compares With $4,003,854 a Year Ago -- April Earnings Also Up B. & O.'S NET INCOME UP 80% IN 4 MONTHS | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sales-manager-named-for-general-foods-unit.html | Sales Manager Named For General Foods Unit | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/asks-facts-for-protest-state-departmnet-seeking-basis-for-complaint.html | ASKS FACTS FOR PROTEST; State Departmnet Seeking Basis for Complaint on Price Rise | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/rev-a-c-caldwell.html | REV. A. C. CALDWELL | True | Special to Tnz NEW No . | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/oklahoma-to-sell-7000000-bonds-turnpike-issue-to-be-offered-monday.html | OKLAHOMA TO SELL $7,000,000 BONDS; Turnpike Issue to Be Offered Monday -- Puerto Rico Gets $6,400,000 Loan | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/kelleher-hurls-2d-nohitter.html | Kelleher Hurls 2d No-Hitter | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/bonds-and-shares-on-london-market-german-and-japanese-issues.html | BONDS AND SHARES ON LONDON MARKET; German and Japanese Issues Decline Sharply, but Other Price Drops Are Small | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/philippines-honors-mcnutt.html | Philippines Honors McNutt | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/methfessel-fails-to-offer-defense-exstaten-island-prosecutor-does.html | METHFESSEL FAILS TO OFFER DEFENSE; Ex-Staten Island Prosecutor Does Not Testify -- Former Assistant Is Refuted | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/b-m-jeffris-with-parker-pen-co-since-1919-elected-to-presidency.html | B. M. Jeffris, With Parker Pen Co. Since 1919, Elected to Presidency; Third Man in That Position, He Succeeds Kenneth Parker, New Board Chairman | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/new-world-opens-for-child-cripples-group-shows-for-handicapped.html | NEW WORLD OPENS FOR CHILD CRIPPLES; Group Shows for Handicapped Start at Brooklyn Museum and Get Fine Reception | True | By Ella Mae Knittle | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/business-and-senatorial-ethics.html | Business and Senatorial Ethics | True | ALFRED BAKER LEWIS | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/council-votes-taxi-fare-rise-as-isaacs-demands-inquiry-27-taxi-fare.html | Council Votes Taxi Fare Rise As Isaacs Demands Inquiry; 27% TAXI FARE RISE VOTED BY COUNCIL | True | By Charles G. Bennett | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/frederick-backer-sworn-in.html | Frederick Backer Sworn In | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/other-financing-deals.html | OTHER FINANCING DEALS | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/texas-steal-laid-to-taft-managers-lodge-denounces-cheating-ohio.html | TEXAS 'STEAL' LAID TO TAFT MANAGERS; Lodge Denounces 'Cheating' -- Ohio Senator Seeks Network Time to Match General's | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/norton-exhumation-set-writers-wife-does-not-believe-bones-are-those.html | NORTON EXHUMATION SET; Writer's Wife Does Not Believe Bones Are Those of Husband | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/duke-of-windsor-visits-mother.html | Duke of Windsor Visits Mother | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ronald-a-plumb.html | RONALD A. PLUMB | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/move-to-ease-curbs-on-wages-protested.html | MOVE TO EASE CURBS ON WAGES PROTESTED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/chinese-unionists-fight-noncommunists-seek-to-win-hong-kong-labor.html | CHINESE UNIONISTS FIGHT; Non-Communists Seek to Win Hong Kong Labor Control | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/planning-apartment-sites.html | Planning Apartment Sites | True | FRANK FOX | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/macys-will-expand-on-the-west-coast.html | MACY'S WILL EXPAND ON THE WEST COAST | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/ruth-nichols-betrothed-engaged-to-robert-r-edwards-a-merchant.html | RUTH NICHOLS BETROTHED; Engaged to Robert R. Edwards, a Merchant Marine Cadet | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/1590-women-seek-jobs-some-wait-on-street-almost-24-hours-for.html | 1,590 WOMEN SEEK JOBS; Some Wait on Street Almost 24 Hours for Charwoman Work | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/loose-bolt-causes-power-mishap-that-delays-40000-commuters.html | Loose Bolt Causes Power Mishap That Delays 40,000 Commuters | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/detective-will-retire-phelan-disabled-in-18th-street-arson-fire.html | DETECTIVE WILL RETIRE; Phelan Disabled in 18th Street Arson Fire Last Sept. 10 | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/comanche-ahead-in-star-boat-test-price-sails-home-first-then-is.html | COMANCHE AHEAD IN STAR BOAT TEST; Price Sails Home First, Then Is Second for Commanding Lead in Olympic Trials | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/old-textile-house-will-change-name-cone-export-commission-co-to-be.html | OLD TEXTILE HOUSE WILL CHANGE NAME; Cone Export & Commission Co. to Be Cone Mills, Inc., for Easier Link to Products | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/lyon-urges-banks-to-train-leaders-superintendent-says-lack-of.html | LYON URGES BANKS TO TRAIN LEADERS; Superintendent Says Lack of 'Management Succession' Is Factor in Mergers BOARDS TERMED REMISS Official Tells Graduating Class Right of Appraisal on Shares Should Be Re-examined LYON URGES BANKS TO TRAIN LEADERS | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hassle-a-tillson.html | HASSLE A. TILLSON | True | Special to Tr NL'W No1 Tms. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/senate-staves-off-2d-billion-aid-cut-new-test-up-today-taft-group.html | SENATE STAVES OFF 2D BILLION AID CUT; NEW TEST UP TODAY; Taft Group, Defeated 35 to 27, to Ask Half-Billion Slash -- Douglas, Carlson for It DEMOCRATS DELAY VOTE George Would Pare Domestic Military Budget for Saving -- Harriman in Urgent Plea BILLION CUT IN AID BEATEN IN SENATE | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mrs-harold-j-coon.html | MRS. HAROLD J. COON | True | Special to Taz New No T. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/europe-defense-held-good-for-trade-here.html | EUROPE DEFENSE HELD GOOD FOR TRADE HERE | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/davisgreene.html | Davis—Greene | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/bondi-to-read-prologue.html | Bondi to Read Prologue | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/exchange-to-hold-golf-tourney.html | Exchange to Hold Golf Tourney | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/notes-on-books-and-authors.html | Notes on Books and Authors | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/mexican-exchange-up-scarce-dollars-are-827-pesos-nearly-double.html | MEXICAN EXCHANGE UP; Scarce Dollars Are 8.27 Pesos, Nearly Double Usual Premium | True | | 1980-05-22 | RE0000058605 | B00000357580 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/sarah-g-robihson-to-be-wed-juhe-t2-marriage-to-midshipman-w-t.html | SARAH G. ROBIHSON TO BE WED JUHE t2; Marriage to Midshipman W. T. ,Terrell of Annapolis to Be Held in Ft. Myer Chapel | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/youth-on-trial-in-gang-killing.html | Youth on Trial in Gang Killing | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/us-korean-ace-to-return-home.html | U.S. Korean Ace to Return Home | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/unbeaten-pitcher-wins-no-9-by-30-maglie-holds-dodgers-to-four-hits.html | UNBEATEN PITCHER WINS NO. 9 BY 3-0; Maglie Holds Dodgers to Four Hits as Giants Attain Sixth Consecutive Triumph HOMERS HELP BEAT WADE Mueller Connects in Second -- Mays Clouts 4-Bagger in Fourth, Gets 2 Doubles | True | By Louis Effrat | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/becomes-vice-president-in-otis-elevator-shifts.html | Becomes Vice President In Otis Elevator Shifts | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/hofstra-juniors-essay-wins-vacation-in-france.html | Hofstra Junior's Essay Wins Vacation in France | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/use-of-chemicals-in-foods-defended-swift-research-official-says.html | USE OF CHEMICALS IN FOODS DEFENDED; Swift Research Official Says Their Use Is Centuries Old, but Urges Safeguards | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/von-falkenhausen-is-cleared.html | Von Falkenhausen Is Cleared | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/u-s-policy-is-seen-hampering-europe-british-delegate-at-strasbourg.html | U. S. POLICY IS SEEN HAMPERING EUROPE; British Delegate at Strasbourg Says Continent Is Facing an Economic Crisis | True | By Lansing Warrenspecial To the New York Times. | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/industrial-realty-on-west-side-sold-benensons-buy-a-building-on-53d.html | INDUSTRIAL REALTY ON WEST SIDE SOLD; Benensons Buy a Building on 53d St. in $4,000,000 Deal Involving a Lease | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-28 | 1952-05-28 | https://www.nytimes.com/1952/05/28/archives/roseshapiro.html | Rose-Shapiro | True | | 1980-05-22 | RE0000058605 | B00000357580 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/gas-affects-10-on-ship-three-longshoremen-in-serious-condition.html | GAS AFFECTS 10 ON SHIP; Three Longshoremen in Serious Condition After Accident | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/lone-star-cement-corp-elects-a-new-president.html | Lone Star Cement Corp. Elects a New President | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/maker-joins-distributor-nice-ball-bearing-merges-with-chanslor-lyon.html | MAKER JOINS DISTRIBUTOR; Nice Ball Bearing Merges With Chanslor & Lyon Palace | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/wage-board-shift-urged-senate-banking-committee-asks-an-allpublic.html | WAGE BOARD SHIFT URGED; Senate Banking Committee Asks an All-Public Panel | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/miss-joan-timson-to-be-married-june-14-in-south-orange-to-david.html | Miss Joan Timson to Be Married June 14 In South Orange to David Thomson Blaetz | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/adam-j-redenburg.html | ADAM J. REDENBURG | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/jersey-alumnae-to-gather.html | Jersey Alumnae to Gather | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/united-plans-air-freight-cut.html | United Plans Air Freight Cut | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/malans-rule-in-south-africa-condemned-by-british-trades-unions-and.html | Malan's Rule in South Africa Condemned By British Trades Unions and Labor Party | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tax-collector-eyes-4000-u-s-employees.html | TAX COLLECTOR EYES 4,000 U. S. EMPLOYES | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/109-women-graduated-marymount-college-exercises-are-attended-by.html | 109 WOMEN GRADUATED; Marymount College Exercises Are Attended by 1,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/french-war-minister-here.html | French War Minister Here | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mrs-ahser-palmer.html | MRS. AHSER PALMER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/de-phillips-clark.html | De Phillips -- Clark | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/first-night-at-the-theatre-helen-gahagan-and-edna-best-appear-in.html | FIRST NIGHT AT THE THEATRE; Helen Gahagan and Edna Best Appear in 'First Lady' at the City Center | True | By Brooks Atkinson | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-s-checks-india-54-badminton-team-to-meet-malaya-next-for-thomas.html | U. S. CHECKS INDIA, 5-4; Badminton Team to Meet Malaya Next for Thomas Cup | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/pusan-assembly-hits-back-at-rhee-south-korean-legislators-vote-to.html | PUSAN ASSEMBLY HITS BACK AT RHEE; South Korean Legislators Vote to Meet Until Arrests Are Explained -- Ban Army Rule MANY FEAR TERROR DRIVE Regime Seen Set on Curbing Representatives' Power to Elect New President | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/truman-says-soviet-cries-peace-but-causes-war-wherever-it-can.html | Truman Says Soviet Cries Peace But Causes War Wherever It Can; President Tells Group Fighting Deportations in Rumania That Forced Exile of People Is Worse Than Anything in Warfare | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/film-on-israel-cited-tent-city-wins-award-here-from-audiovisual.html | FILM ON ISRAEL CITED; ' Tent City ' Wins Award Here From Audio-Visual Council | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/first-woman-on-board-of-bank-institute-unit.html | First Woman on Board Of Bank Institute Unit | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-s-envoy-reaches-lisbon.html | U. S. Envoy Reaches Lisbon | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mrs-john-h-baker.html | MRS. JOHN H. BAKER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-york-central-to-merge-7-roads-stockholders-approve-action-on.html | NEW YORK CENTRAL TO MERGE 7 ROADS; Stockholders Approve Action on Subsidiaries -- Profit Rise Is Seen by Metzman MEETINGS HELD BY CORPORATIONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/agnes-moorehead-will-play-jezebel-actress-to-appear-with-claude.html | AGNES MOOREHEAD WILL PLAY JEZEBEL; Actress to Appear With Claude Rains in Nathan's Comedy Scheduled for the Fall | True | By Louis Calta | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/pretenders-wife-back-in-lisbon.html | Pretender's Wife Back in Lisbon | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/restudy-of-site-ordered-house-unit-acts-on-protested-air-base-at.html | RESTUDY OF SITE ORDERED; House Unit Acts on Protested Air Base at Plattsburg | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/7850000-in-israel-bonds-sold.html | $7,850,000 in Israel Bonds Sold | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/camp-group-mixes-fun-and-education-history-comes-alive-for-young.html | CAMP GROUP MIXES FUN AND EDUCATION; History Comes Alive for Young People in Westchester Plan for Outdoor Training EXPERIENCE IN DEMOCRACY Stimuli for Learning Cited in Project That Supplements Studies in Classroom | True | By Leonard Buderspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mcgill-names-new-chancellor.html | McGill Names New Chancellor | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/summer-furniture-has-rattan-frames.html | SUMMER FURNITURE HAS RATTAN FRAMES | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/visiting-bellevue-man-gets-tuberculosis-prize.html | Visiting Bellevue Man Gets Tuberculosis Prize | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mass-for-james-bolan-police-officials-attend-servicei-for-former.html | MASS FOR JAMES BOLAN; Police Officials Attend Servicei for Former 'Commissioner ! | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/plans-of-miss-dunne-fiancee-of-midshipman-richard-h-carson-to-be.html | PLANS OF MISS DUNNE; Fiancee of Midshipman Richard H. Carson to Be Wed June 21 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/dealers-outing-june-27.html | Dealers' Outing June 27 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/statement-by-general-farkas.html | Statement by General Farkas | True | FRANCIS FARKAS DE KISBARNAK | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/benton-inquiry-asked-mccarthy-in-countercharge-calls-for-an.html | BENTON INQUIRY ASKED; McCarthy, in Counter-Charge, Calls for an Investigation | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/princeton-classes-elect-heads.html | Princeton Classes Elect Heads | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/england-soccer-victor-30.html | England Soccer Victor, 3-0 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/french-turning-in-their-hoarded-gold-at-a-rapid-rate-to-purchase.html | French Turning In Their Hoarded Gold At a Rapid Rate to Purchase New Bonds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/cotton-prices-up-on-quiet-trading-futures-go-to-17-points-higher.html | COTTON PRICES UP ON QUIET TRADING; Futures Go to 17 Points Higher Led by Old July Contract -- Gains $1 to $1.50 a Bale | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mccarran-bill-opposed.html | McCarran Bill Opposed | True | IRVING HABERMAN | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/west-maps-countermoves.html | West Maps Counter-Moves | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/sea-conveyor-line-to-load-israel-ore-nation-will-cut-transport-cost.html | SEA CONVEYOR LINE TO LOAD ISRAEL ORE; Nation Will Cut Transport Cost by Carrying Phosphates to Ocean-Going Freighters | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/coast-guard-asked-to-aid-pier-cleanup.html | COAST GUARD ASKED TO AID PIER CLEAN-UP | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/jessel-s-whyte.html | JESSEL" S. WHYTE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/brokers-threaten-to-move-from-city-if-taxed-any-more-wall-st.html | BROKERS THREATEN TO MOVE FROM CITY IF TAXED ANY MORE; Wall St. Leaders Tell Council Hearing Doubling of Levy on Them Is Discriminatory 3% ON SALES PROTESTED But Opposition Is Perfunctory -- Legislators Seen Ignoring Objections to Both Bills WALL ST. PROTESTS FINANCIAL TAX RISE | True | By Paul Crowell | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/wider-role-is-sought-head-of-manufacturers-group-scores-u-s-ideas.html | WIDER ROLE IS SOUGHT; Head of Manufacturers Group Scores U. S. Ideas on Canada | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/office-site-sold-in-rye-dwellings-in-other-trading-in-westchester.html | OFFICE SITE SOLD IN RYE; Dwellings in Other Trading in Westchester County | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/business-leases.html | BUSINESS LEASES | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/power-output-up-74-7146204000-kilowatts-is-rise-on-previous-week.html | POWER OUTPUT UP 7.4%; 7,146,204,000 Kilowatts Is Rise on Previous Week and Year | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/senate-body-approves-astin.html | Senate Body Approves Astin | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/oregon-duke-wins-brian-boru-trophy-devon-horse-show-awards-also-go.html | OREGON DUKE WINS BRIAN BORU TROPHY; Devon Horse Show Awards Also Go to Friars Delight and Sweet Lavender | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/service-men-give-blood-marine-and-navy-recruiters-donate-for-third.html | SERVICE MEN GIVE BLOOD; Marine and Navy Recruiters Donate for Third Time | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/goebel-phillips.html | Goebel -- Phillips | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/preheater-shown-for-cold-starting-new-stewartwarner-system-turns.html | PRE-HEATER SHOWN FOR COLD STARTING; New Stewart-Warner System Turns Motor in 10 Minutes at 65 Below Zero | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/center-has-margin-of-463000-in-italy-final-results-in-local.html | CENTER HAS MARGIN OF 463,000 IN ITALY; Final Results in Local Balloting Show Christian Democrats Needed Allied Parties' Aid | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/in-remembrance-of-sinai-jews-to-keep-shavuoth-their-festival-of-ten.html | IN REMEMBRANCE OF SINAI; Jews to Keep Shavuoth, Their Festival of Ten Commandments | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-s-sues-general-motors-for-buying-site-of-plant-for-less-than.html | U. S. Sues General Motors for Buying Site Of Plant for Less Than Railroad Paid for It | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/eden-is-in-berlin-to-reassure-city-briton-arrives-amid-lull-in.html | EDEN IS IN BERLIN TO REASSURE CITY; Briton Arrives Amid Lull in Communist Activities - West Maps Counter-Steps EDEN IS IN BERLIN TO REASSURE CITY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/greek-returns-to-his-party.html | Greek Returns to His Party | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-jersey-stars-tie-stuttgart-22-brinckmanns-late-goal-at-union.html | NEW JERSEY STARS TIE STUTTGART, 2-2; Brinckmann's Late Goal at Union City Earns Deadlock Against German Kickers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/wild-heart-at-paramount.html | Wild Heart' at Paramount | True | H. H. T. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/residential-realty-in-brooklyn-trading.html | RESIDENTIAL REALTY IN BROOKLYN TRADING | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tenant-rally-heckled-eggs-and-tomatoes-thrown-at-lower-east-side.html | TENANT RALLY HECKLED; Eggs and Tomatoes Thrown at Lower East Side Meeting | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/robert-nicol-advances.html | Robert Nicol Advances | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/medina-overruled-by-giants-at-game-judge-and-40-lawyers-in-long.html | MEDINA OVERRULED BY GIANTS AT GAME; Judge and 40 Lawyers in Long Anti-Trust Hearing Adjourn Court to Ebbets Field SEE DODGERS LOSE, 6 TO 2 Jurist Delivers Some Dissenting Opinions Amid Legalistic Banter During Outing | True | By Meyer Berger | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/curbs-5and20-to-vie-at-golf.html | Curb's 5-and-20 to Vie at Golf | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/aviation-fuel-ban-to-end-on-tuesday-chapman-announces-removal-of.html | AVIATION FUEL BAN TO END ON TUESDAY; Chapman Announces Removal of All Restrictions, Cites Easing of Oil Strike | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/stanvac-names-director-of-its-refineries-in-india.html | Stanvac Names Director Of Its Refineries in India | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/hatten-scatters-9-hits-to-hurl-cubs-to-72-victory-over-cards-three.html | Hatten Scatters 9 Hits to Hurl Cubs to 7-2 Victory Over Cards; Three Double Plays Help Southpaw Capture Third Triumph -- Brecheen Suffers Third Defeat in Row -- Musial Hurts Knee | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/russian-at-u-n-hails-water-control-gains.html | RUSSIAN AT U. N. HAILS WATER CONTROL GAINS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/senate-group-acts-on-seizure-power-it-approves-a-constitutional.html | SENATE GROUP ACTS ON SEIZURE POWER; It Approves a Constitutional Amendment to Curb President Unless Congress Permits | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/dr-j-e-butterworth-to-retire.html | Dr. J. E. Butterworth to Retire | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/general-theological-graduates-record-53.html | GENERAL THEOLOGICAL GRADUATES RECORD 53 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/geraldine-b-rogers-lists-5-attendants.html | GERALDINE B. ROGERS LISTS 5 ATTENDANTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/hebrew-loan-group-has-60th-birthday.html | HEBREW LOAN GROUP HAS 60TH BIRTHDAY | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/air-base-group-redesignated.html | Air Base Group Redesignated | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/pastor-inherits-elephant-herd.html | Pastor Inherits Elephant Herd | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/judson-center-to-gain-plans-being-made-for-annual-tea-dance-at.html | JUDSON CENTER TO GAIN; Plans Being Made for Annual Tea Dance at Plaza Nov. 20 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/parkways-limit-on-speed-voided-suffolk-judge-rules-placing-of.html | PARKWAYS LIMIT ON SPEED VOIDED; Suffolk Judge Rules Placing of 40-Mile-an-Hour Rate on Long Island Is Illegal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/the-proceedings-in-the-u-n.html | The Proceedings In the U. N. | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/canadas-exports-reach-a-new-high-april-sales-up-50000000-as-deals.html | CANADA'S EXPORTS REACH A NEW HIGH; April Sales Up $50,000,000 as Deals With Britain Rise -- Balances Now Favorable | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/miss-hoagland-fiancee-wellesley-sophomore-betrothed-to-noel-bennett.html | MISS HOAGLAND FIANCEE; Wellesley Sophomore Betrothed to Noel Bennett Pittman Jr. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/excerpts-from-baruch-statement-to-congress-on-defense.html | Excerpts From Baruch Statement to Congress on Defense | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/coast-shipowners-face-new-threat-deck-officers-seek-to-reopen.html | COAST SHIPOWNERS FACE NEW THREAT; Deck Officers Seek to Reopen Contract as Sailors' Union Strike Ties Up 20 Vessels | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/joseph-m-aebischer.html | JOSEPH M. AEBISCHER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/electronic-computers-sarnoff-says-they-should-be-available-to.html | ELECTRONIC COMPUTERS; Sarnoff Says They Should Be Available to Business Soon | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/equal-pay-is-approved-belgium-joins-yugoslavia-in-ratifying-womens.html | EQUAL PAY IS APPROVED; Belgium Joins Yugoslavia in Ratifying Women's Labor Pact | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/rabbi-j-d-schwarz-retiring.html | Rabbi J. D. Schwarz Retiring | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/west-asks-1500000-army-for-u-s-soviet-and-china-west-proposes.html | West Asks 1,500,000 Army For U. S., Soviet and China; West Proposes 1,500,000 Ceilings On U. S., On Soviet and China Armies | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-n-units-shift-chairmen.html | U. N. Units Shift Chairmen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/pennsylvania-railroad-profits-continue-up-in-comparison-with-4month.html | PENNSYLVANIA RAILROAD; Profits Continue Up in Comparison With 4-Month Deficit in 1951 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/rubber-consumption-off-slight-drop-reported-in-use-of-new-product.html | RUBBER CONSUMPTION OFF; Slight Drop Reported in Use of New Product in April | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/project-seek-650000-center-is-planned-for-treatment-of-mutilated.html | PROJECT SEEK $650,000; Center Is Planned for Treatment of Mutilated Greek Children | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/fried-koslow.html | Fried — Koslow | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/soviet-press-says-pact-irks-germans-declares-allied-bonn-accord-can.html | SOVIET PRESS SAYS PACT IRKS GERMANS; Declares Allied - Bonn Accord Can Be Implemented Only With 'Bayonets' of U.S. | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/william-j-reel.html | WILLIAM J. REEL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/army-title-bouts-start-lowrey-and-webster-refister-by-knockouts-at.html | ARMY TITLE BOUTS START; Lowrey and Webster Refister by Knockouts at Fort Monmouth | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/charles-vidor-set-to-produce-spqr-director-buys-screen-rights-to.html | CHARLES VIDOR SET TO PRODUCE 'SPQR'; Director Buys Screen Rights to Novel by Paul Bonner -Will Film It in Rome | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/complaints-on-radio-tv-are-invited-by-congress.html | Complaints on Radio, TV Are Invited by Congress | True | By the United Press. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/retailing-health-alarmingly-poor-profits-of-department-stores-below.html | RETAILING 'HEALTH' 'ALARMINGLY POOR'; Profits of Department Stores Below Most Other Business in 1951, Says Prof. McNair REPORTS TO CONTROLLERS Others Urge Stronger Action Against Shoplifters, Stock Thefts, Check Swindles RETAILING 'HEALTH' 'ALARMINGLY POOR' | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/3-governors-support-delaware-port-plan.html | 3 GOVERNORS SUPPORT DELAWARE PORT PLAN | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/russell-captures-19-florida-votes-kefauver-gets-the-other-5.html | RUSSELL CAPTURES 19 FLORIDA VOTES; Kefauver Gets the Other 5 -Democrats Name McCarty in Gubernatorial Race | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/thomas-ottenstein-marries-nina-judis.html | THOMAS OTTENSTEIN MARRIES NINA JUDIS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/walter-evans-53-radio-leader-dies-head-of-westinghouse-stations-was.html | WALTER EVANS, 53, RADIO LEADER, DIES; Head of Westinghouse Stations Was Only*s Operator at 16 Honored for War Work | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/100plate-dinner-aids-denver-hospital.html | $100-A-PLATE DINNER AIDS DENVER HOSPITAL | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/aide-defends-plan-of-eden-on-europe-nutting-tells-strasbourg-body.html | AIDE DEFENDS PLAN OF EDEN ON EUROPE; Nutting Tells Strasbourg Body Britain Will Withdraw if Spaak Proposal Prevails | True | By Lansing Warrenspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/austerity-ship-due-dutch-dormitorystyle-vessel-to-be-first-of-type.html | AUSTERITY SHIP DUE; Dutch Dormitory-Style Vessel to Be First of Type for Tourists | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/casualties-in-korea-of-u-s-up-to-108977.html | CASUALTIES IN KOREA OF U. S. UP TO 108,977 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/fordham-nine-bows-82-rams-lose-final-home-contest-to-montclair.html | FORDHAM NINE BOWS, 8-2; Rams Lose Final Home Contest to Montclair Teachers | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/appointed-hospital-director.html | Appointed Hospital Director | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/consular-law-society-elects.html | Consular Law Society Elects | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/osmers-voted-for-foreign-aid.html | Osmers Voted for Foreign Aid | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/father-dies-in-fire-wife-5-sons-escape.html | FATHER DIES IN FIRE; WIFE, 5 SONS ESCAPE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/air-crash-kills-gen-tyer-vice-chief-of-u-s-defense-units-in-japan.html | AIR CRASH KILLS GEN. TYER; Vice Chief of U. S. Defense Units in Japan Dies With Aide | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/business-building-is-sold-in-village-ownership-of-half-a-century.html | BUSINESS BUILDING IS SOLD IN 'VILLAGE'; Ownership of Half a Century Ended on Avenue of Americas -- Houses in Bronx Deals | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/westbury-acreage-acquired-by-builder.html | WESTBURY ACREAGE ACQUIRED BY BUILDER | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/gen-v-dmokhovsky.html | GEN. V. DMOKHOVSKY | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/duclos-powerful-in-red-movement-communist-leader-in-france-is-held.html | DUCLOS POWERFUL IN RED MOVEMENT; Communist Leader in France Is Held Responsible for the Browder Removal Here | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/british-war-hero-dies-j-jersey-newspapev-employe-62i-was-in.html | BRITISH WAR HERO DIES; J Jersey Newspap---ev E---mploye, 62,I Was in Coldstream Guards ] | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/strikers-tie-up-ships-at-chicago-companies-file-unfair-labor.html | STRIKERS TIE UP SHIPS AT CHICAGO; Companies File Unfair Labor Practice Charges Against A, F. L. Longshore Union | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/article-2-no-title.html | Article 2 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mrs-james-e-marshall.html | MRS. JAMES E. MARSHALL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/2500-at-jersey-standard-meeting-are-told-of-oil-industrys-point-4.html | 2,500 at Jersey Standard Meeting Are Told of Oil Industry's 'Point 4'; JERSEY STANDARD HOLDS ITS MEETING | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/peron-frees-radical-party-chief.html | Peron Frees Radical Party Chief | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/real-estate-notes.html | REAL ESTATE NOTES | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/j-nelson-gowanloch.html | J. NELSON GOWANLOCH | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/truman-to-see-general.html | Truman to See General | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/share-big-ten-baseball-title.html | Share Big Ten Baseball Title | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/panama-to-give-ship-aid-will-expand-consular-service-to-care-for.html | PANAMA TO GIVE SHIP AID; Will Expand Consular Service to Care for 986 Vessels | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/iniyron-hunt-noted-as-an-architect-84-designer-of-hollywood-and.html | INIYRON HUNT, NOTED AS AN ARCHITECT, 84; Designer of Hollywood and Rose Bowls Dies on Coast ---Also Planned Libraries | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/debroy-somers-63-british-bandmaster.html | DEBROY SOMERS, 63, BRITISH BANDMASTER | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/rev-dr-a-c-wilson.html | REV. DR. A. C. WILSON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/philip-j-snyder.html | PHILIP J. SNYDER | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/smoke-hearing-adjourned.html | Smoke Hearing Adjourned | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/gavilan-halts-pruden-in-nontitle-bout-at-indianapolis-battle-is.html | Gavilan Halts Pruden in Non-Title Bout at Indianapolis; BATTLE IS STOPPED AFTER FIFTH ROUND Gavilan Scores Knockout as Physician Refuses to Let Pruden Respond for 6th PUMMELS FOE FROM START Champion Opens Gashes Near Canadian's Eyes, Showing Variety of Punches | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/to-advise-german-educators.html | To Advise German Educators | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/liberal-role-held-difficult-one-now-social-workers-told-to-adhere.html | LIBERAL ROLE HELD DIFFICULT ONE NOW; Social Workers Told to Adhere to Good Causes Though Reds Espouse Them for Evil | True | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/trucking-operator-gets-30-days-and-is-fined-2200-for-85-tickets-85.html | Trucking Operator Gets 30 Days And Is Fined $2,200 for 85 Tickets; 85 TRAFFIC TICKETS NET 30-DAY TERM | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/elected-to-presidency-of-american-bank-note.html | Elected to Presidency Of American Bank Note | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/star-dingo-victor-in-olympic-sailing-but-runnerup-comanche-has.html | STAR DINGO VICTOR IN OLYMPIC SAILING; But Runner-Up Comanche Has 2-Point Series Edge, With Final Race Set Today | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/greek-women-get-right-to-vote.html | Greek Women Get Right to Vote | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-delhi-has-giant-striptease.html | New Delhi Has Giant Strip-Tease | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/metropolitan-opera-reelects-officials.html | METROPOLITAN OPERA RE-ELECTS OFFICIALS | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/acheson-prodded-by-french-on-aid-premier-and-many-ministers-urge.html | ACHESON PRODDED BY FRENCH ON AID; Premier and Many Ministers Urge Him to Speed Africa and Indo-China Support ACHESON PRODDED BY FRENCH ON AID | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mann-to-address-curb.html | Mann to Address Curb | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/postal-funds-voted-senate-acts-to-avert-payless-payday-in.html | POSTAL FUNDS VOTED; Senate Acts to Avert Payless Payday in Department | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/wayne-b-ray.html | WAYNE B. RAY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/clayton-j-hart.html | CLAYTON J. HART | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mary-jacobs-sets-day-she-will-be-bride-on-june-14-of-jonathan.html | MARY JACOBS SETS DAY; She Will Be Bride on June 14 of Jonathan Douglas Towle | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/will-t-gehtz-69-editor-publicist-isadora-duncans-press-agent.html | WILL T. GEHTZ, 69, EDITOR, PUBLICIST; Isadora Duncan's Press Agent, Producer, Veteran Reporter, Succumbs in Home Here | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/troth-announced-of-yvonne-martin-wellesley-graduate-to-become-bride.html | TROTH ANNOUNCED OF YVONNE MARTIN; Wellesley Graduate to Become Bride of John E. DeWolf 3d, Industrial Engineer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/34-saved-in-japanese-sinking.html | 34 Saved in Japanese Sinking | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/seven-americans-reach-fifth-round-of-british-amateur-chapman.html | Seven Americans Reach Fifth Round of British Amateur; CHAPMAN DEFEATS WHITELAW, 8 AND 7 Defending Champion Registers Easy Triumph on Prestwick Links -- Maxwell Winner STRANAHAN VICTOR TWICE Tops Gow in 3d Round, Morgan in 4th -- Strafaci, Penrose, Ward, McHale Advance | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/cleared-of-beating-child-mother-implicates-soldier-and-warrant-for.html | CLEARED OF BEATING CHILD; Mother Implicates Soldier and Warrant for Him Is Issued | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/brazil-will-admit-japanese-farmers.html | BRAZIL WILL ADMIT JAPANESE FARMERS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/harriman-gain-noted-fitzpatrick-says-he-informed-truman-of-progress.html | HARRIMAN GAIN NOTED; Fitzpatrick Says He Informed Truman of Progress in Race | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/browns-beat-white-sox-paiges-relief-pitching-helps-cain-score-31.html | BROWNS BEAT WHITE SOX; Paige's Relief Pitching Helps Cain Score 3-1 Triumph | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/pennies.html | Pennies | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/john-c-nicholls.html | JOHN C. NICHOLLS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/army-hurler-gets-nohitter.html | Army Hurler Gets No-Hitter | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/bonds-and-shares-on-london-market-prices-steady-despite-decline-in.html | BONDS AND SHARES ON LONDON MARKET; Prices Steady Despite Decline in Business for Whitsuntide -- Foreign Issues Active | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/elected-a-new-canon-of-st-john-the-divine.html | Elected a New Canon Of St. John the Divine | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mchugh-to-address-chamber.html | McHugh to Address Chamber | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/walk-east-on-beacon-a-louis-de-rochemont-production-is-new-bill-at.html | 'Walk East on Beacon,' a Louis de Rochemont Production, Is New Bill at Victoria | True | A.W. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mayor-receives-medal-of-haiti.html | Mayor Receives Medal of Haiti | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/canada-explains-troop-policy.html | Canada Explains Troop Policy | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/koppers-executive-promoted.html | Koppers Executive Promoted | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/gregorio-keeps-diving-title.html | Gregorio Keeps Diving Title | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/duclos-reds-chief-arrested-in-paris-as-foes-of-u-s-riot-one-man.html | DUCLOS, REDS' CHIEF, ARRESTED IN PARIS AS FOES OF U. S. RIOT; One Man Killed, Hundreds Are Injured as Police Act to Protect General Ridgway THREAT TO FRANCE SEEN Interior Minister Says Aim of Communist Demonstrations Is Against Nation's Security DUCLOS, CHIEF RED, ARRESTED IN PARIS ARRESTED IN PARIS | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/67-billion-aid-bill-passed-by-senate-cut-by-200-million-protaft.html | 6.7 BILLION AID BILL PASSED BY SENATE, CUT BY 200 MILLION; Pro-Taft Forces Beaten Down in Efforts to Slash Funds by Larger Amounts FINAL BALLOT IS 64 TO 10 Administration Strength Wanes After 10 Republicans Hold -- Measure to Conference 6.7 BILLION AID BILL PASSED BY SENATE | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/ship-delay-mars-opening-of-fair-but-italy-today-is-begun-here-by.html | SHIP DELAY MARS OPENING OF FAIR; But 'Italy Today' Is Begun Here by Mayor and Envoy While Many Exhibits Near Port | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tiny-a-toll-cluster-in-indian-ocean-becomes-worlds-newest-republic.html | Tiny A toll Cluster in Indian Ocean Becomes World's Newest Republic; MALDIVES BECOME NEWEST REPUBLIC | True | By Robert Trumbullspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/parking-rules-on-upper-west-side-to-be-revised-starting-on-monday.html | Parking Rules on Upper West Side To Be Revised Starting on Monday; Alternate-Side-of-the-Street Program From 90th to 110th Streets Set -- Violators of Ban to Be Subject to $15 Fine | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/jet-link-trainer-undergoing-tests-earthbound-classroom-is-able-to.html | JET 'LINK TRAINER' UNDERGOING TESTS; Earthbound Classroom Is Able to Simulate Many Problems Pilots Would Face in Air | True | By Frederick Grahamspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/prorhee-demonstration.html | Pro-Rhee Demonstration | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/john-goetz.html | JOHN GOETZ | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/movie-issues-drop-while-rails-climb-markets-early-strength-eases.html | MOVIE ISSUES DROP WHILE RAILS CLIMB; Market's Early Strength Eases When the Amusement Group Comes Under Pressure CARRIERS AT TOP SINCE '31 Price Average Advances 0.13 but the Losses Outnumber the Gains, 414 to 354 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/commodity-index-off-prices-drop-to-297-on-tuesday-from-revised-2973.html | COMMODITY INDEX OFF; Prices Drop to 297 on Tuesday From Revised 297.3 Monday | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/grundy-joins-group-to-back-taft-drive.html | GRUNDY JOINS GROUP TO BACK TAFT DRIVE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/behind-the-katyn-murders-evidence-cited-to-show-soviet-intentions.html | Behind the Katyn Murders; Evidence Cited to Show Soviet Intentions as Part of Master Plan | True | ARTHUR BLISS LANE | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/official-of-lane-bryant-elected-to-directorate.html | Official of Lane Bryant Elected to Directorate | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/250000-will-participate-in-air-defense-exercise.html | 250,000 Will Participate In Air Defense Exercise | True | By the United Press. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-reserve-bill-assailed-by-guard-association-reversing-stand.html | NEW RESERVE BILL ASSAILED BY GUARD; Association, Reversing Stand, Tells Senate Group Measure Imposes 'Double Jeopardy' | True | By Austin Stevensspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/personal-notes.html | Personal Notes | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/baruch-assails-stretchout-sees-u-s-losing-arms-race-baruch-sees-u-s.html | Baruch Assails Stretch-Out, Sees U. S. Losing Arms Race; BARUCH SEES U. S. LOSING ARMS RACE | True | By John D. Morrissspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/school-contracts-awarded.html | School Contracts Awarded | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-s-officer-tells-of-koje-escapes-tighter-controls-stop-flow-of.html | U. S. OFFICER TELLS OF KOJE ESCAPES; Tighter Controls Stop Flow of Messages and Leaflets -- Red Flags Come Down | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/hole-in-sun-is-reported.html | Hole in Sun Is Reported | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/jersey-banks-may-merge-westfield-cranford-institutions-offer-plan.html | JERSEY BANKS MAY MERGE; Westfield, Cranford Institutions Offer Plan to Stockholders | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/17gun-salute-set-for-eisenhower-army-completes-welcoming-plans-for.html | 17-GUN SALUTE SET FOR EISENHOWER; Army Completes Welcoming Plans for General, Home on Sunday for Political Wars | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/deficit-financing-decried-by-martin-prudent-trims-on-spending.html | DEFICIT FINANCING DECRIED BY MARTIN; ' Prudent Trims' on Spending Should Go With Tax Rises, Reserve Official Holds STRESSES PAY-AS-WE-GO Recent Stability Encouraging, but Future Is Uncertain, He Tells Chicago Bankers | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/iowa-democrats-pick-free-slate-kefauver-and-stevenson-have-backing.html | IOWA DEMOCRATS PICK 'FREE' SLATE; Kefauver and Stevenson Have Backing -- Denial of Chance to Cite Choice Criticized | True | By William M. Blairspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/bus-fares-to-go-up-p-s-c-approves-increase-for-bronxwestchester.html | BUS FARES TO GO UP; P. S. C. Approves Increase for Bronx-Westchester Line | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-yorker-wins-3000-piano-prize-leon-fleischer-24-captures-first.html | NEW YORKER WINS $3,000 PIANO PRIZE; Leon Fleischer, 24, Captures First Place in Finals of Belgian Music Contest | True | By Olin Downesspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/incentive-system-lauded-canadian-says-it-aids-output-quality-and.html | INCENTIVE SYSTEM LAUDED; Canadian Says It Aids Output, Quality and Supervision | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/david-amada.html | DAVID AMADA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/summer-fare-at-capitol.html | Summer Fare at Capitol | True | O.G. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/bakeries-accord-reached-terms-await-ratifying-by-teamsters-union.html | BAKERIES ACCORD REACHED; Terms Await Ratifying by Teamsters Union Here | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/menzies-explains-curbs-tells-british-why-australia-had-to-reduce.html | MENZIES EXPLAINS CURBS; Tells British Why Australia Had to Reduce Imports | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/a-b36-explodes-and-burns-at-texas-air-force-base.html | A B-36 EXPLODES AND BURNS AT TEXAS AIR FORCE BASE | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/getting-educated-via-tv-jansen-reports-citys-schools-teach-others.html | GETTING EDUCATED VIA TV; Jansen Reports City's Schools Teach Others Besides Children | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/executive-of-store-joins-board-of-stern-brothers.html | Executive of Store Joins Board of Stern Brothers | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tokyos-population-6984657.html | Tokyo's Population 6,984,657 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/the-autos-heavy-toll.html | THE AUTO'S HEAVY TOLL. | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/ferguson-to-build-hooker-plant.html | Ferguson to Build Hooker Plant | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/2-armed-fur-thieves-seized-fleeing-here.html | 2 ARMED FUR THIEVES SEIZED FLEEING HERE | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/bank-sees-danger-if-curbs-continue-wage-and-price-controls-may-do.html | BANK SEES DANGER IF CURBS CONTINUE; Wage and Price Controls May Do More Harm Than Good, Says Guaranty Trust BALANCE IS DEFLATIONARY ' Readjustment More Difficult the Longer They Remain,' Monthly Survey Holds | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/manhattan-sales-on-upward-trend-number-of-sales-in-april-and.html | MANHATTAN SALES ON UPWARD TREND; Number of Sales in April and Four-Month Dollar Volume Are Highest in Years | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/undertakers-strike-impends.html | Undertakers Strike Impends | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/homers-help-reds-down-pirates-52-adams-and-mcmillan-connect.html | HOMERS HELP REDS DOWN PIRATES, 5-2; Adams and McMillan Connect -- Borkowski Belts Triple -- Merson Losers' Star | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/truman-signs-war-powers-bill.html | Truman Signs War Powers Bill | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/child-to-mrs-joseph-downer.html | Child to Mrs. Joseph Downer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/dictatorship-is-asked-popular-rule-in-lebanon-has-failed-leading.html | DICTATORSHIP IS ASKED; Popular Rule in Lebanon Has Failed, Leading Paper Says | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/oil-report-withheld-petroleum-institutes-statistics-delayed-again.html | OIL REPORT WITHHELD; Petroleum Institute's Statistics Delayed Again by Strike | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/adenauer-to-speed-an-offer-to-israel.html | ADENAUER TO SPEED AN OFFER TO ISRAEL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/sovietbloc-aides-in-us-called-spies-f-b-i-man-tells-senate-body-all.html | SOVIET-BLOC AIDES IN U.S. CALLED SPIES; F. B. I. Man Tells Senate Body All Satellite Agents Push Propaganda Campaign | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/typographical-centennial.html | TYPOGRAPHICAL CENTENNIAL | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/miss-greene-to-be-wed-northwestern-student-will-be-bride-of-george.html | MISS GREENE TO BE WED; Northwestern Student Will Be Bride of George D. Marseille | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mossadegh-at-the-hague-irans-premier-arrives-to-plead-oil-case-at.html | MOSSADEGH AT THE HAGUE; Iran's Premier Arrives to Plead Oil Case at World Court | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/promptness-saves-lives-returning-schoolgirl-finds-gas-felled-sister.html | PROMPTNESS SAVES LIVES; Returning Schoolgirl Finds Gas Felled Sister and Mother | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/savitt-collapses-after-losing-3hour-match-to-sturgess-american.html | Savitt Collapses After Losing 3-Hour Match to Sturgess; AMERICAN FALTERS WITH VICTORY NEAR Savitt, at Match Point in 4th Set, Loses to Sturgess in Fifth of Paris Tennis | True | By Allison Danzigspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/puerto-rican-code-approved-by-house-2-reservations-made-however-one.html | PUERTO RICAN CODE APPROVED BY HOUSE; 2 Reservations Made, However, One Finding Human Rights Idea Near 'Communism' | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/quits-wanamaker-post-to-join-w-j-sloane.html | Quits Wanamaker Post to Join W. & J. Sloane | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/queens-nine-victor-32-turns-back-new-york-aggies-in-final-game-of.html | QUEENS NINE VICTOR, 3-2; Turns Back New York Aggies in Final Game of Campaign | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/price-ceiling-rise-set-for-groceries-amall-says-order-effective.html | PRICE CEILING RISE SET FOR GROCERIES; Amall Says Order, Effective Monday, Will Cost Average Family 3 to 7c a Week PRICE CEILING RISE SET FOR GROCERIES | True | By Charles E. Eganspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/newly-introduced-biedermeier-chest.html | NEWLY INTRODUCED BIEDERMEIER CHEST | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/15ton-lathe-shown-here.html | 15-Ton Lathe Shown Here | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/royal-family-absent.html | Royal Family Absent | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-bathhouse-at-park-6600locker-building-ready-at-great-kills.html | NEW BATHHOUSE AT PARK; 6,600-Locker Building Ready at Great Kills Beach | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/belgrade-critical-of-wests-support-u-sbritishfrench-program-for.html | BELGRADE CRITICAL OF WEST'S SUPPORT; U. S.-British-French Program for 1952-53 Inadequate in Yugoslav Regime's View | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/plastic-sheeting-orders-rise.html | Plastic Sheeting Orders Rise | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/house-group-maps-action.html | House Group Maps Action | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/the-proceedings-in-washington.html | The Proceedings in Washington | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/buffaloeclipse-offer-metal-equipment-maker-to-sell-60000-shares-at.html | BUFFALO-ECLIPSE OFFER; Metal Equipment Maker to Sell 60,000 Shares at $17.371\2 | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/dionne-quintuplets-are-18.html | Dionne Quintuplets Are 18 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mongolia-premier-named-tse-den-bal-chosen-to-succeed-late-marshal.html | MONGOLIA PREMIER NAMED; Tse Den Bal Chosen to Succeed Late Marshal | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/personnel-sessions-concluded-by-ama.html | PERSONNEL SESSIONS CONCLUDED BY A.M.A. | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/louis-rosendahl.html | LOUIS ROSENDAHL | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/british-unions-defer-action-on-pay-pleas.html | BRITISH UNIONS DEFER ACTION ON PAY PLEAS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/senate-votes-on-the-aid-bill.html | Senate Votes on the Aid Bill | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/election-on-the-equator.html | ELECTION ON THE EQUATOR | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/magness-reaches-belem-brazil.html | Magness Reaches Belem, Brazil | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/article-3-no-title.html | Article 3 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/loans-to-business-drop-71000000-government-deposits-are-up-by.html | LOANS TO BUSINESS DROP $71,000,000; Government Deposits Are Up by $515,000,000 in Week at Member Banks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/barnard-editor-is-named-for-the-junior-yearbook.html | Barnard Editor Is Named For the Junior Yearbook | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/dickinson-to-graduate-250.html | Dickinson to Graduate 250 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/senate-unit-retains-slash-in-atom-funds.html | SENATE UNIT RETAINS SLASH IN ATOM FUNDS | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/4-die-in-huk-skirmish.html | 4 Die in Huk Skirmish | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/exeter-tops-rival-in-2-of-3-contests-andover-set-back-in-tennis-and.html | EXETER TOPS RIVAL IN 2 OF 3 CONTESTS; Andover Set Back in Tennis and Lacrosse, but Golfers Remain Unbeaten, 5-4 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/student-art-shown-at-greenwich-house.html | STUDENT ART SHOWN AT GREENWICH HOUSE | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/baltimore-county-plans-bond-issue-to-receive-bids-on-june-12-on.html | BALTIMORE COUNTY PLANS BOND ISSUE; To Receive Bids on June 12 on $11,500,000 of Securities --Other Municipal Financing | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/charles-simmons.html | CHARLES SIMMONS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/alexander-will-visit-korea-to-relieve-british-anxieties-defense.html | Alexander Will Visit Korea To Relieve British Anxieties; Defense Minister's Tour Prompted by Concern Over U. S. Course KOREA FRONT TOUR SET FOR ALEXANDER | True | By Raymond Danielspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/retail-trade-seen-curbing-recession-economist-holds-it-may-be-ready.html | RETAIL TRADE SEEN CURBING RECESSION; Economist Holds It May Be Ready to Provide a Firm Bulwark by End of '52 RETAIL TRADE SEEN CURBING RECESSION | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/weizmann-continues-ill-president-of-israels-duties-remain-with.html | WEIZMANN CONTINUES ILL; President of Israel's Duties Remain With Knesset Speaker | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/kossove-buys-florida-holdings.html | Kossove Buys Florida Holdings | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/holman-asks-for-leave-city-college-basketball-coach-requests-6month.html | HOLMAN ASKS FOR LEAVE; City College Basketball Coach Requests 6-Month Vacation | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-n-tanks-clear-3-hills-allied-armor-strikes-in-western-and-central.html | U. N. TANKS CLEAR 3 HILLS; Allied Armor Strikes in Western and Central Korean Fronts | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/homage-to-heroes-beginning-in-city-carriers-plan-extra-service-for.html | HOMAGE TO HEROES BEGINNING IN CITY; Carriers Plan Extra Service for Heavy Travel Over the Long Memorial Holiday | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/kling-is-moved-to-dannemora.html | Kling Is Moved to Dannemora | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/april-sales-advance-for-manufacturers.html | APRIL SALES ADVANCE FOR MANUFACTURERS | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/finds-hospitality-here-negro-presbyterian-delegate-gets-6-luncheon.html | FINDS HOSPITALITY HERE; Negro Presbyterian Delegate Gets 6 Luncheon Escorts | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/city-urged-to-set-pay-scale-at-once-3man-board-calls-for-a-new.html | CITY URGED TO SET PAY SCALE AT ONCE; 3-Man Board Calls for a New Classification Division to Grade 222,000 Workers | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/a-good-appointment.html | A GOOD APPOINTMENT | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/curbs-to-be-relaxed-on-new-apartments.html | CURBS TO BE RELAXED ON NEW APARTMENTS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/chilean-laws-aid-working-women-although-liberal-measures-are-passed.html | CHILEAN LAWS AID WORKING WOMEN; Although Liberal Measures Are Passed, Enforcement Is Lax, Visitor Says | True | By Dorothy Barclay | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/starr-up-for-congress-liberal-party-nominates-its-queens-chairman.html | STARR UP FOR CONGRESS; Liberal Party Nominates Its Queens Chairman and 3 Others | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/wool-man-off-for-london-parley.html | Wool Man Off for London Parley | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/harvard-rioters-plead.html | Harvard Rioters Plead | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/miss-sarah-w-snowden.html | MISS SARAH W. SNOWDEN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/allotment-of-funds-as-voted-by-senate.html | Allotment of Funds As Voted by Senate | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/business-protests-zoning-proposals-offstreet-loading-provision-for.html | BUSINESS PROTESTS ZONING PROPOSALS; Off-Street Loading Provision for Commercial Buildings Backed by Plan Board | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/on-the-tennis-courts-in-england.html | ON THE TENNIS COURTS IN ENGLAND | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/l-i-lighting-stock-on-market-today-6-preferred-is-to-pay-off.html | L. I. LIGHTING STOCK ON MARKET TODAY; 6% Preferred Is to Pay Off Construction Loan -- Husky Oil Shares on Market | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/indiana-utility-to-expand-public-service-co-files-plans-for-stock.html | INDIANA UTILITY TO EXPAND; Public Service Co. Files Plans for Stock and Bond Issues | | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/substance-is-said-to-cut-artery-fat-three-u-s-scientists-report-it.html | SUBSTANCE IS SAID TO CUT ARTERY FAT; Three U. S. Scientists Report It May Prevent Lesions That Lead to Vessels' Hardening | True | By Bess Furmanspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/quake-in-far-east-recorded.html | Quake in Far East Recorded | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/percy-e-mills.html | PERCY E. MILLS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/stuart-h-bartles-have-son.html | Stuart H. Bartles Have Son | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/m-c-moore.html | M. C. MOORE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tiger-fourhitter-trips-indians-62-gray-misses-a-shutout-after.html | TIGER FOUR-HITTER TRIPS INDIANS, 6-2; Gray Misses a Shutout After Retiring 16 in a Row When Doby Belts Long Home | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/bond-values-rise-on-stock-exchange-april-30-average-market-price.html | BOND VALUES RISE ON STOCK EXCHANGE; April 30 Average Market Price 61c Above March 31 Level - Total Up $655,690,682 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/eyes-on-washington.html | EYES ON WASHINGTON | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/sales-gains-noted-by-allied-stores-increase-for-quarter-is-put-at.html | SALES GAINS NOTED BY ALLIED STORES; Increase for Quarter Is Put at 7.2% and for 12 Months at 8.2% by Chain EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/ancient-rome-walls-may-be-neros-circus.html | ANCIENT ROME WALLS MAY BE NERO'S CIRCUS | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/wood-field-and-stream-good-old-days-for-fishing-are-right-now-in.html | Wood, Field and Stream; ' Good Old Days' for Fishing Are Right Now in Surf Off Seaside Heights | True | By Raymond R. Camp | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/wider-writing-advocated-more-than-daily-stint-urged-on-news.html | WIDER WRITING ADVOCATED; More Than Daily Stint Urged on News Fraternity | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/police-halt-cuban-red-rally.html | Police Halt Cuban Red Rally | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/yale-honors-dr-klatskin.html | Yale Honors Dr. Klatskin | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/ship-with-10-aboard-lost-pulpwoodcarrier-missing-two-weeks-in-st.html | SHIP WITH 10 ABOARD LOST; Pulpwood-Carrier Missing Two Weeks in St. Lawrence | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/ndochinese-get-50th-us-aid-cargo-french-and-vietnam-leaders-voice.html | NDO-CHINESE GET 50TH U.S. AID CARGO; French and Vietnam Leaders Voice Gratitude for Arms Help at Dock Ceremony | True | By Tillman Durdinspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/silver-price-dips-114-cents.html | Silver Price Dips 11/4 Cents | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/sea-power-i-navy-needs-eliminated-supercarrier-to-keep-seas-free.html | Sea Power -- I; Navy Needs Eliminated Supercarrier to Keep Seas Free and 'Attack' Land | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/futures-reflect-eased-spot-sugar-coffee-cocoa-rubber-hides-and-oils.html | FUTURES REFLECT EASED SPOT SUGAR; Coffee, Cocoa, Rubber, Hides and Oils Also Gain in Day -- Lead and Wool Mixed | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/spellman-blames-moscow-ford-decay-tells-eucharistic-congress-we.html | SPELLMAN BLAMES MOSCOW FORD DECAY; Tells Eucharistic Congress We Live in Sick World -- Franco Arrives in Barcelona | True | By Camille M. Cianfarraspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/japanese-to-introduce-two-ships-to-new-yorkorient-service-soon.html | Japanese to Introduce Two Ships To New York-Orient Service Soon; Freighter Ranking With Fastest in World Is Due on Maiden Trip -- West Japan Heavy Industries Again Use Mitsubishi Name | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/sports-of-the-times-farewell-to-willie.html | Sports of the Times; Farewell to Willie | True | By Arthur Daley | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/rotary-reelects-treasurer.html | Rotary Re-elects Treasurer | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/george-a-rose.html | GEORGE A. ROSE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/harriman-due-to-speak-scheduled-for-memorial-rites-at-roosevelts.html | HARRIMAN DUE TO SPEAK; Scheduled for Memorial Rites at Roosevelt's Grave | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/made-chief-aide-to-goldstein.html | Made Chief Aide to Goldstein | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/us-subsidizing-of-arts-is-urged-composer-holds-the-dangers-of.html | U.S. SUBSIDIZING OF ARTS IS URGED; Composer Holds the Dangers of Bureaucratic Control Are Worth the Risk | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/apt-huntingtoh-are-eju6ator-founder-of-school-at-seamens-church.html | (APT. HUNTINGTOH, ARE EJU6ATOR; Founder of School at Seamen's Church Institute Dies at 83 { --Went to See-at 11 { | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/west-will-speed-answer-to-soviet-3-powers-to-prepare-reply-to-note.html | WEST WILL SPEED ANSWER TO SOVIET; 3 Powers to Prepare Reply to Note on Germany -- Await Acheson Return Tomorrow | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/hope-for-world-cotton-committee-ends-parley-in-rome-with-no.html | HOPE FOR WORLD COTTON; Committee Ends Parley in Rome With No Decisive Action | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/2929-join-stock-plan.html | 2,929 Join Stock Plan | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/named-board-member-of-ruberoid-company.html | Named Board Member Of Ruberoid Company | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tibetan-wool-for-china-6200000-pounds-await-delivery-at-kalimpong.html | TIBETAN WOOL FOR CHINA; 6,200,000 Pounds Await Delivery at Kalimpong and Phari | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/president-criticized-rail-brotherhood-heads-see-partisanship-on.html | PRESIDENT CRITICIZED; Rail Brotherhood Heads See 'Partisanship' on Settlement | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mcormick-cautions-west-on-submarines.html | M'CORMICK CAUTIONS WEST ON SUBMARINES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/eisenhower-gets-two-but-taft-men-claim-majority-of-14-alabama.html | EISENHOWER GETS TWO; But Taft Men Claim Majority of 14 Alabama Delegates | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/thurman-outpoints-parker.html | Thurman Outpoints Parker | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-flying-boxcar-tested.html | New Flying Boxcar Tested | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/4-arraigned-in-fireworks-case.html | 4 Arraigned in Fireworks Case | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/doubt-remains-as-to-victim-of-tafts-texas-steamroller-final-verdict.html | Doubt Remains as to Victim Of Taft's Texas Steamroller; Final Verdict Will Be Returned in Chicago With Many Witnesses Beside TV Sets | True | By James Restonspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tribute-to-justice-shientag.html | Tribute to Justice Shientag | True | JAMES MCGURRIN | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/senate-confirms-a-f-nufer.html | Senate Confirms A. F. Nufer | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/news-of-food-many-vegetables-are-well-priced-others-are-coming-down.html | News of Food; Many Vegetables Are Well Priced, Others Are Coming Down | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/4023000-pledged-to-new-york-fund-campaign-workers-hope-to-top-last.html | $4,023,000 PLEDGED TO NEW YORK FUND; Campaign Workers Hope to Top Last Year's Peak -- Corporate Gifts Reported Gaining | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/newcombe-is-found-fit-for-army-duty.html | NEWCOMBE IS FOUND FIT FOR ARMY DUTY | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/motorola-in-toronto-leases-strombergcarlson-unit-to-make-tv-and.html | MOTOROLA IN TORONTO; Leases Stromberg-Carlson Unit to Make TV and Radio Sets | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/main-st-control-in-industry-shown-shareholder-list-of-mutual-fund.html | MAIN ST. CONTROL IN INDUSTRY SHOWN; Shareholder List of Mutual Fund Takes In 44,208 Small Owners With 65 % of Total | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/louis-e-ritter.html | LOUIS E. RITTER | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/michigan-acts-on-prison-riot.html | Michigan Acts on Prison Riot | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/eugene-jola-59-author-and-poet-editorfounder-of-transition-literary.html | EUGENE JOLAS, 59, AUTHOR AND POET; Editor-Founder of Transition, Literary Magazine in Paris, Dies--Sought New Talent | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/prices-last-month-only-02-under-peak.html | PRICES LAST MONTH ONLY 0.2% UNDER PEAK | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/federal-roads-bill-is-passed-by-house.html | FEDERAL ROADS BILL IS PASSED BY HOUSE | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/williams-charge-denied-dunlap-says-racketeers-dont-get-easy-tax.html | WILLIAMS CHARGE DENIED; Dunlap Says Racketeers Don't Get Easy Tax Treatment | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/carborundum-in-a-e-c-deal.html | Carborundum in A. E. C. Deal | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/in-the-nation-the-republican-convention-parallels-with-1912.html | In The Nation; The Republican Convention Parallels With 1912 | True | By Arthur Krock | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/alumnae-fete-at-new-rochelle.html | Alumnae Fete at New Rochelle | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tenants-act-in-rent-suit-they-seek-to-become-parties-in-stuyvesant.html | TENANTS ACT IN RENT SUIT; They Seek to Become Parties in Stuyvesant Town Dispute | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/woman-held-in-slaying-friend-of-child-victims-family-is-material.html | WOMAN HELD IN SLAYING; Friend of Child Victim's Family Is Material Witness | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/doctors-aide-named-as-best-secretary.html | DOCTOR'S AIDE NAMED AS BEST SECRETARY | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/v-a-staff-is-called-too-large-by-11898.html | V. A. STAFF IS CALLED TOO LARGE BY 11,898 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/fire-in-graybar-building-blaze-on-24th-floor-attracts-big-crowds-of.html | FIRE IN GRAYBAR BUILDING; Blaze on 24th Floor Attracts Big Crowds of Spectators | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/civil-service-men-reply-to-criticism-two-city-commissioners-assail.html | CIVIL SERVICE MEN REPLY TO CRITICISM; Two City Commissioners Assail Data in Survey Report -- Efficiency Defended | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/daughter-to-mrs-i-v-gellis.html | Daughter to Mrs. I. V. Gellis | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/7000000-credit-arranged.html | $7,000,000 Credit Arranged | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/import-curbs-assailed-board-of-trade-asks-congress-to-bar-new.html | IMPORT CURBS ASSAILED; Board of Trade Asks Congress to Bar New Restrictions | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/harry-taylor.html | HARRY TAYLOR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-n-gives-queries-it-put-to-captives-reveals-7-questions-at-truce.html | U. N. GIVES QUERIES IT PUT TO CAPTIVES; Reveals 7 Questions at Truce Talk in Hope of Altering Red Stand on Repatriation | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/old-picture-hung-in-metropolitan-musicians-by-caravaggio-was-bought.html | OLD PICTURE HUNG IN METROPOLITAN; 'Musicians' by Caravaggio Was Bought by Briton Five Years Ago for Only 100 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/persecution-of-reds-is-denied-by-britain.html | PERSECUTION OF REDS IS DENIED BY BRITAIN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/stevenson-acclaims-candidate-harriman.html | STEVENSON ACCLAIMS CANDIDATE HARRIMAN | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/business-ad-sales-called-deceptive-f-t-c-accuses-2-publishers-of.html | BUSINESS AD SALES CALLED DECEPTIVE; F. T. C, Accuses 2 Publishers of Directories of Unfair Tactics to Get Business | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/italian-designers-show-versatility-joint-collection-includes-garb.html | ITALIAN DESIGNERS SHOW VERSATILITY; Joint Collection Includes Garb for Both Sports and Evening -- Dresses Are Colorful | True | By Dorothy O'Neill | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/ecuador-fearful-of-military-coup-but-neutral-observers-think-the.html | ECUADOR FEARFUL OF MILITARY COUP; But Neutral Observers Think the Presidential Elections Will Be Held on Sunday | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/worden-e-winne-sr-freeport-exmayor.html | WORDEN E. WINNE SR., FREEPORT EX.MAYOR | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/richmond-g-o-p-for-johnson.html | Richmond G. O. P. for Johnson | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mrs-walter-atkinson.html | MRS. WALTER ATKINSON | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mrs-torgerson-is-victor-wins-draw-after-3way-tie-at-81-in-long.html | MRS. TORGERSON IS VICTOR; Wins Draw After 3-Way Tie at 81 in Long Island Golf | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/e-o-boshell-on-board.html | E. O. Boshell on Board | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/new-paint-resin-developed.html | New Paint Resin Developed | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/hearn-defeats-dodgers-on-4hitter-as-giants-take-2-12game-lead-long.html | Hearn Defeats Dodgers on 4-Hitter as Giants Take 2 1/2-Game Lead; LONG BLOWS ROCK BROOKLYN, 6 TO 2 Davey Williams' Homer and Two Doubles Help Giants Take Seventh Straight MUELLER ALSO CONNECTS Three 2-Run Drives Pin First Setback on Loes as Hearn Scatters 4 Dodger Hits | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/duke-of-windsor-sees-churchill.html | Duke of Windsor Sees Churchill | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tulyar-11-to-2-brings-fifth-english-derby-success-to-the-aga-khan.html | Tulyar, 11 to 2, Brings Fifth English Derby Success to The Aga Khan; FAVORITE SCORES AS 500,0OO WATCH Tulyar Takes English Derby, With Gay Time Runner-Up and Faubourg II Third U. S-OWNED ENTRIES FAIL The Aga Khan's Fifth Victory, With a Doubtful Starter, Sets Modern Record | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/tahitian-king-is-first-at-oddson-in-belmont-national-stallion.html | Tahitian King Is First at Odds-On In Belmont National Stallion Sprint | True | By Joseph C. Nichols | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/times-columnist-to-get-degree.html | Times Columnist to Get Degree | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mrs-john-c-davidson.html | MRS. JOHN C. DAVIDSON | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/c-o-4month-net-up-to-13263000-28-increase-in-year-results-in-share.html | C. & O. 4-MONTH NET UP TO $13,263,000; 28 % Increase in Year Results in Share Earnings of $1.67, Against $1.30 in 1951 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/grain-prices-sag-after-early-rise-weather-news-developments-in.html | GRAIN PRICES SAG AFTER EARLY RISE; Weather News, Developments in Germany and Korea Have Adverse Effect | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/held-in-duffel-bag-fraud-manufacturer-is-accused-in-an-80000-plot.html | HELD IN DUFFEL BAG FRAUD; Manufacturer Is Accused in an $80,000 Plot Against Army | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/george-polk-awards-for-reporting-listed.html | GEORGE POLK AWARDS FOR REPORTING LISTED | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/korean-g-i-bill-action-house-leaders-agree-to-bring-it-up-for.html | KOREAN G. I. BILL ACTION; House Leaders Agree to Bring It Up for Debate Monday | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/u-s-catholic-population-reported-at-29407520.html | U. S. Catholic Population Reported at 29,407,520 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/armco-sues-u-s-steel-asks-federal-injunction-against-infringement.html | ARMCO SUES U. S. STEEL; Asks Federal Injunction Against Infringement of Metal Patent | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/red-trial-weighs-history-of-revolt-counsel-contest-pertinence-of.html | RED TRIAL WEIGHS HISTORY OF REVOLT; Counsel Contest Pertinence of Book on Soviet -- Admission of Extract Is Deferred | True | By Harold Faber | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/lucille-ann-lundy-becomes-affianced.html | LUCILLE ANN LUNDY BECOMES AFFIANCED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/mr-tafts-texas-delegates.html | MR. TAFT'S TEXAS DELEGATES | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/housing-in-europe.html | HOUSING IN EUROPE | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/adult-education-is-seen-relieving-public-tensions.html | Adult Education Is Seen Relieving Public Tensions | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/california-halves-i-c-4a-track-team-first-withdraws-because-of.html | CALIFORNIA HALVES I. C. 4-A TRACK TEAM; First Withdraws Because of Ailments, Then Decides to Send 'Token' Squad of 3 | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/rumania-relieves-chiefs-interior-minister-and-another-communist.html | RUMANIA RELIEVES CHIEFS; Interior Minister and Another Communist Leader Lose Posts | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/realty-financing.html | REALTY FINANCING | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/bonn-accord-adds-to-laborite-split-leftist-faction-presses-bid-to.html | BONN ACCORD ADDS TO LABORITE SPLIT; Leftist Faction Presses Bid to End Bipartisan Policy on Future of Germany | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/william-j-montanye.html | WILLIAM J. MONTANYE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/figure-in-gross-case-to-delay-retirement.html | FIGURE IN GROSS CASE TO DELAY RETIREMENT | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/canada-lifts-restrictions.html | Canada Lifts Restrictions | True | | 1980-05-22 | RE0000058606 | B00000358896 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/park-ordinance-approved-trial-advocated-of-proposal-to-fine-parents.html | Park Ordinance Approved; Trial Advocated of Proposal to Fine Parents for Vandalism of Children | True | HENRY EPSTEIN | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/union-aide-convicted-woman-official-found-guilty-of-perjury-on-red.html | UNION AIDE CONVICTED; Woman Official Found Guilty of Perjury on Red Ties | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/executive-changes.html | EXECUTIVE CHANGES | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/elizabeth-fishes-in-river-dee.html | Elizabeth Fishes in River Dee | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/presbyterians-see-freedoms-in-peril-warn-against-blinding-fear-of.html | PRESBYTERIANS SEE FREEDOMS IN PERIL; Warn Against 'Blinding Fear of Subversive Forces' That Leads to Thought-Control DENOUNCE LOYALTY OATHS Assail 'Guilt by Association' -- Ask End to Segregation in Church and Nation | True | By George Dugan | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/russell-divorce-asked-countess-petitions-for-action-against.html | RUSSELL DIVORCE ASKED; Countess Petitions for Action Against Philosopher, 80 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/miss-mary-north.html | MISS MARY NORTH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/james-p-coyle.html | JAMES P. COYLE | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/assembly-action-on-duclos.html | Assembly Action on Duclos | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/chambers-out-for-30-days.html | Chambers Out for 30 Days | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/verdict-of-15324-is-won-by-halasz-jury-votes-award-for-musical.html | VERDICT OF $15,324 IS WON BY HALASZ; Jury Votes Award for Musical Director Who Was Ousted by City Opera Company | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-29 | 1952-05-29 | https://www.nytimes.com/1952/05/29/archives/much-wheat-in-canada-new-crop-year-expected-to-find-record.html | MUCH WHEAT IN CANADA; New Crop Year Expected to Find Record Carry-Over | True | | 1980-05-22 | RE0000058606 | B00000358896 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/witness-sues-city-says-eye-became-cancerous-while-she-was-in-jail.html | WITNESS SUES CITY; Says Eye Became Cancerous While She Was in Jail, Seeks $300,000 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/twin-girls-to-clem-labines.html | Twin Girls to Clem Labines | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/birdwatchers-at-hunter-hope-it-rains-tomorrow.html | Bird-Watchers at Hunter Hope It Rains Tomorrow | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/sports-of-the-times-larceny-unlimited.html | Sports of The Times; Larceny Unlimited | True | By Arthur Daley | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/brice-w-taylor.html | BRICE W. TAYLOR | True | Special to TiZ NEW ffolu( TMzs. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/world-group-ends-zinc-allocations-first-of-7-materials-freed-but-i.html | WORLD GROUP ENDS ZINC ALLOCATIONS; First of 7 Materials Freed, but I. M. C. Warns Move Implies No Early Action on Others PRIORITY ORDER IS ISSUED N. P. A. Acts to Give Industry Assistance for Necessary Maintenance, Repairs | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/miss-mary-dancy-becomes-engaged-ohio-state-exstudent-will-be-bride.html | MISS MARY DANCY BECOMES ENGAGED; Ohio State Ex-Student Will Be Bride of Douglas Ludeman, Yale Senior, on June 15 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/battlefield-heads-field-of-ten-in-66th-running-of-suburban-handicap.html | Battlefield Heads Field of Ten in 66th Running of Suburban Handicap Today; 60,000 MAY WATCH BELMONT FEATURE Battlefield Probable 8-5 Choice -- Mameluke, Alertlal Also Run in Rich Race Today THE MAST FIRST IN CHASE Favored Navy Gun Is Next in 37th Meadow Brook -- Titien II Finishes Third | True | By James Roach | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/events-of-interest-in-shippihg-world-superliners-fullpower-test-off.html | EVENTS OF INTEREST IN SHIPPIHG WORLD; Superliner's Full-Power Test Off Again -- Israeli Seamen Win Pay of Landlubbers | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/west-bars-china-in-disarming-talk-will-refuse-reds-participation-in.html | WEST BARS CHINA IN DISARMING TALK; Will Refuse Reds' Participation in Coming U. N. Debate on Limiting World Armies | True | By A. M. Rosenthalspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/inspiredbyeurope-handbags.html | Inspired-By-Europe' Handbags | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/whitman-ross.html | Whitman -- Ross | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/doctors-in-u-s-at-record-51-total-211680-gain-of-2640-state-led-in.html | DOCTORS IN U. S. AT RECORD; '51 Total 211,680, Gain of 2,640 -- State Led in New Licenses | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/petro-sells-sales-unit-pittston-company-buys-eastern-oil-marketing.html | PETRO SELLS SALES UNIT; Pittston Company Buys Eastern Oil Marketing Subsidiary | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/new-traffic-curb-to-ease-pier-jams-lanes-under-miller-highway-soon.html | NEW TRAFFIC CURB TO EASE PIER JAMS; Lanes Under Miller Highway Soon to Be Restricted to Ship-Bound Vehicles | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/f-p-c-suspends-rise-in-natural-gas-rate.html | F. P. C. SUSPENDS RISE IN NATURAL GAS RATE | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/position-of-the-builder.html | Position of the Builder | True | LOUIS WEISMAN | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bevan-bitter-on-german-issue.html | Bevan Bitter on German Issue | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/burma-reports-red-desertions.html | Burma Reports Red Desertions | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/selected-as-color-girl-for-naval-academy-fete.html | Selected as 'Color Girl' For Naval Academy Fete | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/wood-field-and-stream-prospects-for-weekend-fairly-bright-for.html | Wood, Field and Stream; Prospects for Week-End Fairly Bright for Fishing in This Sector | True | By Raymond R. Camp | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/government-yields-on-two-issues-in-banking-antitrust-trial-here.html | Government Yields on Two Issues In Banking Anti-Trust Trial Here | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/white-collar-pay-is-found-high-here-rises-for-office-help-since.html | WHITE COLLAR PAY IS FOUND HIGH HERE; Rises for Office Help Since 1948 Double Living Cost Increase, B. L. S. Says | True | By A. H. Raskin | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/unesco-unit-praises-burma.html | UNESCO Unit Praises Burma | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/paris-ties-bonn-arms-output-to-new-u-s-defense-orders-french-tie.html | Paris Ties Bonn Arms Output To New U. S. Defense Orders; FRENCH TIE ASSENT ON BONN TO U. S. AID | True | By Harold Callenderspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-joseph-l-cummings.html | DR. JOSEPH L. CUMMINGS | True | Special to Tlr N:w YORK TIMS. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mccorkle-gets-n-j-prison-post.html | McCorkle Gets N. J. Prison Post | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/pravda-declares-germans-must-act-says-time-has-come-for-them-to.html | PRAVDA DECLARES GERMANS MUST ACT; Says Time Has Come for Them to Take Destiny in Hands -- Press Assails Ridgway | True | By Harrison E. Salisburyspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/food-prices-edge-up.html | Food Prices Edge Up | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-hasking-aided-the-mentally-ill-hudson-county-physician-for-13.html | DR. HASKING, AIDED THE MENTALLY ILL; Hudson County Physician for 13 Years Dies--Worked on Legislation for Jersey | True | Spedal to T] NEW No TLr. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/soft-coal-output-declines.html | Soft Coal Output Declines | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-h-quimbn-gallupe.html | DR. H. QUIMBN GALLUPE | True | Spedal to TS Nt'w yore[ TMr-. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-sets-flag-day.html | Truman Sets Flag Day | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bell-to-defer-dividend.html | Bell to Defer Dividend | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/trials-today-open-i-c-4a-meet-here-manhattan-favored-to-capture.html | TRIALS TODAY OPEN I. C. 4-A MEET HERE; Manhattan Favored to Capture Team Title -- Gourdine and Dwyer Among Defenders | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/conviction-is-reversed-allegd-member-of-dice-gang-got-jail-term.html | CONVICTION IS REVERSED; Alleged Member of Dice Gang Got Jail Term, $3,500 Fine | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mulloy-is-toppled-by-drobny-at-net-last-american-hope-in-mens.html | MULLOY IS TOPPLED BY DROBNY AT NET; Last American Hope in Men's Singles at Paris Beaten by 6-1, 6-2, 6-2 | True | By Allison Danzigspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/knell-wins-golf-tourney.html | Knell Wins Golf Tourney | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/colombia-coffee-exports-up.html | Colombia Coffee Exports Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/husky-oil-oversubscribed.html | Husky Oil Oversubscribed | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/schizophrenia-in-prices.html | SCHIZOPHRENIA IN PRICES | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/formosa-economy-held-stable.html | Formosa Economy Held Stable | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/u-n-technical-aid-now-in-full-swing-1952-program-for-backward-lands.html | U. N. TECHNICAL AID NOW IN FULL SWING; 1952 Program for Backward Lands Shows Vast Expansion Over Initial 1946 Concept | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/koje-camp-killing-protested-by-foe-reds-demand-at-truce-talks-that.html | KOJE CAMP KILLING PROTESTED BY FOE; Reds Demand at Truce Talks That Allies Immediately Stop 'These Atrocities' WARNING IS GIVEN TO U. N. Nam II Rules Out Armistice That Provides for Voluntary Exchange of Captives | True | By Lindesay Parrottspecial To The New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/coast-museum-names-director.html | Coast Museum Names Director | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/senators-to-quiz-officers.html | Senators to Quiz Officers | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/davidson-maltzman.html | Davidson -- Maltzman | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/patrolmans-suspension-upheld.html | Patrolman's Suspension Upheld | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/frederick-j-mkenna.html | FREDERICK J. M'KENNA | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/un-assembly-here-due-to-open-oct-14-postponement-from-sept-16-is.html | U.N. ASSEMBLY HERE DUE TO OPEN OCT. 14; Postponement From Sept. 16 Is Held Certain Barring Any Unexpected Korea Action | True | By Thomas J. Hamiltonspecial To The New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/hearing-on-buses-postponed-again-public-meeting-on-3-offers-to-take.html | HEARING ON BUSES POSTPONED AGAIN; Public Meeting on 3 Offers to Take Over City's 5 Lines Is Now Slated for Tuesday | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/miss-connolly-in-final-rallies-to-defeat-mrs-long-in-surrey-tennis.html | MISS CONNOLLY IN FINAL; Rallies to Defeat Mrs. Long in Surrey Tennis, 10-8, 6-1 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/a-ship-comes-in-for-fair-of-italy-30-tons-of-belated-exhibits.html | A SHIP COMES IN FOR FAIR OF ITALY; 30 Tons of Belated Exhibits Speeded From Jersey Pier to Grand Central Palace | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/naval-stores.html | NAVAL STORES | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/childslayer-committed-war-bride-who-killed-2-sons-is-sent-to-jersey.html | CHILD-SLAYER COMMITTED; War Bride Who Killed 2 Sons Is Sent to Jersey Asylum | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/aspca-official-is-retired-at-75-extra-rations-for-man-beast-served.html | A.S.P.C.A. OFFICIAL IS RETIRED AT 75; Extra Rations for Man, Beast Served at Bronx Shelter at Buffet Supper for Chief | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/vietnamese-move-to-ease-rice-crisis-ban-exports-and-lift-blockade.html | VIETNAMESE MOVE TO EASE RICE CRISIS; Ban Exports and Lift Blockade on Trans-Bassac Region to Combat Rising Prices | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/form-canada-corset-concern.html | Form Canada Corset Concern | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/federal-agency-appoints-truitt.html | Federal Agency Appoints Truitt | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/sutton-witness-draws-7-12-years-accomplice-of-bank-robber-who.html | SUTTON WITNESS DRAWS 7 1/2 YEARS; Accomplice of Bank Robber Who Turned State's Evidence Gets Stay of Execution | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/power-plant-pall-depicted-at-trial-inspectors-and-tenants-tell-of.html | POWER PLANT PALL DEPICTED AT TRIAL; Inspectors and Tenants Tell of Smoke Nuisance in First of 3 Edison Cases | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/italy-to-aid-mexico-on-newsprint-plant.html | ITALY TO AID MEXICO ON NEWSPRINT PLANT | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/new-tanglewood-series-four-chambermusic-concerts-set-for-wednesdays.html | NEW TANGLEWOOD SERIES; Four Chamber-Music Concerts Set for Wednesdays in July | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/hearst-unit-passes-a-dividend.html | Hearst Unit Passes a Dividend | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/freight-loadings-rise-1-for-week-761647-cars-total-is-62-fewer-than.html | FREIGHT LOADINGS RISE 1% FOR WEEK; 761,647 Cars Total Is 6.2% Fewer Than One Year Ago, 2.5% Below 1950 Period | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/miss-margaret-h-blank.html | MISS M'ARGARET H. BLANK | True | i Special to Tlu NL ,'/ No.K T[3F.. ! | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/socialists-meet-today-delegates-convene-in-cleveland-election.html | SOCIALISTS MEET TODAY; Delegates Convene in Cleveland -- Election Battle Opposed | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/june-englander-a-bride-married-to-david-s-salzman-at-ceremony-in.html | JUNE ENGLANDER A BRIDE; Married to David S. Salzman at Ceremony in Newark | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-robert-w-andrew.html | DR. ROBERT W, ANDREW | True | S | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/lower-bail-refused-to-perl.html | Lower Bail Refused to Perl | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/tone-is-stronger-in-grain-markets-dry-weather-in-the-northwest.html | TONE IS STRONGER IN GRAIN MARKETS; Dry Weather in the Northwest Political Events Abroad and Less Pressure Are Factors | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/j-elmer-king.html | J. ELMER KING | True | Special to TIE NEW YoP. K Tl.t. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/guatemala-indians-rally-supporters-of-land-reform-law-tell-4000-of.html | GUATEMALA INDIANS RALLY; Supporters of Land Reform Law Tell 4,000 of Benefits | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/venezuela-plans-tv-station.html | Venezuela Plans TV Station | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ruthie.html | Ruthie | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/agriculture-fund-raised-senate-unit-votes-731608470-or-7022771-over.html | AGRICULTURE FUND RAISED; Senate Unit Votes $731,608,470, or $7,022,771 Over House Total | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/to-ease-share-transfers-hudsons-bay-company-to-open-canadian-office.html | TO EASE SHARE TRANSFERS; Hudson's Bay Company to Open Canadian Office to Cut Delays | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/benjamin-millstein.html | BENJAMIN MILLSTEIN | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/how-u-n-screens-prisoners.html | HOW U. N. SCREENS PRISONERS | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/reds-guns-batter-east-korean-lines-communist-artillery-unusually.html | REDS' GUNS BATTER EAST KOREAN LINES; Communist Artillery Unusually Busy a Second Day -- Foe's Ground Thrusts Stopped | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ball-bearing-concerns-merge.html | Ball Bearing Concerns Merge | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/price-wins-regatta-will-go-to-olympics.html | PRICE WINS REGATTA, WILL GO TO OLYMPICS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/roads-to-be-resurfaced-cost-of-repairing-highways-in-state-is-set.html | ROADS TO BE RESURFACED; Cost of Repairing Highways in State Is Set at $6,719,781 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mrs-mdarby-victor-her-78-wins-jersey-1day-golf-mrs-amend-gets-net.html | MRS. M'DARBY VICTOR; Her 78 Wins Jersey 1-Day Golf -- Mrs. Amend Gets Net 73 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/president-vetoes-offshore-oil-bill-calls-it-free-gift-he-holds.html | PRESIDENT VETOES OFFSHORE OIL BILL, CALLS IT 'FREE GIFT'; He Holds Measure Hands Over to the States an 'Asset' That Belongs to All in U. S. OVERRIDING VOTE IS SET Senate Will Act About June 5, Then House -- Connally Will Lead Fight for Legislation PRESIDENT VETOES OFFSHORE OIL BILL | True | By John D. Morrisspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/reshevsky-to-play-gligoric.html | Reshevsky to Play Gligoric | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/rwilliam-zugker-swimming-coach-iveteran-instructor-on-lower-east.html | rWILLIAM ZUGKER, SWIMMING COACH; iVeteran Instructor on Lower East Side Dies at 66--Trained i Olympic Champion, Others | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/first-night-at-the-theatre-sunday-breakfast-newest-in-anta-play.html | FIRST NIGHT AT THE THEATRE; ' Sunday Breakfast,' Newest in ANTA Play Series, Staged Here by Stella Adler | True | By Brooks Atkinson | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/venable-yordon.html | Venable -- Yordon | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/g-a-r-now-numbers-four.html | G. A. R. Now Numbers Four | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/british-circulation-off-drops-6252000-during-week-to-1412174000.html | BRITISH CIRCULATION OFF; Drops 6,252,000 During Week to 1,412,174,000 Total | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/filippo-vasco.html | FILIPPO VASCO | True | Special to Tails NEW YORI Tl.lq. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/western-leaseholds-gains.html | Western Leaseholds Gains | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/canada-to-send-planes-to-dutch.html | Canada to Send Planes to Dutch | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/muggers-get-life-term-2-slayers-of-head-of-catholic-order-sentenced.html | MUGGERS GET LIFE TERM; 2 Slayers of Head of Catholic Order Sentenced in Jersey | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/court-ruling-on-pay-rebuffs-city-aides.html | COURT RULING ON PAY REBUFFS CITY AIDES | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/daveys-first-loss-in-ring-is-voided-verdict-for-basilio-is-held-up.html | DAVEY'S FIRST LOSS IN RING IS VOIDED; Verdict for Basilio Is Held Up Pending Christenberry Ruling on Syracuse Bout | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/defense-officials-back-reserve-act-mrs-rosenberg-is-surprised-that.html | DEFENSE OFFICIALS BACK RESERVE ACT; Mrs. Rosenberg Is Surprised That Guard 'Is Dissatisfied With Its Own Amendments' | True | By Austin Stevensspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/rise-in-auto-output-seen-in-this-quarter.html | RISE IN AUTO OUTPUT SEEN IN THIS QUARTER | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/moch-against-outlawing-reds.html | Moch Against Outlawing Reds | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/samuel-newton-rimbey.html | SAMUEL NEWTON RIMBEY | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mdermott-blanks-senators-on-1-hit-hoderlein-singles-off-red-sox.html | M'DERMOTT BLANKS SENATORS ON 1 HIT; Hoderlein Singles Off Red Sox Hurler, Who Faces Only 27 Batters and Wins, 1-0 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/duclos-put-in-french-prison-as-peace-returns-to-capital-handcuffed.html | Duclos Put in French Prison As Peace Returns to Capital; Handcuffed Communist Leader Is Charged With Attempt Against Security of State -- Red 'Action' Campaign Is Seen DUCLOS IN PRISON; PARIS IS PEACEFUL | True | By Robert C. Dotyspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/port-strike-continues-chicago-longshoremen-stay-out-for-the-second.html | PORT STRIKE CONTINUES; Chicago longshoremen Stay Out for the Second Day | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/czechs-purge-slovak-leader.html | Czechs Purge Slovak Leader | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/lebanese-women-ask-gambling-casino-ban.html | LEBANESE WOMEN ASK GAMBLING CASINO BAN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/new-scholarship-at-princeton.html | New Scholarship at Princeton | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/joseph-f-tracy.html | JOSEPH F. TRACY' | True | pecta! !.O 'TS .sw YOuK 'Tzu | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/senate-unit-votes-to-keep-the-r-f-c-decides-against-plan-to-end.html | SENATE UNIT VOTES TO KEEP THE R. F. C.; Decides Against Plan to End Agency, Replaces Proposal With Reform Measure | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/named-railroad-car-sales-aide.html | Named Railroad Car Sales Aide | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/la-starza-is-favored-will-oppose-bucceroni-tonight-in-10rounder-at.html | LA STARZA IS FAVORED; Will Oppose Bucceroni Tonight in 10-Rounder at Garden | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/frank-students-assess-teachers-one-upstate-lad-in-survey-says-that.html | FRANK STUDENTS ASSESS TEACHERS; One Upstate Lad in Survey Says That Instructors Should 'Mind Own Business' | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/defends-jersey-cigarette-law.html | Defends Jersey Cigarette Law | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/money-in-circulation-is-up-227000000-member-bank-reserves-drop.html | Money in Circulation Is Up $227,000,000; Member Bank Reserves Drop $460,000,000 | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/state-crime-aides-offer-testimony-counsel-and-investigator-tell-of.html | STATE CRIME AIDES OFFER TESTIMONY; Counsel and Investigator Tell of Mrs. Wentworth Dealings in Staten Island Case | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/world-standards-group-to-meet.html | World Standards Group to Meet | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/land-choice-to-disabled-gis.html | Land Choice to Disabled G. I.'s | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/donald-forbes-art-on-exhibition-here-memorial-show-at-the-willard.html | DONALD FORBES ART ON EXHIBITION HERE; Memorial Show at the Willard Gallery Reveals Painter as a Somber Colorist | True | By Howard Devree | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/oyster-bay-tract-in-new-ownership-deal-involves-14acre-housing.html | OYSTER BAY TRACT IN NEW OWNERSHIP; Deal Involves 14-Acre Housing Parcel -- Dwellings in Other Sales on Long Island | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/atomic-engineer-named-superintendent-at-v-m-i.html | Atomic Engineer Named Superintendent at V. M. I. | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/price-mechanism-in-our-economy.html | Price Mechanism in Our Economy | True | PHILIP CORTNEY | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/platform-counsel-named.html | Platform Counsel Named | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/farm-prices-up-1-in-month-to-may-15-sharp-upturn-in-hogs-is-held.html | FARM PRICES UP 1% IN MONTH TO MAY 15; Sharp Upturn in Hogs Is Held Responsible for Rise -- Level 3.8% Above a Year Ago FARM PRICES UP 1% IN MONTH TO MAY 15 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/2-east-germans-find-asylum.html | 2 East Germans Find Asylum | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/article-1-no-title.html | Article 1 -- No Title | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/10-boston-deaneries-created.html | 10 Boston Deaneries Created | True | Special to THE NEW YORK TIMES | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/clyde-e-malle.html | CLYDE E. MALLE | True | ..peetal to TtE NEW yORI TIMr. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/clifton-e-wyman.html | CLIFTON E. WYMAN | True | SpeciB1 to z Nw YOL TJMZS. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/airlines-return-to-normal-service-cuts-in-service-of-up-to-45-are.html | AIRLINES RETURN TO NORMAL SERVICE; Cuts in Service of Up to 45% Are Restored on Domestic and International Routes | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/councilman-drops-regulatory-bills-kranis-measures-would-have.html | COUNCILMAN DROPS REGULATORY BILLS; Kranis Measures Would Have Licensed Use of Refrigerator, Air Condition Equipment | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/spring-drill-ban-seen-outofseason-practice-is-target-of-eastern.html | SPRING DRILL BAN SEEN; Out-of-Season Practice Is Target of Eastern College Survey | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/central-library-open-today.html | Central Library Open Today | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/president-asks-4200000000-for-expanding-atomic-program-truman-asks.html | President Asks $4,200,000,000 For Expanding Atomic Program; TRUMAN ASKS MORE FOR ATOM PROGRAM | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/headquarters-staff-honors-eisenhower.html | HEADQUARTERS STAFF HONORS EISENHOWER | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/british-hail-jet-engine-proteus-mark-iii-said-to-offer-efficient.html | BRITISH HAIL JET ENGINE; Proteus Mark III Said to Offer Efficient Power Plant | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/the-ignored-summons.html | THE IGNORED SUMMONS | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-to-hear-general-eisenhower-will-report-to-him-on-sunday.html | TRUMAN TO HEAR GENERAL; Eisenhower Will Report to Him on Sunday About Europe | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-backs-taylor-supports-him-over-symington-in-missouri.html | TRUMAN BACKS TAYLOR; Supports Him Over Symington in Missouri Senatorial Race | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/antiques-refinishing-is-depicted-in-film.html | ANTIQUES REFINISHING IS DEPICTED IN FILM | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/president-trumans-message-on-his-veto-of-offshore-oil-bill.html | President Truman's Message on His Veto of Offshore Oil Bill | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/gen-f_-shilovskn.html | GE.N. F_.. SHILOVSKN | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bullen-quits-wage-board-to-be-labor-consultant.html | Bullen Quits Wage Board To Be Labor Consultant | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/grocers-disclaim-price-rise-report-higher-ceilings-set-by-o-p-s.html | GROCERS DISCLAIM PRICE RISE REPORT; Higher Ceilings Set by O. P. S. Will Not Affect Food Budget of Nation, They Assert YEAR'S DOWNTREND CITED President of Retail Chain Sees in Competition and Supply More Effective Control | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/text-of-presidents-letter-to-barkley-on-wage-board.html | Text of President's Letter to Barkley on Wage Board | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/new-riots-by-reds-indicate-orders-to-step-up-agitation-evidence.html | New Riots by Reds Indicate Orders to Step Up Agitation; Evidence Mounts That Moscow Lays Down Stiffer Line Against Free World | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/final-approval-of-curb-on-high-court-is-voted-by-south-africas.html | Final Approval of Curb on High Court Is Voted by South Africa's Parliament | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bicycle-grind-listed-today.html | Bicycle Grind Listed Today | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bolt-kills-jersey-resident.html | Bolt Kills Jersey Resident | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/french-aide-in-tunisia-in-paris.html | French Aide in Tunisia in Paris | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/try-for-deadlock-is-laid-to-warren-taft-man-in-california-urges.html | TRY FOR DEADLOCK IS LAID TO WARREN; Taft Man in California Urges Defeat of Governor, While Eisenhower Men Back Him | True | By Lawrence E. Daviesspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/reds-report-chinese-unrest.html | Reds Report Chinese Unrest | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/locust-penetrations-reach-limits-in-mideast-but-situation-is-grave.html | Locust Penetrations Reach Limits In Mid-East but Situation Is Grave | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/trip-cancelled-to-honor-dead.html | Trip Cancelled to Honor Dead | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/business-notes.html | BUSINESS NOTES | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-albert-garvin.html | DR. ALBERT GARVIN | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/eastman-kodak-drops-fair-trade-contracts.html | Eastman Kodak Drops 'Fair Trade' Contracts | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/birth-notice-1-no-title.html | Birth Notice 1 — No Title | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/named-editor-in-chief-of-columbia-yearbook.html | Named Editor in Chief Of Columbia Yearbook | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/italys-vote-trend-reversed-in-sicily-christian-democrats-gained-in.html | ITALY'S VOTE TREND REVERSED IN SICILY; Christian Democrats Gained in Local Elections in Area Usually Strongly Rightist | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/troops-storm-japanese-area.html | Troops 'Storm' Japanese Area | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/senate-unit-calls-for-action-on-morris-tanker-deals-senate.html | Senate Unit Calls for Action On Morris Tanker Deals; Senate Investigators Urge Action On Tanker Deals Involving Morris | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/newark-woman-held-in-slaying-of-child.html | NEWARK WOMAN HELD IN SLAYING OF CHILD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/food-for-needy-on-carlsens-ship.html | Food for Needy on Carlsen's Ship | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/price-rise-demands-cited-arnall-lists-80-items-to-house-group.html | PRICE RISE DEMANDS CITED; Arnall Lists 80 Items to House Group Submitted for Rises | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/9-prisoners-in-jersey-end-24hour-sitdown.html | 9 PRISONERS IN JERSEY END 24-HOUR SITDOWN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/a-new-arms-plan.html | A NEW ARMS PLAN | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/101-receive-degrees-at-manhattanville.html | 101 RECEIVE DEGREES AT MANHATTANVILLE | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ohio-oil-planning-more-expansion-outlay-to-exceed-last-years.html | OHIO OIL PLANNING MORE EXPANSION; Outlay to Exceed Last Year's $38,117,000 -- Profit Forecast Just Under $6.35 a Share | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/the-proceedings-in-the-u-n.html | The Proceedings in the U. N. | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/reds-omit-ana-pauker-new-rumanian-politburo-list-drops-foreign.html | REDS OMIT ANA PAUKER; New Rumanian Politburo List Drops Foreign Minister | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ford-export-aide-dies-assistant-manager-of-division-succumbs-during.html | FORD EXPORT AIDE DIES; Assistant Manager of Division Succumbs During Golf Game | True | pecla{ to TI .,w YOrK TI | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/elgin-integrates-works.html | Elgin Integrates Works | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/food-news-old-south-offers-favorite-receipts-likker-pudding-one.html | Food News: Old South Offers Favorite 'Receipts'; Likker Pudding One Idea, Then There Is Mrs. Dill's Bucket | True | By Jane Nickerson | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/police-trial-set-july-22-delehanty-indicates-june-23-for-any.html | POLICE TRIAL SET JULY 22; Delehanty Indicates June 23 for Any Pension Seekers | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ecuadorean-chief-sees-vote-no-coup-plaza-lasso-discounts-fears.html | ECUADOREAN CHIEF SEES VOTE, NO COUP; Plaza Lasso Discounts Fears Armed Forces May Forestall Election or Nullify Result | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/american-trust-adds-director.html | American Trust Adds Director | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ceylonese-regime-adds-to-majority-with-voting-near-an-end-clear.html | CEYLONESE REGIME ADDS TO MAJORITY; With Voting Near an End, Clear Margin Seems Assured -- Marxists Lose Heavily | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/4-exgis-get-jail-for-tuition-fraud-veterans-admitted-conspiracy.html | 4 EX-G.I.'S GET JAIL FOR TUITION FRAUD; Veterans Admitted Conspiracy With School -- 50 Have Made Complete Restitution | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/union-chiefs-take-antibevan-stand-t-u-c-council-reminds-rank-and.html | UNION CHIEFS TAKE ANTI-BEVAN STAND; T. U. C. Council Reminds Rank and File That Rearmament Is Still Organization Policy | True | By Raymond Daniellspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/lineup-for-auto-classic.html | Line-Up for Auto Classic | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/barkley-is-willing-to-head-the-ticket-but-vice-president-declares.html | BARKLEY IS WILLING TO HEAD THE TICKET; But Vice President Declares That He Will Not Actively Seek the Nomination BARKLEY IS WILLING TO HEAD THE TICKET | True | By Lewis Woodspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/former-81ave-dies-at-114.html | Former 81ave Dies at 114 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/alexander-waybrant.html | ALEXANDER WAYBRANT | True | .pccta] to The NEW YOK TMK. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/u-n-sets-dedication-of-fountain.html | U. N. Sets Dedication of Fountain | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/disputed-pool-closed-court-had-opened-kansas-city-facilities-to.html | DISPUTED POOL CLOSED; Court Had Opened Kansas City Facilities to Negroes | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/hunt-pressed-for-ores-chapman-and-larson-propose-aggressive.html | HUNT PRESSED FOR ORES; Chapman and Larson Propose 'Aggressive Exploration' | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/the-proceedings-in-washington.html | The Proceedings In Washington | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/yugoslav-arrested-by-mistake-in-italy.html | YUGOSLAV ARRESTED BY MISTAKE IN ITALY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/insurance-man-elevated.html | Insurance Man Elevated | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/nation-to-honor-its-war-dead-today-many-services-slated-traffic.html | Nation to Honor Its War Dead Today; Many Services Slated -- Traffic Into and Out of the City Is Heavy NATION WILL HONOR WAR DEAD TODAY | True | By Will Lissner | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/apartment-rentals.html | APARTMENT RENTALS | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/u-s-casualties-in-korean-fighting.html | U. S. Casualties in Korean Fighting | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/granger-gets-lead-in-new-metro-film-goldwyn-star-will-appear-in.html | GRANGER GETS LEAD IN NEW METRO FILM; Goldwyn Star Will Appear in 'Small Town Girl' at Studio Opposite Jane Powell | True | By Thomas M. Pryorspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/pier-plan-rejected-kennys-office-chills-parsons-bid-for-crime.html | PIER PLAN REJECTED; Kenny's Office Chills Parsons' Bid for Crime Clean-Up | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/paintings-by-nuns-displayed.html | Paintings by Nuns Displayed | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/child-to-the-frederick-doltons.html | Child to the Frederick Doltons | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bakery-strikers-returning.html | Bakery Strikers Returning | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/loans-to-business-in-seasonal-drop-36000000-decline-in-week.html | LOANS TO BUSINESS IN SEASONAL DROP; $36,000,000 Decline in Week Reported by Reserve Bank for Member Institutions LOANS TO BUSINESS IN SEASONAL DROP | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/u-n-is-closed-until-monday.html | U. N. Is Closed Until Monday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/woodbine-double-pays-1599.html | Woodbine Double Pays $1,599 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/pirates-stop-reds-42-end-jinx-of-lefthanders-by-turning-back.html | PIRATES STOP REDS, 4-2; End Jinx of Left-Handers by Turning Back Perkowski | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/scion-of-milling-family-will-head-general-mills.html | Scion of Milling Family Will Head General Mills | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/employes-late-bid-stays-enquirer-sale.html | EMPLOYES LATE BID STAYS ENQUIRER SALE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/kremlin-recalls-ambassador-to-britain-to-assume-duties-that-are.html | Kremlin Recalls Ambassador to Britain To Assume Duties That Are Unspecified | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/charity-group-plans-vacations-for-5000.html | CHARITY GROUP PLANS VACATIONS FOR 5,000 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/raschi-triumphs-at-stadium-3-to-2-yankee-pitcher-continues-his.html | RASCHI TRIUMPHS AT STADIUM, 3 TO 2; Yankee Pitcher Continues His Mastery Over Athletics as Error in Eighth Decides BAUER GETS SIXTH HOMER Rizzuto Also a Batting Star -- Umpires' Luggage Lost, They Start Game in 'Civvies' | True | By Louis Effrat | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ill-african-abandoned-colored-man-with-tb-taken-from-hospital-left.html | ILL AFRICAN ABANDONED; Colored Man With TB Taken From Hospital, Left Exposed | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/utility-sale-approved-new-jersey-natural-gas-to-buy-facilities-in.html | UTILITY SALE APPROVED; New Jersey Natural Gas to Buy Facilities in Four Counties | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/school-loses-v-a-suit-writ-denied-stevenson-high-in-u-s-fund.html | SCHOOL LOSES V. A. SUIT; Writ Denied Stevenson High in U. S. Fund Withdrawal | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/nathan-l-shaffer.html | NATHAN L. SHAFFER | True | .pecla! to TI Nv yol TmT.s. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/article-2-no-title.html | Article 2 -- No Title | True | Special Librarian Unit Elects | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/article-5-no-title.html | Article 5 -- No Title | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/earl-c-williamson.html | EARL C. WILLIAMSON | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/john-fiurst.html | JOHN FIURST | True | pedal to ThE NEW YO? R TIMZ! | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/actors-and-sin-ben-hecht-picture-opens-at-park-ave-war-movie-at.html | ' Actors and Sin,' Ben Hecht Picture, Opens at Park Ave. -- War Movie at Criterion; At the Park Ave. | True | H. H. T. | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/miller-parsons-among-favorites-in-500mile-auto-classic-today.html | Miller, Parsons Among Favorites In 500-Mile Auto Classic Today; Schindler, One-Legged Freeport Driver, Hopeful of Winning at Indianapolis -- Field of 33 Will Start in Race | True | By Bert Piercespecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bank-clearings-increase-total-16546432000-for-week-against.html | BANK CLEARINGS INCREASE; Total $16,546,432,000 for Week, Against $11,959,200,000 in '51 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/italian-deputy-honored-here.html | Italian Deputy Honored Here | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/tennessee-pledges-28-votes-to-kefauver.html | TENNESSEE PLEDGES 28 VOTES TO KEFAUVER | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/harriman-moving-fast-returns-from-west-satisfied-campaign-is.html | HARRIMAN 'MOVING FAST'; Returns From West Satisfied Campaign Is Progressing | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/at-the-criterion.html | At the Criterion | True | O. A. G. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/u-s-at-10month-low-in-industrial-output.html | U. S. AT 10-MONTH LOW IN INDUSTRIAL OUTPUT | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/miss-rosalyn-brown-a-prospective-bride.html | MISS ROSALYN BROWN A PROSPECTIVE BRIDE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ap-sales-at-peak-but-earnings-drop-chains-4583-stores-set-mark-of.html | A.&P. SALES AT PEAK BUT EARNINGS DROP; Chain's 4,583 Stores Set Mark of $3,392,541,200 in Year -- Net $13.03 on Common SLIPS FROM $14.90 IN '51 Reports of Operations Issued by Other Business Concerns With Comparative Figures EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/building-strike-averted.html | Building Strike Averted | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/jones-timed-in-3524-air-force-star-runs-the-fastest-1500-of-year-on.html | JONES TIMED IN 3:52.4; Air Force Star Runs the Fastest 1,500 of Year on Coast | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/howard-c-gidding.html | HOWARD C. GIDDINGS | True | .'.,oet-ial to T' | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/capital-reds-held-still-unexposed-former-secret-agent-thinks-2.html | CAPITAL REDS HELD STILL UNEXPOSED; Former Secret Agent Thinks 2 Groups Are Now at Work in Federal Government | True | By Paul P. Kennedyspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/irish-get-budget-for-army.html | Irish Get Budget for Army | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-gets-flood-bill-senate-passes-55000000-for-repair-and.html | TRUMAN GETS FLOOD BILL; Senate Passes $55,000,000 for Repair and Control in Midwest | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bernard-a-stogk-leader-in-realty-city-assessor-of-white-plainsi.html | BERNARD A. STOGK, LEADER IN REALTY; City Assessor of White Plainsi Since 1941 Dies--- Served on State Appraisal Groups | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bullard-estate-totals-58950.html | Bullard Estate Totals $58,950 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/plant-named-for-patterson.html | Plant Named for Patterson | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/berry-tax-suit-settled-estate-of-pressmens-exchief-to-pay-337423-to.html | BERRY TAX SUIT SETTLED; Estate of Pressmen's Ex-Chief to Pay $337,423 to Government | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/herman-l-shrager.html | HERMAN L. SHRAGER | True | Spect! to o:t ". | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/transportation-ad-group-chooses-new-president.html | Transportation Ad Group Chooses New President | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/oxford-students-on-rampage.html | Oxford Students on Rampage | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/radio-and-television-supreme-court-decision-allowing-commercials.html | RADIO AND TELEVISION; Supreme Court Decision Allowing Commercials and Recordings on Buses Has Interesting Possibilities | True | By Jack Gould | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/george-j-albright.html | GEORGE J. ALBRIGHT | True | Special to THE Nư%v YORK TIghts. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/michael-todd-eyes-ninotchka-script-would-produce-the-lengyel-screen.html | MICHAEL TODD EYES 'NINOTCHKA' SCRIPT; Would Produce the Lengyel Screen Story, Which Starred Greta Garbo, as a Musical | True | By Sam Zolotow | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/betrothed.html | BETROTHED | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/shivers-decries-the-veto.html | Shivers Decries the Veto | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/cotton-prices-rise-by-22-to-38-points-july-october-strength-paces.html | COTTON PRICES RISE BY 22 TO 38 POINTS; July, October Strength Paces the Gains -- Market Opens 12 to 14 Notches Higher | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/hun-school-to-graduate-17.html | Hun School to Graduate 17 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mgranery-studies-aides-in-top-posts.html | M'GRANERY STUDIES AIDES IN TOP POSTS | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/in-the-nation-electronics-creates-a-new-political-problem.html | In The Nation; Electronics Creates a New Political Problem | True | By Arthur Krock | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/city-auto-use-tax-is-argued-in-court-it-is-uncontsitutional-because.html | CITY AUTO USE TAX IS ARGUED IN COURT; It is Uncontsitutional Because It Curbs Interstate Trade, Truck Owners Contend ASK INJUNCTION AGAINST IT Decision Is Reserved on Plea as Both Sides File Briefs in Suit to Void Law | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/tight-cartel-act-urged-canadian-bill-offered-to-set-up-new-unit-and.html | TIGHT CARTEL ACT URGED; Canadian Bill Offered to Set Up New Unit and Revamp Law | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/cousin-willie-and-her-32-young-alabamans-head-home-with-mixed-views.html | Cousin Willie and Her 32 Young Alabamans Head Home With Mixed Views of New York | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/article-4-no-title.html | Article 4 -- No Title | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/volume-declines-for-commodities-futures-prices-rise-for-wool-hides.html | VOLUME DECLINES FOR COMMODITIES; Futures Prices Rise for Wool, Hides, Oils and Cocoa -- Lead, Rubber, Coffee, Sugar Off | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/people-marry-younger-census-bureau-finds-average-falling-at-rapid.html | PEOPLE MARRY YOUNGER; Census Bureau Finds Average Falling at Rapid Rate | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/jersey-lists-safe-beaches.html | Jersey Lists Safe Beaches | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bruce-d-smith-66-active-in-red-cro.html | BRUCE D. SMITH, 66, ACTIVE IN RED CRO | True | SS | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/george-a-humphreys.html | GEORGE A. HUMPHREYS | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/delay-on-planes-defended.html | Delay on Planes Defended | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/stumpy-orman-indicted-alleged-gambler-charged-with-lying-to-get.html | STUMPY' ORMAN INDICTED; Alleged Gambler Charged With Lying to Get Pistol Permit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/greek-womens-vote-set-900000-expected-to-register-for-future.html | GREEK WOMEN'S VOTE SET; 900,000 Expected to Register for Future Elections | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/catholics-in-prayers-to-end-social-strife.html | CATHOLICS IN PRAYERS TO END SOCIAL STRIFE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/medical-care-plan-upheld-h-i-p-said-to-demonstrate-scope-of-care.html | Medical Care Plan Upheld; H. I. P. Said to Demonstrate Scope of Care Under Free Enterprise | True | GERARD SWOPE | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/westinghouse-plant-to-open.html | Westinghouse Plant to Open | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/the-city-pay-report.html | THE CITY PAY REPORT | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/the-weather-in-the-nation.html | THE WEATHER IN THE NATION | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/scottish-golfer-upsets-chapman-and-maxwell-in-british-amateur.html | Scottish Golfer Upsets Chapman and Maxwell in British Amateur Tournament; BLAIR ELIMINATES 2 AMERICAN STARS Scot Halts Chapman, British Amateur Defender, 3 and 2, and Maxwell, 4 and 3 FRANK STRAFACI TOPPLED Penrose Also Bows as Ward, Stranahan and McHale of U. S. Contingent Win | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/books-of-the-times.html | Books of The Times | True | By Orville Prescott | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mrs-j-h-cummings-jr.html | MRS. J. H. CUMMINGS JR. | True | Special to TII NEW NOZX 'sr... | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/rush-to-lifeboats-is-laid-to-captain-helmsman-of-tanker-michael-in.html | RUSH TO LIFEBOATS IS LAID TO CAPTAIN; Helmsman of Tanker Michael in Crash on Delaware Says Pilot Joined in the Dash | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/donors-of-blood-win-privilege-of-parking-as-police-note-car.html | Donors of Blood Win Privilege of Parking As Police Note Car Stickers in Brooklyn | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dubinsky-group-in-plea-world-free-trade-union-body-asked-to-end.html | DUBINSKY GROUP IN PLEA; World Free Trade Union Body Asked to End Rift With A. F. L | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/8-honored-at-hunter-for-creative-writing.html | 8 HONORED AT HUNTER FOR CREATIVE WRITING | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/taft-to-speak-on-radio-will-be-interviewed-on-network-night-after.html | TAFT TO SPEAK ON RADIO; Will Be Interviewed on Network Night After Eisenhower Talk | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/anthony-guyer.html | ANTHONY GUYER | True | pecta! to Tiu luw YORK TI.I. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/chester-wojtkowski.html | CHESTER WOJTKOWSKI | True | Special to TII NEW N0 T1,r... | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/coy-takes-stock-car-race.html | Coy Takes Stock Car Race | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/g-e-virtually-halts-tv-output-for-week-lays-off-1100-in-plant.html | G. E. 'Virtually Halts' TV Output For Week, Lays Off 1,100 in Plant; ' Technical Changes' and 'Adjustment' of Other Schedules Given as Reason -- Dealers See Disposal of Heavy Inventories | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/taft-doubters-held-aid-hartley-calls-them-strength-rather-than.html | TAFT DOUBTERS HELD AID; Hartley Calls Them 'Strength Rather Than Weakness' | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/the-senate-vote-rejecting-proposal-to-end-controls.html | The Senate Vote Rejecting Proposal to End Controls | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-e-m-wilder.html | DR. E. M. WILDER | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/buffalo-law-school-names-dean.html | Buffalo Law School Names Dean | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/queen-mother-pilots-a-jet.html | Queen Mother Pilots a Jet | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/taft-delegates-win-control-in-alabama.html | TAFT DELEGATES WIN CONTROL IN ALABAMA | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/jet-service-to-be-tripled.html | Jet Service to Be Tripled | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/commodity-index-up-prices-rise-to-2975-wednesday-from-297-on.html | COMMODITY INDEX UP; Prices Rise to 297.5 Wednesday From 297 on Tuesday | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/queens-homemaking-study-group-first-of-kind-in-city-is-a-year-old.html | Queens Homemaking Study Group, First of Kind in City, Is a Year Old | True | By Cynthia Kellogg | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mrs-nesbitts-84-wins-captures-low-gross-laurels-in-tourney-on.html | MRS. NESBITT'S 84 WINS; Captures Low Gross Laurels in Tourney on Wykagyl Links | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/captive-slain-by-error-4-captives-killed-in-new-koje-riot.html | Captive Slain by Error; 4 CAPTIVES KILLED IN NEW KOJE RIOT | True | By George Barrettspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/revision-of-textbooks.html | Revision of Textbooks | True | ILSN NEHEMIAS | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/communism-in-france.html | COMMUNISM IN FRANCE | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/daggett-triumphs-with-miss-orcutt-they-capture-gross-prize-in.html | DAGGETT TRIUMPHS WITH MISS ORCUTT; They Capture Gross Prize in Foursomes Golf With a 75 -- W. Turnesa's Duo Next | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/r-p-i-honors-haitian-ace.html | R. P. I. Honors Haitian Ace | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/for-club-women.html | For Club Women | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/teamaker-takes-delaware-opener-gelding-equals-stakes-record-jet.html | TEA-MAKER TAKES DELAWARE OPENER; Gelding Equals Stakes Record -- Jet Master 3 Lengths Back -- Senator Joe 3d | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/action-called-shameful-eisenhower-group-head-scores-unseating-of.html | ACTION CALLED 'SHAMEFUL'; Eisenhower Group Head Scores Unseating of Texas Delegates | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bonds-and-shares-on-london-market-trading-dwindles-in-advance-of.html | BONDS AND SHARES ON LONDON MARKET; Trading Dwindles in Advance of the Whitsun Holiday but Prices Are Mostly Firm | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/durocher-squad-suffers-65-loss-in-roadtrip-opener-at-shibe-park.html | Durocher Squad Suffers 6-5 Loss In Road-Trip Opener at Shibe Park; Giants' Lead Over Brooklyn Cut to Game and Half as Phils Snap the New Yorkers' String at 7 -- Drews Wins on Mound | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/kefauver-to-confer-here.html | Kefauver to Confer Here | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/laborites-ask-rehearing-protest-law-in-britain-forcing-payment-for.html | LABORITES ASK REHEARING; Protest Law in Britain Forcing Payment for Health Services | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/federal-reserve-reports-its-credit-curbs-cut-installment-buying-by.html | Federal Reserve Reports Its Credit Curbs Cut Installment Buying by $752,000,000 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/crews-wins-court-test-citizens-union-plea-against-his-getting.html | CREWS WINS COURT TEST; Citizens Union Plea Against His Getting Lifetime Post Denied | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/waves-of-fear.html | Waves of Fear | True | STUART D. PRESTON | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mrs-robert-p-burr-has-son.html | Mrs. Robert P. Burr Has Son | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/named-engineering-head-by-congoleumnairn-inc.html | Named Engineering Head By Congoleum-Nairn, Inc. | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/special-librarians-elect-elizabeth-ferguson-of-institute-of-life.html | SPECIAL LIBRARIANS ELECT; Elizabeth Ferguson of Institute of Life Insurance Is New Head | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/packers-sign-kreager.html | Packers Sign Kreager | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/boston-change-adds-halfhour.html | Boston 'Change Adds Half-Hour | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/2560-d-p-doctors-practicing-in-u-s-social-work-conference-hears.html | 2,560 D. P. DOCTORS PRACTICING IN U. S.; Social Work Conference Hears Plea for More Liberal Laws for Refugee Physicians | True | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/figures-in-royal-romance.html | FIGURES IN ROYAL ROMANCE | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/utility-files-offering-houston-lighting-co-registers-14265550-issue.html | UTILITY FILES OFFERING; Houston Lighting Co. Registers $14,265,550 Issue With S.E.C. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/appointed-by-lane-bryant.html | Appointed by Lane Bryant | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/madison-sq-honor-paid-to-war-dead-insurance-legion-posts-hear.html | MADISON SQ. HONOR PAID TO WAR DEAD; Insurance Legion Posts Hear Disabled Korea Veteran Decry False Economy | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/seeks-banned-passport-california-scientist-asks-permit-to-go-abroad.html | SEEKS BANNED PASSPORT; California Scientist Asks Permit to Go Abroad Third Time | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/new-ground-wire-of-aluminum.html | New Ground Wire of Aluminum | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/preserving-free-government.html | Preserving Free Government | True | H. P. S. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/kathryn-m-ohora-wed-bride-of-philip-l-fogarty-in-lady-chapel-at-st.html | KATHRYN M. O'HORA WED; Bride of Philip L. Fogarty in Lady Chapel at St. Patrick's | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/egyptian-program-ended-u-s-buying-of-long-staple-cotton.html | EGYPTIAN PROGRAM ENDED; U. S. Buying of Long Staple Cotton "Indefinitely' Suspended | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/rotarians-reject-directorate-change.html | ROTARIANS REJECT DIRECTORATE CHANGE | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/wire-pact-ratified-here-western-union-labor-terms-follow-pattern.html | WIRE PACT RATIFIED HERE; Western Union Labor Terms Follow Pattern Elsewhere | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/store-sales-show-4-rise-for-week-increase-reported-in-nation.html | STORE SALES SHOW 4% RISE FOR WEEK; Increase Reported in Nation Compares With a Year Ago -- Specialty Trade Up 2% | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-gets-australian-albino.html | Truman Gets Australian Albino | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/tighter-rules-set-for-stabilization-all-decisions-must-go-first-to.html | TIGHTER RULES SET FOR STABILIZATION; All Decisions Must Go First to Special Review -- Sequel to W. S. B. Steel Jam Seen | True | By Charles E. EgansSpecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/73-receive-degrees-at-sarah-lawrence.html | 73 RECEIVE DEGREES AT SARAH LAWRENCE | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/helen-dobbs-bryn-mawr-alumna-married-to-frank-b-uhrbrock-a-columbia.html | Helen Dobbs, Bryn Mawr Alumna, Married To Frank B. Uhrbrock, a Columbia Graduate | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-to-stump-for-full-aid-plan-president-says-he-will-reply-to.html | TRUMAN TO STUMP FOR FULL AID PLAN; President Says He Will Reply to Slash by Congress During His 'Whistle-Stop' Tour TRUMAN TO STUMP FOR FULL AID PLAN | True | By Felix Belair Jr.special To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bulgaria-accuses-greeks.html | Bulgaria Accuses Greeks | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/june-to-be-dairy-month-dewey-proclaims-observance-for-363000000.html | JUNE TO BE 'DAIRY MONTH'; Dewey Proclaims Observance for 363,000,000 Industry | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/dr-treder-is-deadi-minister-47-years-former-dean-of-cathedral-of.html | DR, TREDER IS DEAD;i MINISTER 47 YEARS; Former Dean of Cathedral of Incarnation at Garden City-- Once State Msonic Aide | True | I Spec;al to 'I Nw Yot TIMt..S. i | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/herschel-brickell-is-called-a-suicide-editor-critic-and-expert-on.html | HERSCHEL BRICKELL IS CALLED A SUICIDE; Editor, Critic and Expert on Latin America Found Dead in Garage at Home | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/reds-offensive-power-evalued.html | Reds' Offensive Power Evalued | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/5th-avenue-holdup-shop-at-42d-street-robbed-of-386-by-pair-of.html | 5TH AVENUE HOLD-UP; Shop at 42d Street Robbed of $386 by Pair of Bandits | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/spaak-tells-west-to-unite-or-perish-european-assembly-gives-him.html | SPAAK TELLS WEST TO UNITE OR PERISH; European Assembly Gives Him Ovation, but His Plan for Federation Is Disputed | True | By Lansing Warrenspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/municipal-loans.html | MUNICIPAL LOANS | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/i-lady-desborough-84-edwardian-hostess.html | i LADY DESBOROUGH, 84, EDWARDIAN HOSTESS | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/painting-brings-10050-south-american-buys-abbates-madonna-and-child.html | PAINTING BRINGS $10,050; South American Buys Abbate's 'Madonna and Child' | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/acheson-will-tell-public-of-european-trip-monday.html | Acheson Will Tell Public Of European Trip Monday | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/brooks-4-homers-mark-73-victory-pafko-reese-robinson-hodges-connect.html | BROOKS' 4 HOMERS MARK 7-3 VICTORY; Pafko, Reese, Robinson, Hodges Connect Against the Braves -- Black Stars in Relief | True | By Roscoe McGowen | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/stock-exchange-notes.html | STOCK EXCHANGE NOTES | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/rhee-ignores-u-n-keeps-army-rule-also-defies-demand-to-free-9-south.html | RHEE IGNORES U. N.; KEEPS ARMY RULE; Also Defies Demand to Free 9 South Korean Legislators -- Vice President Resigns | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/memorial-to-nazi-victims-plans-outlined-for-the-erection-of-a.html | Memorial to Nazi Victims; Plans Outlined for the Erection of a Monument in Honor of Those Killed | True | D. DE SOLA POOL | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/iowan-downs-a-mig.html | Iowan Downs a MIG | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/truman-experts-study-how-to-keep-his-archives.html | Truman, Experts Study How to Keep His Archives | True | By the United Press. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/sandra-j-stralem-to-be-wed-june-12-chooses-ten-attendants-for.html | SANDRA J. STRALEM TO BE WED JUNE 12; Chooses Ten Attendants for Marriage in Manhasset to Lieut. Robert A. Russell | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/anbody-lose-a-horse.html | Anbody Lose a Horse? | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/bolt-mangrum-post-68s-to-lead-wilde-by-stroke-in-western-open.html | Bolt, Mangrum Post 68's to Lead Wilde by Stroke in Western Open | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/senate-confirms-tax-judge.html | Senate Confirms Tax Judge | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/repairs-to-holland-tube-to-shut-one-side-at-night.html | Repairs to Holland Tube To Shut One Side at Night | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/george-a-waidler.html | GEORGE A. WAIDLER | True | Special t Tu Nzw YOK TIM[-q. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/police-retirements-lag-gross-case-called-a-brake-on-applications.html | POLICE RETIREMENTS LAG; Gross Case Called a Brake on Applications here | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/senators-refuse-to-end-controls-vote-is-5218-truman-asks-pay-board.html | SENATORS REFUSE TO END CONTROLS; Vote Is 52-18 -- Truman Asks Pay Board Stay Tripartite, Not Be Made All-Public SENATORS REFUSE TO END CONTROLS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/sidelights-on-the-financial-and-business-developments-of-the-day.html | SIDELIGHTS ON THE FINANCIAL AND BUSINESS DEVELOPMENTS OF THE DAY | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/liberal-party-makes-queens-designations.html | LIBERAL PARTY MAKES QUEENS DESIGNATIONS | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/stock-market-hits-holiday-doldrums-price-changes-are-fractional.html | STOCK MARKET HITS HOLIDAY DOLDRUMS; Price Changes Are Fractional, With Composite Rate Up 0.14 on Million, Share Volume MANY MOVIE STOCKS FALL 1,046 Issues Traded in Day, 396 Turning Lower, 362 Rising, 288 Unchanged | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/1000-donated-to-heart-fund.html | $1,000 Donated to Heart Fund | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/repays-220000-on-loan.html | Repays $220,000 on Loan | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/front-page-1-no-title.html | Front Page 1 -- No Title | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/department-of-commerce-reports-signs-of-slight-pickup-of-business.html | Department of Commerce Reports Signs Of Slight Pick-Up of Business During April | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/berlin-police-rout-6000-red-rioters-invading-u-s-area-beat-off-an.html | BERLIN POLICE ROUT 6,000 RED RIOTERS INVADING U. S. AREA; Beat Off an Attack on West After Eden Renews Pledge of Allies to Aid City COMMUNIST ASKS REVOLT Leader of Party in the East Calls on Western Youths to Overthrow Adenauer BERLIN POLICE ROUT 6,000 RED RIOTERS | True | By Walter Sullivanspecial To the New York Times. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/british-actors-rue-video-in-theatres-cant-play-to-the-bloke-in-the.html | BRITISH ACTORS RUE VIDEO IN THEATRES; Can't Play 'to the Bloke in the Gallery and Mac Before the Screen,' They Aver | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/music-notes.html | MUSIC NOTES | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/sea-power-ii-navy-in-congress-pleas-for-carrier-talks-mobility.html | Sea Power -- II; Navy, in Congress Pleas for Carrier, Talks Mobility, Capacity, Capability | True | By Hanson W. Baldwin | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/arab-slain-in-jerusalem-area.html | Arab Slain in Jerusalem Area | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/1200-piano-students-to-audition.html | 1,200 Piano Students to Audition | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/j-dukes-wooter.html | J. DUKES WOOTERS | True | Special to Thu Nuw Yo!K Tlqlk, | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/books-authors.html | Books -- Authors | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/woman-bookkeeper-is-robbed-of-4500.html | WOMAN BOOKKEEPER IS ROBBED OF $4,500 | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/french-dislodge-vietminh.html | French Dislodge Vietminh | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/lovely-to-look-at-based-on-musical-comedy-roberta-arrives-at-music.html | ' Lovely to Look At,' Based on Musical Comedy, 'Roberta,' Arrives at Music Hall | True | A. W. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/coast-shipowners-demand-year-pact-refuse-to-resume-negotiations-on.html | COAST SHIPOWNERS DEMAND YEAR PACT; Refuse to Resume Negotiations on Other Terms -- Bridges' Union May Cross Lines | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/buchmanites-gather-moral-rearmament-assembly-is-opened-in-michigan.html | BUCHMANITES GATHER; Moral Rearmament Assembly Is Opened in Michigan | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/agricultural-agent-to-retire.html | Agricultural Agent to Retire | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/korvee-escapade-guin-devon-titles-trophies-won-by-tanahmerah-and.html | KOR-VEE, ESCAPADE GAIN DEVON TITLES; Trophies Won by Tanahmerah and Golden Springs in the Horse Show Competition | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/iowa-power-shares-taken.html | Iowa Power Shares Taken | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/homes-for-blind-merge-dyker-heights-and-light-buoy-institutions-in.html | HOMES FOR BLIND MERGE; Dyker Heights and Light Buoy Institutions in Brooklyn Unite | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ring-defenders-upset-chestnut-and-coles-eliminated-in-allarmy.html | RING DEFENDERS UPSET; Chestnut and Coles Eliminated in All-Army Tourney | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/vermilye-humphries.html | Vermilye -- Humphries | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/indians-top-tigers-114-simpson-wallops-grand-slam-rosen-drives-home.html | INDIANS TOP TIGERS, 11-4; Simpson Wallops Grand Slam -- Rosen Drives Home Four | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/fiery-tempers-evoke-fuming-u-n-debate-but-no-smoke-as-lie-retains.html | Fiery Tempers Evoke Fuming U. N. Debate But No Smoke as Lie Retains Tobacco Ban | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/red-air-fleet-held-double-u-s-force-twining-warns-senate-group-of.html | RED AIR FLEET HELD DOUBLE U. S. FORCE; Twining Warns Senate Group of 'Ominous Threat' -- Fund Cut Fought by Finletter | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ferrier-to-defend-canada-title.html | Ferrier to Defend Canada Title | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/draft-dodger-sentenced-man-who-refused-to-be-inducted-gets-year-and.html | DRAFT DODGER SENTENCED; Man Who Refused to Be Inducted Gets Year and Day in Jail | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/new-life-pumped-to-columbia-basin-east-washington-volunteers-build.html | NEW LIFE PUMPED TO COLUMBIA BASIN; East Washington Volunteers Build 'Farm in a Day' as Water Fills Arid Region VETERAN GETS LAND FREE 11-Day Celebration to Mark Beginning of Reclamation Work on 1,000,000 Acres | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/e-marshall-scull.html | E. MARSHALL SCULL | True | pecla! to Tu NEw YOIlC. TI[F.S. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/risks-prescribed-for-big-retailers-intelligent-gambles-to-lower.html | RISKS PRESCRIBED FOR BIG RETAILERS; 'Intelligent Gambles' to Lower Overhead and Lift Profits Urged on 'Sick' Stores RISKS PRESCRIBED FOR BIG RETAILERS | True | | 1980-05-22 | RE0000058607 | B00000358897 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/jane-talcott-wed-to-a-former-major.html | JANE TALCOTT WED TO A FORMER MAJOR | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/nonred-india-left-fuses-socialists-and-another-group-to-vote-as.html | NON-RED INDIA LEFT FUSES; Socialists and Another Group to Vote as Parliamentary Unit | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/building-workers-to-get-rise.html | Building Workers to Get Rise | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/a-day-for-peace.html | A DAY FOR PEACE | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/messiah-gets-sanity-test.html | Messiah' Gets Sanity Test | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/ryan-murray.html | Ryan -- Murray | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/mary-schenck-married-costume-designer-becomes-the-bride-of-eugene-j.html | MARY SCHENCK MARRIED; Costume Designer Becomes the Bride of Eugene J. Cosgrove | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/jefferson-davis-daughter-diesj.html | 'Jefferson Davis' Daughter Diesj | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/weather-curbing-sale-of-dresses-trade-predicts-tight-market-for.html | WEATHER CURBING SALE OF DRESSES; Trade Predicts Tight Market for Summer Frocks if a Warm Spell Develops | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/coronation-date-to-be-proclaimed.html | Coronation Date to Be Proclaimed | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/williams-on-16day-leave.html | Williams on 16-Day Leave | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-30 | 1952-05-30 | https://www.nytimes.com/1952/05/30/archives/six-win-promotions-to-deputy-fire-chief.html | SIX WIN PROMOTIONS TO DEPUTY FIRE CHIEF | True | | 1980-05-22 | RE0000058607 | B00000358897 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/italy-honors-anzio-dead.html | Italy Honors Anzio Dead | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/centime-captures-christiana-stakes-loew-colors-in-front-second-year.html | CENTIME CAPTURES CHRISTIANA STAKES; Loew Colors in Front Second Year in Row in Delaware Park $10,000 Added Test | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/david-j-kadyk.html | DAVID J. KADYK | True | Special to lzw YORK TIE. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/2-nondriver-students-steal-bus-court-is-last-stop-of-10mile-jaunt.html | 2 Non-Driver Students Steal Bus; Court Is Last Stop of 10-Mile Jaunt; COURT IS LAST STOP ON STOLEN-BUS TRIP | True | By Robert K. Plumb | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/foss-gets-release-today-u-s-air-ace-leaving-service-seeks-south.html | FOSS GETS RELEASE TODAY; U. S. Air Ace Leaving Service -- Seeks South Dakota Seat | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/dr-henry-klein.html | DR. HENRY KLEIN | True | Special to NL'W YORK TIMSS. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/george-j-pendell.html | GEORGE J. PENDELL | True | Special to TI Ngw No'-g TrMF. S. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/3-gold-bricks-stolen-in-canada.html | 3 Gold Bricks Stolen in Canada | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/new-method-of-packaging-mens-clothing-obviates-need-of-repressing.html | New Method of Packaging Men's Clothing Obviates Need of Re-Pressing by Retailer | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/canada-declines-u-n-tariff-act.html | Canada Declines U. N. Tariff Act | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/50000-coast-race-to-admiral-drake-hirschberg-horse-wins-after.html | $50,000 COAST RACE TO ADMIRAL DRAKE; Hirschberg Horse Wins After Trainer Is Fired -- Miche Is Second, Moonrush Third | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/3-editors-defy-ouster-refuse-to-obey-dismissal-order-at.html | 3 EDITORS DEFY OUSTER; Refuse to Obey Dismissal Order at Northwestern University | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mrs-13-b-lndon-wed-to-a-broker-daughter-of-the-late-joseph-c.html | MRS. 13. B. L/NDON WED TO A BROKER; Daughter of the Late Joseph C. Baldwins Married Here to Robert B. Wilcox | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/reds-to-defy-government-order.html | Reds to Defy Government Order | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/a-u-s-holiday-in-berlin.html | A U. S. Holiday in Berlin | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/german-reds-urge-sabotage.html | German Reds Urge Sabotage | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/twin-bill-divided-by-pirates-cards-garagiolas-3run-homer-in-9th.html | TWIN BILL DIVIDED BY PIRATES, CARDS; Garagiola's 3-Run Homer in 9th Wins for Pittsburgh by 4-3 After 3-2 Loss | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/athletics-trip-bombers-21-42-shantz-taking-14inning-opener.html | Athletics Trip Bombers, 2-1, 4-2, Shantz Taking 14-Inning Opener; Left-Hander Goes All the Way for Eighth Triumph -- Yanks Drop to 5th Place as Rally in Second Game Falls Short | | By Louis Effrat | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/red-sox-bow-52-then-top-senators-score-four-runs-in-fourth-of-2d.html | RED SOX BOW, 5-2, THEN TOP SENATORS; Score Four Runs in Fourth of 2d Game for 5-3 Victory as 28,767 Look On | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/faculty-housing-planned-princeton-to-build-three-units-for-members.html | FACULTY HOUSING PLANNED; Princeton to Build Three Units for Members of Staff | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/advertising-and-marketing-news.html | Advertising and Marketing News | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/spain-ends-rationing-of-food.html | Spain Ends Rationing of Food | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mghee-duo-tops-trials-schambach-helps-in-a-70-that-wins-tenafly.html | M'GHEE DUO TOPS TRIALS; Schambach Helps in a 70 That Wins Tenafly Golf Medal | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/spellman-in-majorca.html | Spellman in Majorca | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/adenauer-cabinet-accepts-bonn-pact-documents-giving-sovereignty-to.html | ADENAUER CABINET ACCEPTS BONN PACT; Documents Giving Sovereignty to West Germany Are Sent to Bundesrat for Study | True | By Jack Raymondspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/eugene-i-hoer-an-appraiser-78-evaluator-of-frick-carnegiei-morgan.html | EUGENE I. HOER, AN APPRAISER, 78; Evaluator of Frick, Carnegie,i Morgan Estates, Who Also Was a Noted Magician, Is Dead | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mrs-todd-enters-final-misses-connolly-and-brough-upset-in-surrey.html | MRS. TODD ENTERS FINAL; Misses Connolly and Brough Upset in Surrey Doubles | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/potato-area-fries-today-after-importing-tubers.html | Potato Area Fries Today After 'Importing Tubers | True | By the United Press. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/pinay-faces-wage-test-french-parliament-to-vote-tuesday-on-sliding.html | PINAY FACES WAGE TEST; French Parliament to Vote Tuesday on Sliding Pay Scale | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/gatter-captures-speed-boat-grind-injured-samuel-dupont-third-behind.html | GATTER CAPTURES SPEED BOAT GRIND; Injured Samuel duPont Third Behind Lovett as High Seas Mar Ocean City Fixture | True | By Clarence E. Lovejoyspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/events-of-interest-in-shipping-world-new-navy-transport-arrives.html | EVENTS OF INTEREST IN SHIPPING WORLD; New Navy Transport Arrives Today -- Panama Canal Co. to Buy Supplies Here | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/jewish-leader-returns-will-meet-adenauer-again-soon-for-new-war.html | JEWISH LEADER RETURNS; Will Meet Adenauer Again Soon for New War Claims Talks | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/japan-voids-soviet-mission.html | Japan 'Voids' Soviet Mission | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/spanish-equestrian-wins-u-s-olympians-fourth-fifth-and-seventh-at.html | SPANISH EQUESTRIAN WINS; U. S. Olympians Fourth, Fifth and Seventh at Wiesbaden | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/u-s-heroes-honored-in-france.html | U. S. Heroes Honored in France | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/emil-g-mettke.html | EMIl. G. METTKE | True | Special to Tm NEw YOK Tmzs. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/europeans-seek-to-free-exchange-movement-is-afoot-to-place.html | EUROPEANS SEEK TO FREE EXCHANGE; Movement Is Afoot to Place Currencies on Basis of Full Convertibility | True | By Michael L. Hoffmanspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/lydia-bailey-fox-movie-based-on-kenneth-roberts-novel-opens-at-roxy.html | ' Lydia Bailey,' Fox Movie Based on Kenneth Roberts Novel, Opens at Roxy Theatre; ' Girl in White,' Starring June Allyson, at Loew's State - 'Fighter' at the Mayfair | True | A. W. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/six-exprofessors-defy-retirement-eldest-in-princeton-group-is-dr.html | SIX EX-PROFESSORS DEFY RETIREMENT; Eldest in Princeton Group Is Dr. Conklin, Biologist, Who at 88 Is Busy With Research | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/frieze-1007-wins-rich-english-oaks-defeats-zabara-by-3-lengths.html | FRIEZE, 100-7, WINS RICH ENGLISH OAKS; Defeats Zabara by 3 Lengths -- Woodward's Moon Star Third at Epsom Downs | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/laurine-hawleys-trothi-colton-n-y-girl-to-be-aridet-of-david-russon.html | LAURINE HAWLEY'S TROTHi; Colton (N, Y,) Girl to Be aridet of David Russon Garner I | True | SpeCial to NICW YOF, X 'ZM. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/strike-is-slated-on-armored-cars-four-major-payroll-carriers.html | STRIKE IS SLATED ON ARMORED CARS; Four Major Payroll Carriers Involved -- State Mediator Calls Parley Tuesday | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/hope-for-japan-seen-moral-rearmament-praised-by-diplomat-at.html | HOPE FOR JAPAN SEEN; Moral Rearmament Praised by Diplomat at Convention | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/new-red-hierarchy-implied-in-rumanian-cabinet-purge-new-red-rule.html | New Red Hierarchy Implied In Rumanian Cabinet Purge; NEW RED RULE SEEN IN RUMANIAN PURGE IN RUMANIAN SHAKEUP | True | By John MacCormacspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/the-lie-in-action.html | THE LIE IN ACTION | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/paradieshorsham.html | Paradies---Horsham | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mission-research-leader-begins-retirement-today.html | Mission Research Leader Begins Retirement Today | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/middleincome-housing.html | Middle-Income Housing | True | LOTTE N. DOVERMAN. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/5-hurt-in-brooklyn-in-ambulance-upset.html | 5 HURT IN BROOKLYN IN AMBULANCE UPSET | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/s-e-c-sets-a-hearing-on-revamping-plan.html | S. E. C. SETS A HEARING ON REVAMPING PLAN | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/dodd-colson-reassigned.html | Dodd, Colson Reassigned | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/trade-with-the-philippines.html | TRADE WITH THE PHILIPPINES | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/stocks-in-london-turn-reactionary-balancing-books-for-whitsun.html | STOCKS IN LONDON TURN REACTIONARY; Balancing Books for Whitsun Holiday Fails to Prevent Long List of Declines GOVERNMENTS EXCEPTED Improvement in Sterling Acts to Steady Prices -- Gold, One or Two Commodities Firm | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mary-e-miles-to-be-married.html | Mary E. Miles to Be Married | True | Special to NV o 'l. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/trenton-prison-unit-in-another-sitdown.html | TRENTON PRISON UNIT IN ANOTHER SITDOWN | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/helen-rosanna-acasteri.html | HELEN ROSANNA ACASTERI | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/fifth-captive-dies-after-koje-clash-latest-uprising-touched-off-by.html | FIFTH CAPTIVE DIES AFTER KOJE CLASH; Latest Uprising Touched Off by Attempt of Communists to Pass Secret Notes As the Trouble Continues in the Prisoner Compounds On Koje Island in Korea Fifth Red Prisoner on Koje Dies From Clash Touched Off by Note | True | By George Barrettspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/loizeauxpinder.html | Loizeaux--Pinder | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/books-of-the-times.html | Books of The Times | True | By Charles Poore | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/manhattan-beats-n-y-a-c.html | Manhattan Beats N. Y. A. C. | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/trading-slow-in-canada-little-headway-made-in-toronto-montreal.html | TRADING SLOW IN CANADA; Little Headway Made in Toronto -- Montreal Support Mixed | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/felton-breaks-record.html | Felton Breaks Record | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sedgman-drobny-reach-paris-final-australian-beats-sturgess-in.html | SEDGMAN, DROBNY REACH PARIS FINAL; Australian Beats Sturgess in French Tennis -- Titleholder Scores Over McGregor MISSES HART AND FRY WIN United States Stars Gain in Straight Set Matches and Will Meet for Crown | True | By Allison Danzigspecial To the New York Times | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/cubs-blast-reds-by-76-and-110-on-sauer-blow-rush-twohitter.html | Cubs Blast Reds by 7-6 and 11-0 On Sauer Blow, Rush Two-Hitter | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sabres-bag-two-migs-two-u-s-pilots-make-first-kills-in-the-korean.html | SABRES BAG TWO MIG'S; Two U. S. Pilots Make First Kills in the Korean Fighting | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/ship-mail-routing-due-to-be-change-dropping-of-rule-that-vessel.html | SHIP MAIL ROUTING DUE TO BE CHANGE; Dropping of Rule That Vessel Leave All Sacks at First Port Is Favored in Congress | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/duc-de-richelieu-last-toold-title-descendant-of-french-marshal-dies.html | DUC DE RICHELIEU, LAST TOOLD TITLE; Descendant of French Marshal Dies at 76--- Gave Estate to University of Paris | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/charles-j-tierney.html | CHARLES J. TIERNEY | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/miss-rhodik-hehry-married-ijpstati-gowned-in-white-satin-for-her.html | MISS RHODik HEHRY MARRIED IJPSTATI; Gowned in White Satin for Her Wedding in Port Henry to Francis W, Collins Jr, | True | Gpecta] to THZ N,-w Yo . | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/architect-queries-city-slum-razing-many-buildings-could-be-saved.html | ARCHITECT QUERIES CITY SLUM RAZING; Many Buildings Could Be Saved, Thus Easing Housing Famine, He Says in Asking Test ATTACKS MOSES, AGENCY Platt, in Criticizing Subsidized Projects Here, Finds Other Cities Less Pretentious | True | By Charles Grutzner | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/67-exlegislators-get-u-s-pensions-congressional-system-pays-222964.html | 67 EX-LEGISLATORS GET U. S. PENSIONS; Congressional System Pays $222,964 a Year -- Average Benefit Listed at $3,323 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/tv-man-may-direct-new-nathan-play-sherman-marks-of-producing-firm.html | TV MAN MAY DIRECT NEW NATHAN PLAY; Sherman Marks of Producing Firm Awaits Assignment for 'Jezebel's Husband' | True | By Louis Calta | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/charles-laughton-signs-for-salome-arrives-in-england-but-will.html | CHARLES LAUGHTON SIGNS FOR 'SALOME'; Arrives in England but Will Return Soon to Play Herod Opposite Rita Hayworth | True | By Thomas M. Pryorspecial to The New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/world-formula-outlined-rusk-asks-return-to-values-of-courage-and.html | WORLD FORMULA OUTLINED; Rusk Asks Return to Values of Courage and Independence | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/northern-pacific-alters-oil-policy-railroad-will-enter-operating-in.html | NORTHERN PACIFIC ALTERS OIL POLICY; Railroad Will Enter Operating Instead of Royalty Agreements in Williston Basin Area | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/stranahan-and-ward-advance-to-allamerican-final-in-british-amateur.html | Stranahan and Ward Advance to All-American Final in British Amateur Golf; OHIOAN PUTS OUT CARLOW AND CATER Stranahan, Seeking His Third British Amateur Title, Wins by 8 and 7 and 2 Up WARD DISPLAYS TOP FORM He Defeats McHale, 6 and 5, Then Halts Carr, 2 and 1 -- 36-Hole Final Today | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/bonn-revives-honors-for-german-civilians.html | BONN REVIVES HONORS FOR GERMAN CIVILIANS | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/united-nations.html | United Nations | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/joseph-m-pugh.html | JOSEPH M. PUGH | True | Special to THE NEW YORK TII. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/gligoric-wins-3-and-draws-5.html | Gligoric Wins 3 and Draws 5 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/tigers-nip-browns-in-12th-for-a-split-hits-by-kolloway-souchock.html | TIGERS NIP BROWNS IN 12TH FOR A SPLIT; Hits by Kolloway, Souchock Give Detroit 8-5 Victory Following 3-2 Setback | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/franklin-escher.html | FRANKLIN ESCHER | True | Special to Ta Nsw YoRx T[s. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/brooklyn-queens-salute-their-dead-parades-and-service-offer-tribute.html | BROOKLYN, QUEENS SALUTE THEIR DEAD; Parades and Service Offer Tribute to Our Soldiers -- Mayor Is Review Chief | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/reports-on-belgium-imports.html | Reports on Belgium Imports | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/tankaided-troops-set-for-atom-test.html | TANK-AIDED TROOPS SET FOR ATOM TEST | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/contract-hearings-off-tobin-announces-further-study-of-law-on-u-s-s.html | CONTRACT HEARINGS OFF; Tobin Announces Further Study of Law on U. S. Supply Jobs | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mrs-robert-br1nghurst.html | MRS. ROBERT BR1NGHURST | True | J Special to Ts Nsw NoK T/Mr.S. I | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/bail-denied-woman-in-slaying-of-child.html | BAIL DENIED WOMAN IN SLAYING OF CHILD | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/benton-bars-wage-board-shift.html | Benton Bars Wage Board Shift | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/christians-council-scores-world-crisis.html | CHRISTIANS' COUNCIL SCORES WORLD CRISIS | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/paper-production-up.html | Paper Production Up | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/hanratty-carroll.html | Hanratty—Carroll | True | .qoecial to Tgl NIW YOgK TIMF. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/phils-baseball-school-set.html | Phils' Baseball School Set | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/may-bond-issues-hit-1022147000-total-second-highest-for-any-month.html | MAY BOND ISSUES HIT $1,022,147,000; Total, Second Highest for Any Month Since '26, Topped Only by April's $1,051,520,000 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/350000000-issues-float-unsold-here-100000000-of-corporates.html | $350,000,000 ISSUES FLOAT UNSOLD HERE; $100,000,000 of Corporates, $250,000,000 Municipals, Held by Underwriters OUTLOOK FOR NEXT WEEK $330,000,000 for Ohio and $50,000,000 for California Largest Facing Market | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/three-rescued-in-bay-men-cling-to-capsized-boat-for-20-minutes.html | THREE RESCUED IN BAY; Men Cling to Capsized Boat for 20 Minutes Until Aid Arrives | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/second-fireball-flashes-across-sky-near-seattle.html | Second 'Fireball' Flashes Across Sky Near Seattle | True | By the United Press. | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/chicago-kegler-hits-707-hart-in-tie-for-sixth-place-in-singles-of-a.html | CHICAGO KEGLER HITS 707; Hart in Tie for Sixth Place in Singles of A. B. C. Tourney | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/n-a-rockefeller-gives-aid-recipe-we-must-truly-serve-mankind-he.html | N. A. ROCKEFELLER GIVES AID RECIPE; We Must Truly Serve Mankind, He Asserts, to Balk Threat of Russian Imperialism BASIC UPLIFT HELD NEED Speech at Social Work Parley in Chicago Ties World Help to American Security | True | By Lucy Freemanspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/queen-youth-drowns-2-are-rescued-within-100-feet-of-bridge-in.html | QUEEN YOUTH DROWNS; 2 Are Rescued Within 100 Feet of Bridge in Jamaica Bay | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/hyman-schoenberg.html | HYMAN SCHOENBERG | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/honor-man-at-west-point-h-l-van-trees-of-kansas-city-heads.html | HONOR MAN AT WEST POINT; H. L. Van Trees of Kansas City Heads Graduating Class of 529 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/thomsons-opera-in-paris-premiere-four-saints-in-three-acts-with.html | THOMSON'S OPERA IN PARIS PREMIERE; ' Four Saints in Three Acts,' With Libretto by Gertrude Stein, Festival Finale | True | By Olin Downesspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/a-d-lasker-dies-philanthropist-72-advertising-pioneer-a-large-donor.html | A. D. LASKER DIES; PHILANTHROPIST, 72; Advertising Pioneer, a Large Donor to Medical Research, Succumbs to Cancer Here A. D. LASKER DIES HERE AT AGE- OF 72 PHILANTHROPIST DEAD | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/philadelphia-women-win-boston-teams-also-triumph-in-national.html | PHILADELPHIA WOMEN WIN; Boston Teams Also Triumph in National Lacrosse Play | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/auto-tieups-few-beach-crowd-thin-holiday-weather-curbs-traffic-but.html | AUTO TIE-UPS FEW, BEACH CROWD THIN; Holiday Weather Curbs Traffic, but Deaths Are Put at 60 -- 28,000 Visit Jones Beach | True | By Richard H. Parke | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/bonds-called-for-prepayment-last-month-show-rise-fom-17036000-to.html | Bonds Called for Prepayment Last Month Show Rise Fom $17,036,000 to $44,123,000 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/roland-wachob.html | ROLAND WACHOB | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/for-children-toys-can-help-the-sick-get-well-therapeutic-value-of.html | For Children: Toys Can Help the Sick Get Well; Therapeutic Value of Playthings Checked in Hospital Study | True | By Dorothy Barclay | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/text-of-protest-on-curbs-in-germany.html | Text of Protest on Curbs in Germany | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/killed-in-11story-plunge.html | Killed in 11-Story Plunge | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/army-boxers-gain-finals-worldwide-tourney-will-end-tonight-at.html | ARMY BOXERS GAIN FINALS; World-Wide Tourney Will End Tonight at Monmouth | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sherrill-and-harris-capture-golf-medal.html | SHERRILL AND HARRIS CAPTURE GOLF MEDAL | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/canada-sets-an-example.html | CANADA SETS AN EXAMPLE | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sickles-image-triumphs-shows-way-in-detroit-feature-double-pays-863.html | SICKLE'S IMAGE TRIUMPHS; Shows Way in Detroit Feature -- Double Pays \$863 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/one-hitter-beats-crafty-admiral-by-neck-in-suburban-before-51337.html | One Hitter Beats Crafty Admiral by Neck in Suburban Before 51,337 Fans; GREENTREE RACER FIRST AT BELMONT Returning \$10.50, One Hitter Overhauls Crafty Admiral in the Final Strides ATKINSON PILOTS WINNER Mameluke Third, While Favored Battlefield Is Out of Money First Time in 28 Starts | True | By James Roach | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/a-case-for-arbitration.html | A CASE FOR ARBITRATION | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/14-in-bus-killed-in-mexico.html | 14 in Bus Killed in Mexico | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/gushing-oil-triumphs-dance-nsing-second-in-peabody-stakes-at.html | GUSHING OIL TRIUMPHS; Dance Nsing Second in Peabody Stakes at Hawthorne | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/patrolman-is-shot-in-accident-in-home.html | PATROLMAN IS SHOT IN ACCIDENT IN HOME | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/stock-car-race-to-thomas.html | Stock Car Race to Thomas | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/auld-lang-syne-ms-to-be-sold.html | Auld Lang Syne' Ms. to Be Sold | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/oscar-i-kahn.html | OSCAR I. KAHN | True | Special to 'E N['w YOK T'MES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/radiotv-notes.html | Radio-TV Notes | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/u-s-accepts-albino-kangaroo.html | U. S. Accepts Albino Kangaroo | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/delegates-invited-to-see-eisenhower-taft-kefauver-forces-change.html | DELEGATES INVITED TO SEE EISENHOWER; Taft, Kefauver Forces Charge Expense-Paid Trips Mean 'Bribery,' 'Wall St. Money' DELEGATES INVITED TO SEE EISENHOWER | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/spaak-plan-loses-in-europe-council-strasbourg-votes-compromise-84.html | SPAAK PLAN LOSES IN EUROPE COUNCIL; Strasbourg Votes Compromise, 84 to 8, on Proposal for Quick Political Union | True | By Lansing Warrenspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/de-segura-entry-scores-at-devon-glenholme-damosel-victor-in-title.html | DE SEGURA ENTRY SCORES AT DEVON; Glenholme Damosel Victor in Title Stake -- Green Hunter Tri-Color to Monaha | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/at-the-mayfair.html | At the Mayfair | True | H. H. T. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/world-health-goal-set-un-aide-says-backward-lands-must-start-own.html | WORLD HEALTH GOAL SET; U.N. Aide Says Backward Lands Must Start Own Services | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/knapp-wootten-lead-fleet-home-coming-is-first-with-pilgrim-in.html | KNAPP, WOOTTEN LEAD FLEET HOME; Coming Is First With Pilgrim in Atlantic Class - Lure, Armade, Kangaroo Win | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/dr-frank-a-lorenzo.html | DR. FRANK A. LORENZO | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/wood-field-and-stream-30-teams-are-expected-to-compete-in-the-u-s.html | Wood, Field and Stream; 30 Teams Are Expected to Compete in the U. S. Atlantic Tuna Tourney | True | By Raymond R. Camp | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/north-korean.html | North Korean | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/thomas-s-callan-leader-in-trucking.html | THOMAS S. CALLAN, LEADER IN TRUCKING | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/soviet-intensifies-fear-campaign-to-prevent-bonn-pact-ratification.html | Soviet Intensifies Fear Campaign To Prevent Bonn Pact Ratification | True | By Drew Middletonspecial To The New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/louis-boudin-diesi-labor-lair-781-authority-on-the-constitution-had.html | ,;.LOUIS BOUDIN DIESJ LABOR LAIR, 781; Authority on the Constitution Had Served as Chairman of American ORT Unit | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/malan-is-facing-secession-crisis-natal-province-may-take-first-step.html | MALAN IS FACING SECESSION CRISIS; Natal Province May Take First Step Monday to Withdraw From South Africa Union | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/redled-british-workers-strike.html | Red-Led British Workers Strike | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/foreign-coverage-praised.html | Foreign Coverage Praised | True | BERNARD LUBKA. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/music-on-the-mall-beats-chill-in-air-its-a-normal-memorial-day.html | MUSIC ON THE MALL BEATS CHILL IN AIR; It's a Normal Memorial Day Evening for 2,000 Who Hear Naumburg Orchestra Play | True | By Harold Schonberg | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/norway-to-aid-india-will-send-technical-help-for-community.html | NORWAY TO AID INDIA; Will Send Technical Help for Community Development | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/links-stars-here-for-weathervane-last-phase-of-crosscountry-womens.html | LINKS STARS HERE FOR WEATHERVANE; Last Phase of Cross-Country Women's Play to Be Staged Today and Tomorrow | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sailors-union-head-spurns-hawaii-plea.html | SAILORS UNION HEAD SPURNS HAWAII PLEA | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/injured-in-subway-plunge.html | Injured in Subway Plunge | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mrs-f-c-fairbanks.html | MRS. F. C. FAIRBANKS | True | special to HX'W YOZK Tlzs. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/reds-in-u-n-unit-walk-out-of-roosevelt-shrine-reds-in-u-n.html | Reds in U. N. Unit Walk Out Of Roosevelt Shrine Service; REDS IN U. N. QUIT ROOSEVELT SERVICE | True | By William R. Conklinspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/rotary-engine-said-to-keep-going-as-long-as-there-is-weather.html | Rotary Engine Said to Keep Going As Long as There Is Weather; Patented Device Is Powered by Changes in Temperature -- Wiring System Designed to Thwart Dishonest Taxi Drivers WEATHER CHANGES DRIVE NEW ENGINE | True | By Stacy V. Jonesspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/u-s-dead-honored-on-foreign-fields-ambassadors-armed-forces-lead.html | U. S. DEAD HONORED ON FOREIGN FIELDS; Ambassadors, Armed Forces Lead Observances at Many Cemeteries Overseas | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sheet-that-attacks-eisenhower-traced.html | SHEET THAT ATTACKS EISENHOWER TRACED | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/taft-repudiates-stop-warren-tie-with-top-california-aide-he-disowns.html | TAFT REPUDIATES 'STOP WARREN' TIE; With Top California Aide, He Disowns Group That Fights Governor's Aspirations | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/lhumanite-back-on-streets.html | L'Humanite Back on Streets | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/student-raids-protested.html | Student Raids Protested | True | CARLETON RUTLEDGE Sr. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/great-kills-park-opened-10000-visit-new-facility-on-the-south-shore.html | GREAT KILLS PARK OPENED; 10,000 Visit New Facility on the South Shore of Staten Island | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/aides-of-12-nations-see-coulee-project.html | AIDES OF 12 NATIONS SEE COULEE PROJECT | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/bodnaras-believed-new-chief.html | Bodnaras Believed New Chief | True | By Harry Schwartz | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/seubert-bicycle-winner-mertens-defending-is-fifth-in-jersey-50mile.html | SEUBERT BICYCLE WINNER; Mertens, Defending, Is Fifth in Jersey 50-Mile Race | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/chile-will-resume-copper-sales-to-u-s.html | CHILE WILL RESUME COPPER SALES TO U. S. | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/new-lamps-made-for-specific-uses-they-are-designed-for-desks-night.html | NEW LAMPS MADE FOR SPECIFIC USES; They Are Designed for Desks, Night Lights and Video Sets, and Vary in Materials | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/son-to-mrs-g-ward-randall-jri.html | Son to Mrs. G. Ward Randall Jr.I | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/britain-using-quarantine-livestock-curb-effective-tonight-in.html | BRITAIN USING QUARANTINE; Livestock Curb Effective Tonight in English Midlands and South | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/social-inequality-held-bar-to-peace-it-is-cause-of-worlds-unrest.html | SOCIAL INEQUALITY HELD BAR TO PEACE; It Is Cause of World's Unrest, Archbishop Tells Eucharistic Congress at Barcelona | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/rickert-sold-to-toronto.html | Rickert Sold to Toronto | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/luciue-a-droesch-is-wed-in-houis-church-to-david-john-viola-an.html | LuciUe A. Droesch Is Wed in HoUis ChUrch To David John Viola, an Alumnus of N. Y. U. | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/catholic-unit-to-meet-cardinal-stritch-to-attend-press-convention.html | CATHOLIC UNIT TO MEET; Cardinal Stritch to Attend Press Convention at Notre Dame | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/st-johns-downs-wagner-for-title-eichorn-hurls-7th-straight.html | ST. JOHN'S DOWNS WAGNER FOR TITLE; Eichorn Hurls 7th Straight Conference Triumph, 3-0 -Sczesny Stars at Bat | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/new-rival-for-mccarthy-p-j-steams-of-milwaukee-joins-contest-for.html | NEW RIVAL FOR MCCARTHY; P. J. Steams of Milwaukee Joins Contest for Senator's Seat | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/manhattan-qualifies-13-trackmen-in-strong-step-to-i-c-4a-title.html | Manhattan Qualifies 13 Trackmen In Strong Step to I. C. 4-A Title; Cornell, Army and California Are Closest Rivals With 6 Each -- Jaspers Score in Sprints as Dillon, Dixon Also Star | True | By Joseph M. Sheehan | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/travel-plans-changed.html | Travel Plans Changed | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/william-c-martin.html | WILLIAM C. MARTIN | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/convicts-defy-guards-parade-at-north-carolina-prison-after-stool.html | CONVICTS DEFY GUARDS; Parade at North Carolina Prison After 'Stool Pigeon' Is Stabbed | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/jaakko-j-wiikkola-coach-at-harvard-ihead-track-mentor-dies-at-64-i.html | JAAKKO J. WIIKKOLA, COACH AT HARVARD; IHead Track Mentor Dies at 64 I Guided Finnish Teams at 1920 and 1924 Olympics | True | Special to Tm Nzw NomK 'Frm. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/schuman-assures-french-he-says-west-german-accords-do-not-end-all.html | SCHUMAN ASSURES FRENCH; He Says West German Accords Do Not End All Controls | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/joseph-williams.html | JOSEPH WILLIAMS | True | Special to Yolu[ s. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/at-the-palace.html | At the Palace | True | O. A. G. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/hesse-bank-gain-at-net-they-will-meet-for-the-eastern-scholastic.html | HESSE, BANK GAIN AT NET; They Will Meet for the Eastern Scholastic Title Today | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/cuba-acts-in-beef-shortage.html | Cuba Acts in Beef Shortage | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/news-of-food-rums-potentialities-in-jamaica-kitchens-disclosed-at.html | News of Food; Rum's Potentialities in Jamaica Kitchens Disclosed at Caribbean Garden Fete Here | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/illinois-places-16-in-big-ten-finals-michigan-next-with-12-track.html | ILLINOIS PLACES 16 IN BIG TEN FINALS; Michigan Next With 12 Track Qualifiers -- Cryer, Carroll and Golliday Set Pace | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/food-chain-earns-5054268-in-year-american-stores-co-reports-record.html | FOOD CHAIN EARNS $5,054,268 IN YEAR; American Stores Co. Reports Record Sales of $521,311,426 in Shops and Subsidiaries BUT PROFIT MARGIN DROPS President Argues There Is No Justification at Present for Controls on Many Items EARNINGS REPORTS OF CORPORATIONS | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/housekeeping-today.html | Housekeeping Today | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/n-y-u-law-student-elected.html | N. Y. U. Law Student Elected | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/charged-with-kidnapping-bronx-domestic-worker-21-is-held-in-7500.html | CHARGED WITH KIDNAPPING; Bronx Domestic Worker, 21, Is Held in $7,500 Bail | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/hampshire-team-loses-northamptonshire-cricketmen-score-by-five.html | HAMPSHIRE TEAM LOSES; Northamptonshire Cricketmen Score by Five Wickets | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/athletes-father-dies-richard-fuehs-stricken-as-son-gets-traffic.html | ATHLETE'S FATHER DIES; Richard Fuehs Stricken as Son Gets Traffic Ticket in Chicago | True | Soecial to THE Ngw YORK 'rlMr. s. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/syracuse-names-top-trustees.html | Syracuse Names Top Trustees | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/austrians-hold-yugoslav-charge-fiser-ordered-deaths-of-german.html | AUSTRIANS HOLD YUGOSLAV; Charge Fiser Ordered Deaths of German Soldiers | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/foreign-creditors-reject-bonn-offer-group-says-proposal-to-pay.html | FOREIGN CREDITORS REJECT BONN OFFER; Group Says Proposal to Pay $40,000,000 Yearly Will Not Restore Germany's Credit | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/upstate-man-killed-in-crash.html | Up-State Man Killed in Crash | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/cuba-decrees-holidays-merchants-must-give-one-day-off-each-week-in.html | CUBA DECREES HOLIDAYS; Merchants Must Give One Day Off Each Week in Summer | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/canada-spurs-sabre-jet-output.html | Canada Spurs Sabre Jet Output | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/at-loews-state.html | At Loew's State | True | A. W. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/dodgers-beat-braves-twice-and-tighten-race-giants-divide-yanks-lose.html | Dodgrs Beat Braves Twice and Tighten Race; Giants Divide; Yanks Lose Two; BROOKS TURN BACK BOSTON BY 5-4, 11-2 Hodges Gets 2 Homers Among, 5 Hits, Drives In 8 Runs as 30,703 Fans Cheer LABINE AND ERSKINE WIN Both Victors in Relief Roles -- Dodgers Now Half Game Behind Leading Giants | True | By Roscoe McGowen | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/dominican-discontent-support-of-people-for-dictatorship-of-trujillo.html | Dominican Discontent; Support of People for Dictatorship of Trujillo Is Denied | True | LICDO. DEMOSTENES HERMOSILLO. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sales-of-tankers-linked-to-building-u-s-to-allow-new-tonnage-to-be.html | SALES OF TANKERS LINKED TO BUILDING; U. S. to Allow New Tonnage to Be Started Once Old Is Sold Abroad Under Supervision | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/memorial-tribute-to-u-s-war-dead-paid-over-world-in-the-nation-and.html | MEMORIAL TRIBUTE TO U. S. WAR DEAD PAID OVER WORLD; In the Nation and Across Seas the Flag Is Borne, Wreaths Are Laid, Taps Sounded PEACE PRAYERS OFFERED 250,000 Make Lanes in City for 60,000 Marchers - Auto Traffic Light, Jams Few OBSERVING MEMORIAL DAY IN THE CITY AND IN VIRGINIA MEMORIAL TRIBUTE PAID OVER WORLD | True | By Meyer Berger | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/to-start-new-cargo-service.html | To Start New Cargo Service | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/undertakers-union-ratifies-wage-pact.html | UNDERTAKERS' UNION RATIFIES WAGE PACT | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/protestants-plan-whitsunday-rites-message-from-world-council-of.html | PROTESTANTS PLAN WHITSUNDAY RITES; Message From World Council of Churches Will Be Read in Many Pulpits Here | True | By Preston King Sheldon | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/loans-to-mexico-approved.html | Loans to Mexico Approved | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/simms-first-at-suffolk-triumphs-over-little-step-by-a-nose-tio-ciro.html | SIMMS FIRST AT SUFFOLK; Triumphs Over Little Step by a Nose -- Tio Ciro Runs Third | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/allies-ask-soviet-to-free-germany-of-new-barriers-western-protest.html | ALLIES ASK SOVIET TO FREE GERMANY OF NEW BARRIERS; Western Protest to Chuikov Says Recent 'Obstructions' Violate 4-Power Pacts BANS ON TRAFFIC CITED Situation in Berlin Is Eased -- Red Frontier Guardsman Fire at Photographers ALLIES ASK SOVIET TO FREE GERMANY AS EAST GERMANS HAMPERED TRAFFIC IN BERLIN | True | By Walter Sullivanspecial To The New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/rev-james-brennan-educator-was-58.html | REV. JAMES BRENNAN, EDUCATOR, WAS 58 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/british-teachers-win-by-resigning-anticlosed-shop-protest-by-3790.html | BRITISH TEACHERS WIN BY RESIGNING; Anti-Closed Shop Protest by 3,790 Forces Policy Shift on Durham County Council DISCRIMINATION IS CITED Public School Group Declares Labor-Dominated Body Tried to Restrict Benefits | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/white-sox-subdue-indians-by-72-31-minoso-celebrates-return-to.html | WHITE SOX SUBDUE INDIANS BY 7-2, 3-1; Minoso Celebrates Return to Line-Up With 3 Homers to Clinch Both Games | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/cuba-seizes-13-plot-suspects.html | Cuba Seizes 13 Plot Suspects | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/miss-grace-h-miller.html | MISS GRACE H. MILLER | True | Special to T Nw Yoxx Tm. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/eden-visits-troops-in-germany.html | Eden Visits Troops in Germany | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/senator-envisions-a-united-europe-smith-tells-polish-american.html | SENATOR ENVISIONS A UNITED EUROPE; Smith Tells Polish American Congress How Regional Steps Can Build Hope | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/pipeline-stored-for-defense.html | Pipeline Stored for Defense | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/truce-in-canadian-strike-picketing-to-halt-at-ford-plant-in-windsor.html | TRUCE IN CANADIAN STRIKE; Picketing to Halt at Ford Plant in Windsor for 82 Hours | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/woodchuck-wins-from-dark-peter-favorite-captures-6furlong-camden.html | WOODCHUCK WINS FROM DARK PETER; Favorite Captures 6-Furlong Camden Handicap Easily -Jumbo Third at Wire | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/la-starza-floors-rival-5-times-to-defeat-bucceroni-at-garden-bronx.html | La Starza Floors Rival 5 Times To Defeat Bucceroni at Garden; Bronx Heavyweight Gets Unanimous Verdict in Ten-Rounder to Reverse Outcome of Previous Bout With Philadelphian | True | By Joseph C. Nichols | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/senate-group-acts-on-farm-price-bill-full-committee-is-expected-to.html | SENATE GROUP ACTS ON FARM PRICE BILL; Full Committee Is Expected to Get Measure Wednesday -- Passage Is Seen | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/foe-held-past-peak-muccio-envoy-says-reds-made-biggest-war-effort.html | FOE HELD PAST PEAK; Muccio, Envoy, Says Reds Made Biggest War Effort Last Year | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/25-cornell-students-seek-reinstatement.html | 25 CORNELL STUDENTS SEEK REINSTATEMENT | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/uniform-class-rail-rates-in-effect-east-of-rockies.html | Uniform Class Rail Rates in Effect East of Rockies | True | By the United Press. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/ill-missionary-returning-to-u-s.html | Ill Missionary Returning to U. S. | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/boys-body-is-recovered-8yearold-who-drowned-in-east-river-is-found.html | BOY'S BODY IS RECOVERED; 8-Year-Old Who Drowned in East River Is Found in Narrows | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/1950-issue-revived-in-north-carolina-governorship-primary-today.html | 1950 ISSUE REVIVED IN NORTH CAROLINA; Governorship Primary Today Arrays Factors in Defeat of Graham for Senate | True | By John N. Pophamspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/robber-kills-baker-shoots-2d-in-holdup.html | ROBBER KILLS BAKER, SHOOTS 2D IN HOLD-UP | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/dr-thomas-cuddn.html | DR. THOMAS CUDDN | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/dockers-here-set-jobhour-record-refuting-tales-of-ports-recession.html | Dockers Here Set Job-Hour Record, Refuting Tales of Port's Recession; First-Quarter Mark Is Nearly 10% Above 1951 Figure -- Employers Hold Report Shows More Stable Employment | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/illinois-nine-54-victor-ohio-u-beaten-in-11th-in-first-n-c-a-a.html | ILLINOIS NINE 5-4 VICTOR; Ohio U. Beaten in 11th in First N. C. A. A. District Play-Off | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/fire-damages-3-bronx-shops.html | Fire Damages 3 Bronx Shops | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/-italy-today-exhibit-extended-to-june-15.html | ' ITALY TODAY' EXHIBIT EXTENDED TO JUNE 15 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/cement-plant-going-to-italy-and-trieste.html | CEMENT PLANT GOING TO ITALY AND TRIESTE | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/2-brooklyn-youths-seized-in-3-robberies.html | 2 BROOKLYN YOUTHS SEIZED IN 3 ROBBERIES | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/ridgway-plunged-into-controversy-finds-top-allied-aides-split-on.html | RIDGWAY PLUNGED INTO CONTROVERSY; Finds Top Allied Aides Split on Mediterranean Command and Mid-Eastern Link | True | By Benjamin Wellesspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/4193-men-back-from-korea.html | 4,193 Men Back From Korea | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/fifer-recalls-parades-since-1892-in-which-he-played-in-all-but-two.html | Fifer Recalls Parades Since 1892 In Which He Played in All But Two | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/4000-march-in-newark-poor-weather-cuts-spectators-to-third-of-usual.html | 4,000 MARCH IN NEWARK; Poor Weather Cuts Spectators to Third of Usual Number | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/canada-held-approaching-selfsufficiency-in-steel.html | Canada Held Approaching Self-Sufficiency in Steel | True | By The Canadian Press | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/peron-plans-shakeup-reorganization-is-expected-to-weaken-finance.html | PERON PLANS SHAKEUP; Reorganization Is Expected to Weaken Finance Minister | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/held-in-theft-of-car-college-student-is-arrested-in-brooklyn-by-the.html | HELD IN THEFT OF CAR; College Student Is Arrested in Brooklyn by the F. B. I. | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/nuptials-in-jersey-for-miss-dugdale-rutherford-girl-is-married-to.html | NUPTIALS IN JERSEY FOR MISS DUGDALE; Rutherford Girl Is Married to Dr. James B. Knight Jr., an Interne in Boston | True | Sp'tial to THg NZW YO Tmm. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/potash-plant-for-canada-western-corp-will-mine-beds-in-120000acre.html | POTASH PLANT FOR CANADA; Western Corp. Will Mine Beds in 120,000-Acre Unity Area | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/11-koreans-seized-in-new-rhee-drive-civilian-group-is-accused-of.html | 11 KOREANS SEIZED IN NEW RHEE DRIVE; Civilian Group Is Accused of Conspiring to Assassinate President and Others | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/abroad-straws-blowing-right-and-left-in-the-south-wind.html | Abroad; Straws Blowing Right and Left in the South Wind | True | By Anne O'Hare McCormick | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/nam-il-threatens-more-camp-rioting-top-red-truce-delegate-says-un.html | NAM IL 'THREATENS' MORE CAMP RIOTING; Top Red Truce Delegate Says U.N. Can Expect New Captive Trouble in South Korea SEES 'SLAUGHTER' INTENT General Harrison for the Allies Again Urges Foe to Bring In an Armistice Proposal | True | By Lindesay Parrottspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sweden-beats-scotland-31.html | Sweden Beats Scotland, 3-1 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/zonite-products-names-general-sales-manager.html | Zonite Products Names General Sales Manager | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/acme-trademark-to-be-dropped.html | Acme Trademark to Be Dropped | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/whitmans-farmhouse-birthplace-to-be-dedicated-today-as-shrine.html | Whitman's Farmhouse Birthplace To Be Dedicated Today as Shrine | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mangrum-moves-to-3stroke-lead-over-bolt-in-western-open-play.html | Mangrum Moves to 3-Stroke Lead Over Bolt in Western Open Play; Chicagoan Matches Par 70 for a 36-Hole Total of 138 -- De Vicenzo Posts 142, Gains Third -- Snead Falters Again | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/eisenhower-turns-his-nato-command-over-to-ridgway-departing-general.html | EISENHOWER TURNS HIS NATO COMMAND OVER TO RIDGWAY; Departing General Stresses Peace and Thanks His Staff at a Simple Ceremony SUCCESSOR DEFINES GOAL Says Aim Is Not Destructive but to Preserve and Widen Man's Dignity and Freedom Eisenhower Transfers Command To Ridgway at Brief Ceremony | True | By C. L. Sulzbergerspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/may-stock-trading-took-sharp-drop-23585782share-turnover-is.html | MAY STOCK TRADING TOOK SHARP DROP; 23,585,782-Share Turnover Is Smallest Since August, '49 -- Prices Show a Gain INDEX CLIMBS 5.24 POINT Bond Dealings, $59,322,900, Lowest for the Month Since 1914 -- Curb Volume Off | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/2-die-in-colorado-train-crash.html | 2 Die in Colorado Train Crash | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/two-shot-as-spies-on-formosa.html | Two Shot as Spies on Formosa | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/record-betting-at-w-va-track.html | Record Betting at W. Va. Track | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/bowles-eyes-race-for-governorship-envoy-to-india-is-considered.html | BOWLES EYES RACE FOR GOVERNORSHIP; Envoy to India Is Considered Candidate in 1954 for Old Office in Connecticut | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/matson-sets-pace-in-dashes-on-coast-druetzler-and-gillcrist-excel.html | MATSON SETS PACE IN DASHES ON COAST; Druetzler and Gillcrist Excel in Service Competition on California Tracks | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/of-local-origin.html | Of Local Origin | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/2-carpet-plants-struck-mohawk-bigelowsanford-textile-workers-quit.html | 2 CARPET PLANTS STRUCK; Mohawk, Bigelow-Sanford Textile Workers Quit as Talks Fail | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/joy-hatfull-is-married-bride-of-robert-g-van-gorder-union-seminary.html | JOY HATFULL IS MARRIED; Bride of Robert G, Van Gorder,[ Union Seminary Student | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/9-flee-ohio-prison-manhunt-seizes-5-gang-overpowers-a-guard-saws.html | 9 FLEE OHIO PRISON; MANHUNT SEIZES 5; Gang Overpowers a Guard, Saws Way Through Bars -- 2 Killers Captured | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/vandenberg-slated-as-eisenhower-aide.html | VANDENBERG SLATED AS EISENHOWER AIDE | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/offerings-and-yields-of-municipal-bonds.html | Offerings and Yields Of Municipal Bonds | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/eisenhower-men-meet-georgia-republicans-for-general-to-complete.html | EISENHOWER MEN MEET; Georgia Republicans for General to Complete Delegate Slate | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/a-good-feeling.html | A Good Feeling | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/detroit-steel-issues-withheld.html | Detroit Steel Issues Withheld | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/new-move-mapped-against-du-ponts.html | NEW MOVE MAPPED AGAINST DU PONTS | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/gravy-law-curbs-found-effective-influencepeddling-in-defense.html | GRAVY' LAW CURBS FOUND EFFECTIVE; Influence-Peddling in Defense Contracts Reported Balked by O'Mahoney Amendment | True | By C. P. Trussellspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/red-dean-on-germ-war-peiping-radio-quotes-damning-comment-by.html | RED' DEAN ON 'GERM WAR'; Peiping Radio Quotes 'Damning' Comment by Hewlett Johnson | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/phils-blank-polo-grounders-by-30-before-jansen-gains-42-victory.html | Phils Blank Polo Grounders by 3-0 Before Jansen Gains 4-2 Victory; Meyer Yields Only Two Singles in Opener -- Giants' Star Scores His 100th Triumph in Majors by Beating Roberts | True | By John Drebingerspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/samuel-fox.html | SAMUEL FOX | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/wallace-makes-bid-for-national-unity.html | WALLACE MAKES BID FOR NATIONAL UNITY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/fort-dix-marks-day.html | Fort Dix Marks Day | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/succeeds-to-presidency-of-state-engineer-group.html | Succeeds to Presidency Of State Engineer Group | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/i-ruth-judson-affianced-v-u-l-l-s-wed-to-amherst-eaton-on-june-28-.html | I RUTH JUDSON AFFIANCED; !.. v. u. ^,-.L--.. I s. wed to Amherst Eaton on June 28 [ | True | Spec to Nz'w N0 I | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/kefauver-sees-peril-in-invasion-of-china.html | KEFAUVER SEES PERIL IN INVASION OF CHINA | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/reds-strike-call-failure-in-france-most-workers-ignore-demand-for.html | REDS' STRIKE CALL FAILURE IN FRANCE; Most Workers Ignore Demand for Demonstrations Against the Arrest of Duclos | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/miss-mabel-sheffield.html | MISS MABEL SHEFFIELD | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/defense-lag-seen-outside-britain-shinwell-says-alliance-and.html | DEFENSE LAG SEEN OUTSIDE BRITAIN; Shinwell Says Alliance and Commonwealth Countries Are 'Dragging Their Feet' | True | By Raymond Daniellspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/panty-raiders-expelled-university-of-oklahoma-puts-others-on-years.html | PANTY RAIDERS' EXPELLED; University of Oklahoma Puts Others on Year's Probation | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/albert-lasker.html | ALBERT LASKER | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/injured-chick-evans-is-unable-to-recall-fourthround-setback-in.html | Injured Chick Evans Is Unable to Recall Fourth-Round Setback in British Amateur | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sluggish-in-montreal.html | Sluggish in Montreal | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/christenberry-awaiting-scores-of-davey-fight.html | Christenberry Awaiting Scores of Davey Fight | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/british-laborites-assail-koje-rule-attacks-on-u-s-conduct-of-korean.html | BRITISH LABORITES ASSAIL KOJE RULE; Attacks on U. S. Conduct of Korean War Repudiated by Government Speaker | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/mrs-arthur-w-loasbn.html | MRS. ARTHUR W. LOASBN | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/william-reidy-40-state-legislator-staten-island-assemblyman-serving.html | WILLIAM REIDY, 40, STATE LEGISLATOR; Staten Island Assemblyman Serving Second Term Dies-- Led Richmond Democrats | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/kuomintang-to-meet-oct-10.html | Kuomintang to Meet Oct. 10 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/communist-charge-quoted.html | Communist Charge Quoted | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/us-and-ecuador-sign-farm-aid-agreement.html | U.S. AND ECUADOR SIGN FARM AID AGREEMENT | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/william-f-81eei.html | WILLIAM F, 81ESEL, | True | SpeciaJ. to ''' ].w Yon.E ']Ji&fzs. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/750000-expected-to-go-abroad-this-year-u-s-travelers-may-spend-over.html | 750,000 Expected to Go Abroad This Year; U. S. Travelers May Spend Over a Billion | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/ruttman-averages-record-128922-m-p-h-in-winning-500mile-auto-race.html | Ruttman Averages Record 128.922 M. P. H. in Winning 500-Mile Auto Race; YOUNGEST DRIVER SPEEDWAY VICTOR Ruttman, 22, Triumphs When Vukovich, Leader Most of the Way, Wrecks Car RATHMAN FINISHES SECOND Hanks Is Third, Carter Fourth and Cross Fifth -- Winner's Elapsed Time 3:52:41.88 | True | By Bert Piercespecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/guatemalans-cancel-protest.html | Guatemalans Cancel Protest | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/l-g-farrell-gets-marine-post.html | L. G. Farrell Gets Marine Post | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/lumber-production-off-14-decline-reported-for-week-compared-with.html | LUMBER PRODUCTION OFF; 14% Decline Reported for Week Compared With Year Ago | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/design-for-eisenhower-museum-in-abilene-kansas.html | DESIGN FOR EISENHOWER MUSEUM IN ABILENE, KANSAS | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/24-on-plane-land-at-sea-all-uninjured-as-navy-craft-is-towed-by.html | 24 ON PLANE LAND AT SEA; All Uninjured as Navy Craft Is Towed by Cutter to Miami | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/health-education-a-museum-magnet-director-of-cleveland-program.html | HEALTH EDUCATION A MUSEUM MAGNET; Director of Cleveland Program Tells National Group Crowds Pose Problem of Handling | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/coming-home-in-uniform.html | Coming Home in Uniform | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/fidelia-avella-engaged-will-be-married-to-midshipman-joseph-l-masi.html | F'IDELIA AVELLA ENGAGED; Will Be Married to Midshipman Joseph L. Masi of Annapolis | True | Special to T Ntw Yo.. Tm. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/order-of-finish-at-speedway.html | Order of Finish at Speedway | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/crossing-of-wires-fatal-to-pet.html | Crossing of Wires Fatal to Pet | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/the-great-tasks-ahead.html | THE GREAT TASKS AHEAD | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/campbells-soups-on-again-as-strike-ends.html | CAMPBELL'S SOUP'S ON AGAIN AS STRIKE ENDS | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/trade-fair-to-open-monday-in-toronto-korea-lebanon-iran-thailand.html | TRADE FAIR TO OPEN MONDAY IN TORONTO; Korea, Lebanon, Iran, Thailand Among New Exhibitors -- More Than 35,000 Buyers Seen | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/knots-called-peril-for-civil-aviation.html | KNOTS CALLED PERIL FOR CIVIL AVIATION | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/utilitys-board-lacks-quorum.html | Utility's Board Lacks Quorum | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/marty-to-act-for-duclos.html | Marty to Act for Duclos | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/books-authors.html | Books Authors | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/slovenes-in-central-europe-protection-of-minority-asked-in-settling.html | Slovenes in Central Europe; Protection of Minority Asked in Settling Trieste, Austrian Issues | True | CYRIL A. ZEBOT. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/convention-opened-by-socialist-party.html | CONVENTION OPENED BY SOCIALIST PARTY | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/fr-allen-army-chief-of-tunisia-in-war-64.html | F.R. ALLEN, ARMY CHIEF OF TUNISIA IN WAR, 64 | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/laos-paratroopers-halt-vietminh-push.html | LAOS PARATROOPERS HALT VIETMINH PUSH | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/article-2-no-title.html | Article 2 -- No Title | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/otto-fukushima-81-oriental-art-expert.html | OTTO FUKUSHIMA, 81, ORIENTAL ART EXPERT | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/u-s-to-get-report-on-pakistan-crisis-ambassador-on-way-home-for.html | U. S. TO GET REPORT ON PAKISTAN CRISIS; Ambassador on Way Home for Talks on Problems, Including Kashmir and Economics | True | By Michael Jamesspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/formosa-fights-malaria.html | FORMOSA FIGHTS MALARIA | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/policeman-arrests-himself.html | Policeman Arrests Himself | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/notre-dame-track-victor.html | Notre Dame Track Victor | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/sidelights-of-the-day.html | SIDELIGHTS OF THE DAY | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/joseph-v-pequignot.html | JOSEPH V. PEQUIGNOT | True | Special to Nsw YOK 3"zzs. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/argentine-asks-u-s-book-ban.html | Argentine Asks U. S. Book Ban | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/acheson-receives-acclaim-of-truman-on-return-home-you-made-great.html | Acheson Receives Acclaim Of Truman on Return Home; ' You Made Great Contribution to Peace of World,' President Asserts - Secretary Says New Pacts Enhance Security ACHESON RECEIVES PRAISE OF TRUMAN TRUMAN WELCOMES ACHESON HOME | True | By Walter H. Waggonerspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/boxing-authority-veteran-newspaper-writer-s-deadauthor-of-4-books.html | BOXING AUTHORITY; Veteran Newspaper Writer !s Dead--Author of 4 Books Was Publicist for Charles | True | | 1980-05-22 | RE0000058608 | B00000358898 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/ecuador-warned-by-an-army-group-open-letter-on-election-renews-fear.html | ECUADOR WARNED BY AN ARMY GROUP; Open Letter on Election Renews Fear Conservative Victory May Bring a Coup | True | By Sam Pope Brewerspecial To the New York Times. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/william-m-gavigan.html | WILLIAM M. GAVIGAN | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/ssrley-raasc-mobltglair-bride-has-3-attendants-at-marriage-to.html | SSRLEY RA,ASC MOblTGLAIR BRIDE; Has 3 Attendants at Marriage to Norman E. Holzkamp,Who Served in Ninth Air Force | True | Special to Nzvo NoRl Trrs. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/kings-betrothal-denied-belgians-say-baudouin-is-not-engaged-to.html | KING'S BETROTHAL DENIED; Belgians Say Baudouin Is Not Engaged to Italian Princess | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/betting-record-at-omaha.html | Betting Record at Omaha | True | | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-05-31 | 1952-05-31 | https://www.nytimes.com/1952/05/31/archives/reds-riot-in-japan-3-dead-80-injured-reds-riot-in-japan-3-dead-80.html | Reds Riot in Japan; 3 Dead, 80 Injured; REDS RIOT IN JAPAN; 3 DEAD, 80 INJURED | True | Special to THE NEW YORK TIMES. | 1980-05-22 | RE0000058608 | B00000358898 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/john-j-motley.html | JOHN J. MOTLEY | True | Special to 1" YOl'.K TIMr. S. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/14-for-eisenhower-named-in-georgia-2-for-taft-in-bloc-recognized-by.html | 14 FOR EISENHOWER NAMED IN GEORGIA; 2 for Taft in Bloc Recognized by Party, but Faction for Senator Splits State | True | By John N. Popham | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/flower-of-the-south-the-family-by-caroline-ivey-379-pp-new-york.html | Flower Of the South; THE FAMILY. By Caroline Ivey. 379 pp. New York: William Sloane Associates. $3.50. | True | EVELYN EATON. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-big-week-on-the-political-scene.html | A BIG WEEK ON THE POLITICAL SCENE | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/drouin-in-ring-tomorrow.html | Drouin in Ring Tomorrow | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/parade-of-the-communists.html | PARADE OF THE COMMUNISTS | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/adult-courses-offered-brooklyn-college-plans-program-of-liberal.html | ADULT COURSES OFFERED; Brooklyn College Plans Program of Liberal Arts Studies | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-edward-p-lathrop-.html | MRS. EDWARD P. LATHROP ! | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/posters-of-ideas-promotion-series-shown-at-the-museum-of-modern-art.html | POSTERS OF IDEAS; Promotion Series Shown at the Museum Of Modern Art -- Sculpture Today | True | By Aline B. Louchheim | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-paper-of-power-and-opinion-news-for-an-empire-by-ralph-e-dyar.html | A Paper of Power and Opinion; NEWS FOR AN EMPIRE. By Ralph E. Dyar. Illustrated. 494 pp. Caldwell, Idaho: The Caxton Printers. $5. | True | By Richard L. Neuberger | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/halsey-to-get-degree-new-york-medical-college-will-honor-its.html | HALSEY TO GET DEGREE; New York Medical College Will Honor Its Chairman | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/jersey-architects-to-meet.html | Jersey Architects to Meet | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/accra-greets-british-leader.html | Accra Greets British Leader | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-military-mind-weighed-as-political-question-in-general-eisenhowers.html | ' MILITARY MIND' WEIGHED AS POLITICAL QUESTION; In General Eisenhower's Case, Those Who Know Him Believe He Is Not The Type That Is Usually Pictured | True | By C. L. Sulzberger | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/british-sift-claims-of-banned-italians.html | BRITISH SIFT CLAIMS OF BANNED ITALIANS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/excellent-shoulder-of-lamb-shoulder-in-various-ways.html | Excellent Shoulder of Lamb; SHOULDER IN VARIOUS WAYS | True | By Jane Nickerson | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-carolyn-teeson-wed.html | Miss Carolyn Teeson Wed | True | Special to TaE Nl?,v No. TI-S. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/264-graduated-at-ithaca.html | 264 Graduated at Ithaca | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/exeter-beats-middlesex-in-three-crew-races.html | Exeter Beats Middlesex In Three Crew Races | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/speaking-of-books.html | SPEAKING OF BOOKS | True | By Mark Schorer | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/escaped-convict-yields-realized-he-had-done-wrong-6-recaptured-in.html | ESCAPED CONVICT YIELDS; Realized He 'Had Done Wrong' -- 6 Recaptured in Ohio | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/marriage-announcement-3-no-title.html | Marriage Announcement 3 -- No Title | True | Special to THE NEW roaK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/firebomb-makers-foiled.html | Fire-Bomb Makers Foiled | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-total-exile-the-abyss-by-manes-sperber-translated-from-the.html | The Total Exile; THE ABYSS. By Manes Sperber. Translated from the German by Constantine Fitzgibbon. 348 pp. New York: Doubleday & Co. $3.75. | True | By William Barrett | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/o-walesk__y-t0t-e0-i-plans-wedding-in-iowa-june-28i-oje2oodod.html | ,o WALE,SK__Y .T.0T. E0 I; Plans Wedding in 'Iowa June 28I ,o.j.e,,2OOdod. | True | ,m.nI | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/news-and-notes-from-the-studios.html | NEWS AND NOTES FROM THE STUDIOS | True | By Sidney Lohman | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-rothstein-engaged-columbia-graduate-student-to-be-bride-of.html | MISS ROTHSTEIN ENGAGED; Columbia Graduate Student to Be Bride of Howard M. Cohen | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-practical-survey-location-of-pool-is-only-one-important-factor.html | A PRACTICAL SURVEY; Location of Pool Is Only One Important Factor | True | By Barbara M. Capen | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tnldilvurphy.html | tnldi--IV[urphy | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/grimm-named-pilot-of-braves-club-to-give-holmes-another-job-grimm.html | Grimm Named Pilot of Braves; Club to Give Holmes Another Job; GRIMM APPOINTED BRAVES MANAGER | True | By Louis Effrat | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fourth-allu-s-final-last-3-american-title-matches-game-in.html | FOURTH ALL-U. S. FINAL; Last 3 American Title Matches Game in Successive Years | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/restless-seeking-bright-procession-by-john-sedges-305-pp-new-york.html | Restless Seeking; BRIGHT PROCESSION. By John Sedges. 305 pp. New York: The John Day Company. $3.50. | True | LOUISE ANDERSON. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/minneapolis.html | Minneapolis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tuero-and-schwartz-gain-in-net-tourney.html | TUERO AND SCHWARTZ GAIN IN NET TOURNEY | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/europes-unity-dream-longpursued-hope-of-a-common-army-taking-shape.html | Europe's Unity Dream; Long-Pursued Hope of a Common Army Taking Shape, but Many Holes Appear | True | By Hanson W. Baldwin | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/annapolis-starts-week-full-dress-parade-first-event-graduation-is.html | ANNAPOLIS STARTS 'WEEK'; Full Dress Parade First Event -- Graduation Is June 6 | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/james-o-fenner.html | JAMES O. FENNER | True | Special to Tz Ngw YO.K TI,l. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/issn-l-bootitportbride-trinity-episcopal-church-sl-scene-of-her.html | ISSN I BOOTItPORT.BRIDE[; Trinity Episcopal Church !sl Scene of Her Marriage to Gordon H. Ritz | True | Special to The New York Times. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/out-of-love-of-country-the-next-america-prophecy-and-faith-by-lyman.html | Out of Love Of Country; THE NEXT AMERICA. Prophecy and Faith. By Lyman Bryson. 248 pp. New York: Harper & Bros. $3.50. | True | By David L. Cohn | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/troth-of-eleanor-whitehead.html | Troth of Eleanor Whitehead | True | Special to T N-'W YOLK TIMES. . | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/holy-cross-in-n-c-a-a-play.html | Holy Cross In N. C. A. A. Play | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/oarolyn-h-alcorn-aied-to-ensi61-wears-white-chantilly-lace-at.html | OAROLYN H. ALCORN AIED TO ENSI61; Wears White Chantilly Lace at Wedding in Suffield, Conn., to Blair Childs Jr. of Navy | True | Spe to 'ew Yo:mo . | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/guatemalans-lose-plea-congress-denies-landowners-place-to-study-new.html | GUATEMALANS LOSE PLEA; Congress Denies Landowners Place to Study New Land Law | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/intruder.html | INTRUDER | True | HOLLYWOOD. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/civil-service-reform-curtailment-of-party-patronage-envisaged-under.html | Civil Service Reform; Curtailment of Party Patronage Envisaged Under Plan | True | JOSEPH H. HARRIS | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rackets-tax-drive-pays-treasury-recoveries-for-year-are-put-at.html | RACKETS TAX DRIVE PAYS; Treasury Recoveries for Year Are Put at $160,000,000 | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/oedipus-in-paris-stravinsky-work-receives-very-arty-performance.html | ' OEDIPUS IN PARIS; Stravinsky Work Receives Very Arty Performance | True | By Olin Downes | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/treasury-h-bonds-go-on-sale-tomorrow.html | TREASURY H BONDS GO ON SALE TOMORROW | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/front-page-2-no-title.html | Front Page 2 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/charles-k-king.html | CHARLES K. KING | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/novel-wins-john-golden-award.html | Novel Wins John Golden Award | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/moscow-spurring-east-bloc-output-demanding-draconic-measures-in.html | MOSCOW SPURRING EAST BLOC OUTPUT; Demanding Draconic Measures in Heavy Industries That Contribute to Arming | True | By John Haccormac | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/west-german-youth-fete-counters-red-zone-rally.html | West German Youth Fete Counters Red Zone Rally | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fifth-army-boxers-win-take-team-laurels-in-tourney-at-fort-monmouth.html | FIFTH ARMY BOXERS WIN; Take Team Laurels in Tourney at Fort Monmouth | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ira-davis-joel.html | IRA DAVIS JOEL | True | Special to Tn'E NZw YOP. Tz. | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/colored-pigs-outlawed-for-appearances-sake.html | Colored Pigs Outlawed For Appearance's Sake | True | By the United Press. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/theatre-trend.html | THEATRE TREND | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/report-on-newest-iris-latest-thing-in-bearded-varieties-was-seen-at.html | REPORT ON NEWEST IRIS; Latest Thing in Bearded Varieties Was Seen at Recent Annual Convention | True | By F. W. Cassebeer | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-government-economy.html | ' GOVERNMENT ECONOMY' | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/dr-mary-dickasolq-new-jersby-bride-ishe-iswed-in-christ-church-at-i.html | DR. MARY DICKASOlq NEW JERSBY BRIDE; I.she Is-Wed in Christ Church' at I Short' Hills to Dr. Donald- | True | W, | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/vietminh-prospects-for-rice-drive-fade.html | VIETMINH PROSPECTS FOR RICE DRIVE FADE | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ridgway-takes-over.html | RIDGWAY TAKES OVER | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/this-is-new-york-or-is-it.html | This Is New York -- Or Is It? | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/pegs-pride-takes-title-for-jumping-wins-bragg-memorial-trophy-at.html | PEG'S PRIDE TAKES TITLE FOR JUMPING; Wins Bragg Memorial Trophy at Brookville Horse Show -- Barab Hunter Victor | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/scandoreclemence.html | Scandore---Clemence | True | Special to THE I'gW Yol* Tlair. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/gemsbacknechin.html | GemsbackNechin | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/congress-falls-behind-in-electionyear-lag-even-must-bills-must-be.html | CONGRESS FALLS BEHIND IN ELECTION-YEAR LAG; Even 'Must' Bills Must Be Rushed if July Deadline Is to Be Met | True | By Cabell Phillips | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/birth-notice-1-no-title.html | Birth Notice 1 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/will-study-in-sao-paulo-city-college-graduate-student-to-go-to.html | WILL STUDY IN SAO PAULO; City College Graduate Student to Go to Brazil | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/kathryn-a-dewitt-to-be-bride.html | Kathryn A. DeWitt to Be Bride | True | Special to Tzg NEW YO T.r | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/north-korean.html | North Korean | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/marilyn-manley-to-be-bride.html | Marilyn Manley to Be Bride | True | Special to TH Nsw YonK TZMZS. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/criminals-at-large.html | Criminals at Large | True | By Anthony Boucher | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/road-signs-in-color-washington-d-c-testing-new-type-of-markers.html | ROAD SIGNS IN COLOR; Washington, D. C., Testing New Type of Markers | True | By Alvin Shuster | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/subsidies-to-liner-called-excessive-controller-general-again-asks.html | SUBSIDIES TO LINER CALLED EXCESSIVE; Controller General Again Asks Review of Contract -- Sawyer Says Terms Are 'Binding' | True | By Alvin Shuster | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/arevalo-leaves-for-europe.html | Arevalo Leaves for Europe | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/britain-ends-free-medicine.html | Britain Ends Free Medicine | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/marriage-announcement-2-no-title.html | Marriage Announcement 2 -- No Title | True | Special to NL'W YOR. Tn.s. | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/overland-to-oregon-to-heaven-on-horseback-by-paul-cranston-255-pp.html | Overland To Oregon; TO HEAVEN ON HORSEBACK. By Paul Cranston. 255 pp. New York: Julian Messner. $3. | True | JOHN COURNOS. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-world-of-music-titus-at-tanglewood-retitled-mozart-opera-will.html | THE WORLD OF MUSIC: 'TITUS' AT TANGLEWOOD; Retitled Mozart Opera Will Be Presented By Berkshire Music Center in August | True | By Ross Parmenter | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/more-help-for-vietnam.html | MORE HELP FOR VIETNAM | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/queens-aides-sought-for-blind.html | Queens Aides Sought for Blind | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mele-stars-for-white-sox-in-73-conquest-of-red-sox-red-sox-player.html | Mele Stars for White Sox In 7-3 Conquest of Red Sox; RED SOX PLAYER FAILS IN ATTEMPT TO STEAL SECOND | True | By the United Press. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/schultheisprager.html | Schultheis--Prager | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rev-dr-cordie-j-culp.html | REV. DR. CORDIE J. CULP | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/french-police-raid-communist-offices-in-largest-cities-strike-after.html | FRENCH POLICE RAID COMMUNIST OFFICES IN LARGEST CITIES; Strike After Dawn to Search for Arms and Evidence in Paris and 6 Other Places | True | By Robert C. Doty | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-merchants-point-of-view.html | The Merchant's Point of View | True | By Thomas F. Conroy | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/upsala-rally-halts-yale.html | Upsala Rally Halts Yale | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/swim-contest-for-seamen.html | Swim Contest for Seamen | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/g-o-p-fears-rifts-in-brennan-ouster-issue-between-committeeman-and.html | G. O. P. FEARS RIFTS IN BRENNAN OUSTER; Issue Between Committeeman and Gov. Lodge Held More Than Just a Political Fight | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-sag-mugoock-s-ncco-to-maggy.html | MISS SAg# MUgOOCK S NCCO TO MAggY | True | Spe go .zw ?ore; | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/i-miss-schmaelzle-syracuse-alumna-fiancee-of-cadet-thomas-w-nelson.html | i Miss Schmaelzle, Syracuse Alumna, Fiancee Of Cadet Thomas W. Nelson of West | True | PointI | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/to-dedicate-ukrainian-center.html | To Dedicate Ukrainian Center | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/shows-and-tours-present-a-full-schedule.html | SHOWS AND TOURS PRESENT A FULL SCHEDULE | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/u-s-olympic-trials-set-for-june-july.html | U. S. OLYMPIC TRIALS SET FOR JUNE, JULY | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/to-give-lld-degrees-manhattan-college-will-honor-inventor-and.html | TO GIVE LL.D. DEGREES; Manhattan College Will Honor Inventor and Priest | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-purgers-purged.html | THE PURGERS PURGED | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/art-show-at-public-school-166.html | Art Show at Public School 166 | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/spellmans-brother-robbed.html | Spellman's Brother Robbed | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eisenhower-in-a-battle-that-he-tried-to-avoid-his-plan-to-stand.html | EISENHOWER IN A BATTLE THAT HE TRIED TO AVOID; His Plan to Stand Aloof From Party Struggles Has Proved Untenable and He Must Fight to Win Nomination | True | By Arthur Krock | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/socialists-propose-world-peace-tax.html | SOCIALISTS PROPOSE WORLD 'PEACE TAX' | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/doris-messick-will-be-wed.html | Doris Messick Will Be Wed | True | Special to TH NEw YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/chapman-opposes-a-deal-on-rights-warns-minnesota-democrats-against.html | CHAPMAN OPPOSES A DEAL ON RIGHTS; Warns Minnesota's Democrats Against Lag -- Humphrey Calls Eisenhower 'Great Man' | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/wars-end.html | War's End | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-gleam-two-lea-in-one-two-finish-calumet-takes-first-2-places-in.html | A GLEAM, TWO LEA IN ONE, TWO FINISH; Calumet Takes First 2 Places in Coast Handicap -- Haunted Captures Juvenile Stake | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peeklangran.html | Peek--Langran | True | SIVedal to THE N-W YOl.K TIMZ.% | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/75000-grant-made-to-barnard-college.html | $75,000 GRANT MADE TO BARNARD COLLEGE | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eisenhower-is-due-in-capital-today-his-aides-scored-taft-leader.html | EISENHOWER IS DUE IN CAPITAL TODAY; HIS AIDES SCORED; Taft Leader Says Delegate 'Pilgrimages' to the General Would Cost $500,000 | True | By Charles E. Egan | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/when-we-went-to-siberia-the-siberian-fiasco-by-clarence-a-manning.html | When We Went to Siberia; THE SIBERIAN FIASCO. By Clarence A. Manning. 210 pp. New York. Library Publishers. $3.75. | True | By Harry Schwartz | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/overripe.html | Overripe | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/51-chance-scores-cain-hoys-armageddon-beats-golden-gloves-in-the.html | 5-1 CHANCE SCORES; Cain Hoy's Armageddon Beats Golden Gloves in the Peter Pan | True | By James Roach | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ecuadorian-army-renounces-a-coup-says-it-will-abide-by-its-oath-and.html | ECUADORIAN ARMY RENOUNCES A COUP; Says It Will Abide by Its Oath and Constitution in the General Election Today | True | By Sam Pope Brewer | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/foe-charges-a-plot-to-extend-fighting-korea-reds-base-contention-on.html | FOE CHARGES A PLOT TO EXTEND FIGHTING; Korea Reds Base Contention on Alleged Mistreatment of Prisoners by Allies | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-rawls-holds-first-place-on-78-sends-total-in-weathervane-golf.html | MISS RAWLS HOLDS FIRST PLACE ON 78; Sends Total in Weathervane Golf to 512, Nine Strokes Ahead of Miss Jameson | True | By Lincoln A. Werden | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/keyed-to-floor-plans.html | Keyed to FLOOR PLANS | True | By Betty Pepis | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/koepcke-wins-big-ten-golf.html | Koepcke Wins Big Ten Golf | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sherrillharris-win-on-westbury-links.html | SHERRILL-HARRIS WIN ON WESTBURY LINKS | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rain-halts-cubs-and-reds-stops-contest-in-second-with-cincinnati.html | RAIN HALTS CUBS AND REDS; Stops Contest in Second With Cincinnati Ahead by 1-0 | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/brown-sets-dedication-new-quadrangle-at-university-covers-twoblock.html | BROWN SETS DEDICATION; New Quadrangle at University Covers Two-Block Area | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/aaltonen-sculptor-to-visit-u-s.html | Aaltonen, Sculptor, to visit U. S. | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/photographic-test-new-technique-is-applied-in-diagnosing-rare.html | Photographic Test; New Technique Is Applied in Diagnosing Rare Disease | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/wli-d-dahlqliist-i-t0-become-bride-betrothal-of-endicott-college.html | WliSS D. DAHLQLIIST I T0 BECOME 'BRIDE; Betrothal of Endicott College Alumna to John L. JBoeing Announced by Parents | True | k Special to 'm NEW Nom 'l"l*q. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/collective.html | Collective | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/aleeander-fights-jersey-alliances-urges-intolerable-conditions-in.html | ALEXANDER FIGHTS JERSEY 'ALLIANCES; Urges 'Intolerable Conditions' in Bergen County Be Wiped Out by Democrats | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/oynthia-l-ed6ar-exoffioer-arry-wedding-in-bernardsville-to-bigelow.html | OYNTHIA L. ED6AR, EX-OFFIOER ARRY; Wedding in Bernardsville to Bigelow Fowler | True | Special to Tm NEW Yom T,v,s. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-aireed-mri-to-richard-pdsin6-bride-in-lowvile-ny-church-of.html | ! AI'REED M {RI TO RICHARD PdSIN6; Bride in Lowvi'le, N.Y., Church of Divinity Student Who Will Be Ordained on June 9 | True | $1ctal to No TrL, | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/french-reds-now-inciting-attacks-against-americans-increasing.html | French Reds Now Inciting Attacks Against Americans; Increasing Violence of Campaign Brings Protective Steps by Pinay | True | By C. L. Sulzberger | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/vagaries-of-a-star-eta-carina-has-exploded-again-as-it-did-100.html | Vagaries of a Star; Eta Carina Has Exploded Again As It Did 100 Years Ago | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/harold-kornfeld.html | HAROLD KORNFELD | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/2-die-in-8story-plunge-tampa-woman-and-son-killed-in-fall-from.html | 2 DIE IN 8-STORY PLUNGE; Tampa Woman and Son Killed in Fall From Midtown Hotel | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/one-dead-in-african-plane-crash.html | One Dead in African Plane Crash | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/atlanta.html | Atlanta | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/japanese-attend-rally-48-join-in-moral-rearmament-parley-on.html | JAPANESE ATTEND RALLY; 48 Join in Moral Rearmament Parley on Mackinac Island | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/stanky-ends-automatic-fines.html | Stanky Ends Automatic Fines | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ike-in-abilene-and-the-abilene-in-ike-the-homecoming-smalltown-boy.html | Ike in Abilene and the Abilene in Ike; The homecoming small-town boy reflects a number of Western American influences. | True | By C. B. Palmer | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bieber-colt-first-at-garden-state-king-jolie-outraces-primate-in.html | BIEBER COLT FIRST AT GARDEN STATE; King Jolie Outraces Primate in $36,700 Jersey Stakes and Returns $10.60 | True | By Michael Strauss | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/5-nebraska-u-alumni-honored.html | 5 Nebraska U. Alumni Honored | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/they-kept-looking-back-the-alexandrians-by-charles-mills-675-pp-new.html | They Kept Looking Back; THE ALEXANDRIANS. By Charles Mills. 675 pp. New York: G. P. Putnams & Sons. $4. | True | By Hudson Strode | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eightyear-experiment-on-college-entrance-requirements-has-left-few.html | Eight-Year Experiment on College Entrance Requirements Has Left Few Traces | True | By Benjamin Fine | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-battle-at-shiloh.html | The Battle at Shiloh | True | DANIEL G. RUGGLES | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/drama-bookshelf.html | Drama Bookshelf | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/1141636-bet-at-detroit.html | $1,141,636 Bet at Detroit | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/kansas-city.html | Kansas City | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/second-army-area-economizes.html | Second Army Area Economizes | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/authors-query.html | Author's Query | True | EDWARD SCHWARTZ | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/panarabism-seen-losing-popularity-feeling-rises-in-mideast-that.html | PAN-ARABISM SEEN LOSING POPULARITY; Feeling Rises in Mid-East That This Idea and Parliamentary State Are Futile Practices | True | By Albion Ross | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/75-gripsholm-passengers-take-cars-to-scandinavia.html | 75 Gripsholm Passengers Take Cars to Scandinavia | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/klotzwalden.html | Klotz--Walden | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/yola-dalbec-betrothed-fall-river-mass-girl-will-be-bride-of-peter.html | YOLA DALBEC BETROTHED; Fall River (Mass.) Girl Will Be Bride of Peter Barton Lyon | True | SpJ to .'T Nv Yor. TLF.S. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/treasure-chest.html | Treasure Chest | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/m-s-bissell-weds-miss-b-l-shttijck-their-marriage-takes-place-in.html | M. S. BISSELL WEDS MISS B. L. SH,TTIJCK; Their Marriage Takes Place in Glenbrook, Conn., Church Bride Gowned in Lace | True | Sleeİal to T NEW YOaK Tttr. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/students-poems-will-be-published-volume-containing-works-of-8.html | STUDENTS POEMS WILL BE PUBLISHED; Volume Containing Works of 8 Barnard Undergraduates to Appear Thursday | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/destroyed-illusions.html | DESTROYED ILLUSIONS | True | GEORGE J. KRESGE | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/an-appeal-for-the-spiritual-faith-and-education-by-george-a.html | An Appeal for the Spiritual; FAITH AND EDUCATION. By George A. Buttrick. 136 pp. New York: Abingdon-Cokesbury Press. $2. | True | By Frederick Schumacher | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/90-nurses-to-graduate-presbyterian-hospital-school-to-hold.html | 90 NURSES TO GRADUATE; Presbyterian Hospital School to Hold Exercises Tuesday | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/brooks-in-huntington-post.html | Brooks in Huntington Post | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/u-s-casualties.html | U. S. Casualties | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/navy-crew-beats-boston-university-undefeated-middies-register-sixth.html | NAVY CREW BEATS BOSTON UNIVERSITY; Undefeated Middies Register Sixth Triumph of Season by 4 Lengths on Severn | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/whitman-birthplace-receives-dedication.html | WHITMAN BIRTHPLACE RECEIVES DEDICATION | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/more-litter-summonses-sanitation-department-training-officers-in.html | MORE LITTER SUMMONSES; Sanitation Department Training Officers in Court Procedure | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-what-he-understands.html | ' WHAT HE UNDERSTANDS' | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/cadet-shea-gains-west-point-honor-runner-chosen-for-army-a-a-trophy.html | CADET SHEA GAINS WEST POINT HONOR; Runner Chosen for Army A. A. Trophy for Most Valuable Service to Athletics | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/to-standardize-names-translated-designations-for-countries-cities.html | To Standardize Names; Translated Designations for Countries, Cities, Criticized | True | ERIC MANN | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-albert-v-kinner-has-child.html | Mrs. Albert V. Kinner Has Child | True | Special to T Nzw YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ticket-sale-starts-june-14.html | Ticket Sale Starts June 14 | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/gets-post-at-drew-seminary.html | Gets Post at Drew Seminary | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-view-from-mokhovaya-street-ambassador-kennan-can-look-at-the.html | The View From Mokhovaya Street; Ambassador Kennan can look at the Kremlin, but his job is to 'see' what goes on inside. | True | By Harrison Salisbury | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/continuous-creation.html | CONTINUOUS CREATION | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/red-penetration-noted-norman-thomas-in-manila-on-way-home-cites.html | RED 'PENETRATION' NOTED; Norman Thomas, in Manila on Way Home, Cites Asian Threat | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/n-y-u-alumna-to-wed-hilda-wackernagel-fiancee-of-john-vincent.html | N. Y. U. ALUMNA TO WED; Hilda Wackernagel Fiancee of John Vincent. Milewski | True | Special to TKZ .'TEW Yo.K T,tZ.. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/columbia-scores-in-fifth.html | Columbia Scores in Fifth | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-slosson-wed-to-l-6-erskine-jr-graduates-of-skidmore-and-n-y-u.html | MISS SLOSSON WED TO L. 6. ERSKINE JR.; Graduates of Skidmore and N. Y. U. Law Married in Mt. Kisco Presbyterian | True | SPecial to Tx NL'W YO. 'r.s. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/is-bride-in-south-married-in-charleston-s-c-to-lieut-t-w-carr-u-s-a.html | IS BRIDE IN SOUTH; Married in Charleston, S. C., to Lieut. T. W. Carr, U. S. A., -ttioned at Fort Sill | True | SpL-ta] to l'W 3Lro T-q. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/savitt-and-mulloy-victors-in-doubles-beat-pattydrobny-to-reach.html | SAVITT AND MULLOY VICTORS IN DOUBLES; Beat Patty-Drobny to Reach Final in France Against Sedgman-McGregor | True | By Allison Danzig | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/camera-notes-scholasticansco-prizes-contest-in-village.html | CAMERA NOTES; Scholastic-Ansco Prizes - - Contest in Village | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/i-air-force-officer-is-married.html | I Air Force; Officer Is Married | True | tol | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/polish-unit-asks-us-to-cut-ties-to-russia.html | POLISH UNIT ASKS U.S. TO CUT TIES TO RUSSIA | True | Special to THE NEW YORK TIMES | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ace-pilots-await-glen-cove-races-scott-nigle-zolko-chapman-entered.html | ACE PILOTS AWAIT GLEN COVE RACES; Scott, Nigle, Zolko, Chapman Entered in Outboard Event on Dosoris Pond Today | True | By Clarence Z. Lovejoy | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/heads-ops-enforcement-unit.html | Heads O.P.S. Enforcement Unit | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/national-union-urges-drive.html | National Union Urges Drive | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/athens-indicates-twoparty-unity-merging-of-plastirasvenizelos.html | ATHENS INDICATES TWO-PARTY UNITY; Merging of Plastiras-Venizelos Groups, Now a Cabinet Coalition, Is Predicted | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/lt-jami-dies-i-italian-sfhatort-anticommunist-led-delegates-to.html | .IT JA(mI DIES; I "; ITALIAN SF.,HATORt; Anti-Communist Led Delegates to Council of Europe---Was Former War Minister | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/exchief-jailed-upstate-gets-year-and-500-fine-for-ogdensburg-slot.html | EX-CHIEF JAILED UPSTATE; Gets Year and $500 Fine for Ogdensburg Slot Machines | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/schweitzer-role-in-africa-passing-modern-care-replacing-novel-1926.html | SCHWEITZER ROLE IN AFRICA PASSING; Modern Care Replacing Novel 1926 Hospital That Overcame Witch Doctors' Fetishism | True | By Michael Clark | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/roosevelt-always-had-the-last-word-judge-rosenman-in-his-memoirs.html | ROOSEVELT ALWAYS HAD THE LAST WORD; Judge Rosenman, in His Memoirs, Recalls Seventeen Fateful Years at F.D.R.'s Side | True | By Samuel Lubell | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ecombpeck.html | !eCombPeck | True | Special to T: NEW Yon: T:rs. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/11th-american-triumph-sweetser-first-u-s-player-to-win-british.html | 11TH AMERICAN TRIUMPH; Sweetser First U. S. Player to Win British Amateur in 1926 | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/major-sports-news.html | Major Sports News | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/events-of-interest-in-shipping-world-special-philatelic-covers-are.html | EVENTS OF INTEREST IN SHIPPING WORLD; Special Philatelic Covers Are Available for Maiden Trip of Liner United States | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/san-francisco.html | San Francisco | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/cradle-to-grave-on-easy-terms-the-miracle-of-installment-selling.html | Cradle to Grave on Easy Terms; The miracle of installment selling enjoys free sway again throughout the life cycle of the average American family. | True | By Penn Kimball | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/hudson-tube-gets-4-cut-in-service-railroad-is-authorized-to-run.html | HUDSON TUBE GETS 4% CUT IN SERVICE; Railroad Is Authorized to Run Fewer Trains in Non-Rush Hours and on Weekends | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/g-o-p-farm-policies-scored-by-harriman.html | G. O. P. FARM POLICIES SCORED BY HARRIMAN | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ellender-threatens-bolt-on-civil-rights.html | ELLENDER THREATENS BOLT ON CIVIL RIGHTS | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/eddie-sue-wins-sprint-defeats-im-marie-at-suffolk-downs-for-third.html | EDDIE SUE WINS SPRINT; Defeats Im Marie at Suffolk Downs for Third Straight | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/boat-tests.html | BOAT TESTS | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/budge-wins-in-pro-tennis.html | Budge Wins in Pro Tennis | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/stevens-commencement-institutes-3day-graduation-exercises-to-start.html | STEVENS COMMENCEMENT; Institute's 3-Day Graduation Exercises to Start Friday | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fire-alarm-grounds-plane.html | Fire Alarm Grounds Plane | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/van-fleet-doubts-attack-by-foe-now-2-12-times-size-of-u-n-army-van.html | Van Fleet Doubts Attack by Foe, Now 2 1/2 Times Size of U. N. Army; VAN FLEET SEES NO RED OFFENSIVE | True | By Murray Schumach | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/jane-cooke-married-in-queens.html | Jane Cooke Married in Queens | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/obituary-1-no-title.html | Obituary 1 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/5-seized-in-chicago-mail-thefts.html | 5 Seized in Chicago Mail Thefts | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/robert-w-richards-weds-cynthia-pigot.html | ROBERT W. RICHARDS WEDS CYNTHIA PIGOT | True | spectal to Tm Nlv Yo Tri'...s. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-stepping-stone-the-beach-house-by-stephen-longstreet-366-pp-new.html | The Stepping Stone; THE BEACH HOUSE. By Stephen Longstreet. 366 pp. New York: Henry Holt & Co. $3.50. | True | By Don Mankiewicz | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/paul_-smith.html | PAUL_SMITH | True | Specta! to Nw YoP. zs. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/venice-observed-and-rediscovered.html | VENICE OBSERVED -- AND REDISCOVERED | True | By Theodore Fithian | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-terror-caroline-cherie-by-cecil-saintlaurent-translated-from.html | The Terror; CAROLINE CHERIE. By Cecil Saint-Laurent. Translated from the French by Lawrence G. Blochman. 314 pp. New York: Prentice-Hall. $3.50. | True | HENRY CAVENDISH. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/st-louis.html | St. Louis | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/article-1-no-title.html | Article 1 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mary-youngs-nuptials-she-is-married-to-david-heath-barnhouse-in.html | MARY YOUNG'S NUPTIALS; She Is Married to David Heath Barnhouse in Barrington, R. I. | True | Special to -w 'oFJ:; '['v,,r | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/r-buaosdeadl-educator-in-music-professor-at-columbia-once-member-of.html | ,R. BUaOSDEAD;L EDUCATOR IN MUSIC; Professor at Columbi.a, Once Member of Piano Duo, Devised Group-Instruction Plan | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/viewpoint.html | Viewpoint | True | CONSTANTINE S. SEREDIN. | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-ada-s-godfrey.html | MRS. ADA S. GODFREY | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peace-pact-held-german-trade-aid-observers-here-see-defense-output.html | PEACE PACT HELD GERMAN TRADE AID; Observers Here See Defense Output, Lifting of Chemical Curb Further Helps | True | By Brendan M. Jones | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peiping-is-ending-five-anti-squeeze-permits-chastened-merchants-of.html | PEIPING IS ENDING 'FIVE ANTI' SQUEEZE; Permits Chastened Merchants of Shanghai to Resume Out-of-Town Business | True | By Henry R. Lieberman | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/princeton-seniors-find-jobs-at-peak-employers-wave-aside-draft.html | PRINCETON SENIORS FIND JOBS AT PEAK; Employers Wave Aside Draft Eligibility and Offer Higher Salaries Than Year Ago | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/assistant-vice-chancellor-is-appointed-at-n-y-u.html | Assistant Vice Chancellor Is Appointed at N. Y. U. | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/medical-students-elect-leaders.html | Medical Students Elect Leaders | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ectal.html | ectal | True | to 'l Nxw Yox. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/lively-people-and-mournful-dogs-james-thurber-used-to-know-the.html | Lively People and Mournful Dogs James Thurber Used to Know; THE THURBER ALBUM. A New Collection of Pieces About People. By James Thurber. 346 pp. Illustrated. New York: Simon & Schuster. $3.50. | True | By Samuel T. Williamson | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sheldonbigge.html | Sheldon--Bigge | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mccarran-asks-new-attitude.html | McCarran Asks New Attitude | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/article-3-no-title.html | Article 3 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/foster-parents-get-4-moore-youngsters.html | FOSTER PARENTS GET 4 MOORE YOUNGSTERS | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/in-hiding.html | IN HIDING | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/i5s-c-c-fairhild-ed-to-j-c-burnet-she-wears-white-organdy-at.html | ISS C. C. FAIR(HILD ED TO J. C. BURNET; She Wears White Organdy at Marriage in New Rochelle--= Reception Held in Home | True | Secial to N=w Yor. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/two-minutes-that-changed-the-pacific-war-in-that-interval-of-the.html | Two Minutes That Changed the Pacific War; In that interval of the battle of Midway ten years ago, Japanese hopes for victory were snuffed out. | True | By Samuel Eliot Morison | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/offseason-trips-to-europe-at-peak-record-travel-year-forecast.html | OFF-SEASON TRIPS TO EUROPE AT PEAK; Record Travel Year Forecast, Topping Even Former Peak of 359,000 in 1930 | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/easter.html | Easter | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/topics-of-the-times.html | Topics of The Times | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-test-of-might.html | ' TEST OF MIGHT" | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/pirates-triumph-over-phils-by-53-muir-gains-victory-as-main-aids.html | PIRATES TRIUMPH OVER PHILS BY 5-3; Muir Gains Victory as Main Aids, Each Giving Two Hits -- Kiner Smashes Homer | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/notes-from-the-field-ronne-aul-in-recital-film-society-series.html | NOTES FROM THE FIELD; Ronne Aul in Recital -- Film Society Series | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/school-film-contest-set-museum-acts-to-stir-teenage-interest-in.html | SCHOOL FILM CONTEST SET; Museum Acts to Stir Teen-Age Interest in Movie Production | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/conservation-wildlife-habitat-restoration-gains-favor-as-way-of.html | CONSERVATION: WILDLIFE; Habitat Restoration Gains Favor as Way Of Replenishing Supply of Game | True | By J. B. Oakes | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/cricket-bid-is-checked-compton-halted-within-15-runs-of-his-100th.html | CRICKET BID IS CHECKED; Compton Halted Within 15 Runs of His 100th Century | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-literary-letter-from-paris.html | A Literary Letter From Paris | True | By Joseph A. Barry | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/communists-make-much-of-friction-in-the-u-n-korea-prisoner-troubles.html | COMMUNISTS MAKE MUCH OF FRICTION IN THE U. N.; Korea Prisoner Troubles and Canadian And British Criticism Exploited | True | By Lindesay Parrott | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/chicago.html | Chicago | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-bleecker-to-wed-senior-at-bucknell-is-betrothed-to-john.html | MISS BLEECKER TO WED; Senior at Bucknell is Betrothed to John Searles Boulden Jr. | True | Specla! to Nsv YOI Tt-. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/midwest-coal-fields-seen-sulphur-source.html | MIDWEST COAL FIELDS SEEN SULPHUR SOURCE | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sheila-ennis-is-bride-in-monmouth-beach.html | SHEILA ENNIS IS BRIDE IN MONMOUTH BEACH | True | peclaJ to T qZoc T[S. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/two-faiths-issuing-revisions-of-bible-new-versions-for-catholics.html | TWO FAITHS ISSUING REVISIONS OF BIBLE; New Versions for Catholics and Protestants Timed for 500th Gutenberg Anniversary | True | By Preston King Sheldon | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/christian-endeavor-unit-elects.html | Christian Endeavor Unit Elects | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/news-notes-from-the-field-of-travel.html | NEWS NOTES FROM THE FIELD OF TRAVEL | True | By Diana Rice | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/troth-announced-of-pauline-thayer-haverford-girl-a-student-at.html | TROTH ANNOUNCED OF PAULINE THAYER; Haverford Girl, a Student at Sorbonne, Fiancee of Conte Philippe de Villele of Paris | True | Special to THE NEW YOEK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/influx-of-buyers-starts-tomorrow-makers-of-womens-apparel-to-show.html | INFLUX OF BUYERS STARTS TOMORROW; Makers of Women's Apparel to Show New Fall Creations During Next Four Weeks | True | By Herbert Koshetz | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/kings-shirtmaker-dies-jack-izod-of-london-won-fame-as-haberdasher.html | KINGS' SHIRTMAKER DIES; Jack Izod of London Won Fame as Haberdasher to Royalty | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/robinsnadelhaft.html | Robins--Nadelhaft | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/jackson-opposes-senator-cain.html | Jackson Opposes Senator Cain | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/paper-output-ratio-rises.html | Paper Output Ratio Rises | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/a-summer-bulb-flowers-promptly.html | A SUMMER BULB FLOWERS PROMPTLY | True | By Mary C. Seckman | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/pursuit-of-a-pony-crazy-castle-by-david-severn-illustrated-by-joan.html | Pursuit of a Pony; CRAZY CASTLE. By David Severn. Illustrated by Joan Kiddell-Monroe. 179 pp. New York: The Macmillan Company. $2. | True | MARJORIE FISCHER. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/livestock-in-chicago.html | LIVESTOCK IN CHICAGO | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/along-the-highways-and-byways-of-finance.html | ALONG THE HIGHWAYS AND BYWAYS OF FINANCE | True | By Robert H. Fetridge | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/john-skinner-special.html | JOHN SKINNER SpEcial | True | [0 THE NliW YOR TIME.* | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/some-controls-to-stay-fight-is-on-wage-board-congress-is-moving.html | SOME CONTROLS TO STAY, FIGHT IS ON WAGE BOARD; Congress Is Moving Warily on Issues Having Big Political Importance | True | By Joseph A. Loftus | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tempest-over-abdication-of-edward-viii-is-revived-lord-beaverbrook.html | TEMPEST OVER ABDICATION OF EDWARD VIII IS REVIVED; Lord Beaverbrook Starts the Controversy By His Attack on a Late Editor | True | By Tania Long | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/child-to-mrs-t-a-edington.html | Child to Mrs. T. A. Edington | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/resident-offices-report-on-trade-activity-in-wholesale-markets-to.html | RESIDENT OFFICES REPORT ON TRADE; Activity in Wholesale Markets to Feature Apparel for Fall During Next Few Months | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ess-ttin6ton-1-is-upstatebride-wears-white-silk-taffeta-at-marriage.html | ESS ttIN6TON 1 IS .UPSTATEBRIDE/; Wears White .Silk Taffeta at; Marriage in Poughkeepsie to Richard B. Bevier | True | Special to E NEW NoRt[ 'IvJ. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/now-the-u-s-frontier-is-fixed-at-the-elbe-events-of-past-week-point.html | NOW THE U. S. FRONTIER IS FIXED AT THE ELBE; Events of Past Week Point Up Changes Since Birth of Marshall Plan | True | By James Reston | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fairtrade-solidarity-breached-as-eastman-ends-retail-pricing.html | Fair-Trade Solidarity Breached As Eastman Ends Retail Pricing; EASTMAN CO. DENTS FAIR-TRADE FRONT | True | By Alfred R. Zipser, Jr. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/artists-as-judges-new-approach-tried-out-at-baltimore-show.html | ARTISTS AS JUDGES; New Approach Tried Out At Baltimore Show | True | By Jacob Deschin | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/costa-rican-jews-are-under-attack-antisemitic-campaign-stirs.html | COSTA RICAN JEWS ARE UNDER ATTACK; Anti-Semitic Campaign Stirs Uneasiness -- Government Is Keeping Hands Off | True | By Sydney Gruson | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/aviation-building-jets-financing-of-production-is-main-problem.html | AVIATION: BUILDING JETS; Financing of Production Is Main Problem Confronting Plane Builders in U. S. | True | By Frederick Graham | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/text-of-handys-note.html | TEXT OF HANDY'S NOTE | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/automobiles-engineers-s-a-e-convention-this-week-to-study-new.html | AUTOMOBILES: ENGINEERS; S. A. E. Convention This Week to Study New Developments in the Field | True | By Bert Pierce | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/school-offers-aid-to-retarded-child-jersey-experiment-year-old-seen.html | SCHOOL OFFERS AID TO RETARDED CHILD; Jersey Experiment, Year Old, Seen as Model for New Approach to Problem | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/joan-conklin-becomes-bride.html | Joan Conklin Becomes Bride | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/wagner-to-aid-harriman-he-will-make-3day-speaking-tour-of-upstate.html | WAGNER TO AID HARRIMAN; He Will Make 3-Day Speaking Tour of Upstate Towns | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/some-long-long-thoughts-of-youth.html | Some Long, Long Thoughts of Youth | True | By Dorothy Barclay | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/cleveland.html | Cleveland | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/100-to-show-dresses-lines-to-be-on-view-at-garment-salesmens-guild.html | 100 TO SHOW DRESSES; Lines to Be on View at Garment Salesmen's Guild June 15-19 | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-joan-strachan-ngac_ed-to-o-mcbr.html | MISS JOAN STRACHAN NGAC_ED TO O mCBR | True | Special to lgw 'Zo^m, [ | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/schoolboy-player-to-cubs.html | Schoolboy Player to Cubs | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/llleypeters-daa.html | Illey--Peters DAA | True | to Tl Nh'W YOP. Trx | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/education-notes-varied-activities-on-the-campus-and-in-the.html | EDUCATION NOTES; Varied Activities on the Campus And in the Classroom | True | B. F. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-jackintheballotbox.html | 'JACK-IN-THE-BALLOT-BOX' | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/new-bonn-feeler-to-israel-spurned-initial-restitution-payment-of.html | NEW BONN FEELER TO ISRAEL SPURNED; 'Initial' Restitution Payment of $71,430,000 in Goods Is Termed Inadequate | True | By Jack Raymond | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/five-great-problems-for-west-germany.html | Five Great Problems For West Germany | True | By Drew Middleton | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/army-beats-fordham-on-wild-throw-in-fifteenth-inning-navy-ties.html | Army Beats Fordham on Wild Throw in Fifteenth Inning, Navy Ties Columbia; LECATES OF CADETS DOWNS RAMS, 3-2 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/laughter.html | LAUGHTER | True | HELEN WILCOX | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/american-riders-trail-olympians-fail-to-score-as-german-captures.html | AMERICAN RIDERS TRAIL; Olympians Fail to Score as German Captures Jump | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bach.html | BACH | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/spring-fete-june-7-for-holiday-house-charity-ball-to-be-held-on-the.html | SPRING FETE JUNE 7 FOR HOLIDAY HOUSE; Charity Ball to Be Held on the Former Gov. Miller Estate to Simulate Rome Festival | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/new-york.html | New York | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/traffic-kills-215-in-first-two-days-of-long-weekend-35-million-cars.html | TRAFFIC KILLS 215 IN FIRST TWO DAYS OF LONG WEEK-END; 35 Million Cars Are Reported on Roads -- Weather Reduces Driving in New York Area | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/by-way-of-report-new-faces-may-be-made-locally-other-items.html | BY WAY OF REPORT; ' New Faces' May Be Made Locally -- Other Items | True | By A. H. Weiler | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/verneys-new-yawl-takes-storm-trysail-clubs-175mile-block-island.html | Verney's New Yawl Takes Storm Trysail Club's 175-Mile Block Island Sail; SEA LION WINNER IN HER FIRST RACE | True | By James Robbins | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/thousands-who-never-came-back-the-inhuman-land-by-joseph-czapski.html | Thousands Who Never Came Back; THE INHUMAN LAND. By Joseph Czapski. Foreword by Daniel Halevy. Introduction by Edward Crankshaw. Translated from the French by Gerard Hopkins. 301 pp. Illustrated. New York: Sheed & Ward. $3.50. | True | By Mikhail Koriakov | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/druetzler-winner-in-1500meter-run-triumphs-easily-in-3536-at.html | DRUETZLER WINNER IN 1,500-METER RUN; Triumphs Easily in 3:53.6 at All-Army Games on Coast -- A. A. U. Dash to Matson | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/new-albanian-plan-gives-grim-picture.html | NEW ALBANIAN PLAN GIVES GRIM PICTURE | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/maril-b-smith-j-a-hooper-bride-has-her-sisters-as-only-attendants-a.html | MARIL B. SMITH, J. A. HOOPER; Bride Has Her Sisters as Only Attendants at Marriage in Wellesley Hills, Mass. | True | peel to a Lqe Tower Xam. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/labor-board-lists-interunion-fights-a-f-l-groups-battled-each-other.html | LABOR BOARD LISTS INTERUNION FIGHTS; A. F. L. Groups Battled Each Other in 52 Elections in First Quarter of Year | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-c-k-dickson-walsh-i.html | MRS. C. K. DICKSON WALSH I | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/new-mexico-split-gives-taft-73-lead-senator-wins-delegate-margin.html | NEW MEXICO SPLIT GIVES TAFT 7-3 LEAD; Senator Wins Delegate Margin Over Eisenhower in State Convention Contest | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/their-trade-is-danger-tales-of-adventurers-by-geoffrey-household.html | Their Trade Is Danger; TALES OF ADVENTURERS. By Geoffrey Household. 247 pp. Boston: Atlantic-Little, Brown & Co. $3. | True | C. V. TERRY. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/marie-cecile-caulfield-wed.html | Marie Cecile Caulfield Wed | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/3-assault-owner-of-bar-in-jersey-keansburg-tavern-man-is-kidnapped.html | 3 ASSAULT OWNER OF BAR IN JERSEY; Keansburg Tavern Man Is Kidnapped, Robbed and Beaten by Auto Thieves | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-world.html | THE WORLD | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/philadelphia.html | Philadelphia | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/service-saves-lives-of-premature-babies.html | SERVICE SAVES LIVES OF PREMATURE BABIES | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/seifertsmith.html | Seifert---Smith | True | Special to Tm NL'w YORK Tlmr. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/lugile-r-ralston-d-d-gray-engaged-masters-alumna-to-be-bride-of.html | LUGILE R. RALSTON, D. D. GRAY ENGAGED; Masters Alumna to Be Bride of Princeton Graduate Aug. 23 in Nantucket Church | True | Special to THz: Nsw YOK T],IE-. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sightseeing-sailor-compares-the-nations-ports.html | SIGHT-SEEING SAILOR COMPARES THE NATION'S PORTS | True | By Irving Petite | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/reds-burial-is-deflated.html | Red's Burial Is Deflated | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/gossip-of-the-rialto-plans-for-musicalizing-pygmalion-are-making.html | GOSSIP OF THE RIALTO; Plans for Musicalizing 'Pygmalion' Are Making Progress -- Berlin Note -- Items | True | By Lewis Funke | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/lacrosse-allstars-to-play-here-friday.html | LACROSSE ALL-STARS TO PLAY HERE FRIDAY | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ship-buyer-seeks-locomotive-fleet-berkwit-who-owns-no-track-hopes.html | SHIP BUYER SEEKS LOCOMOTIVE FLEET; Berkwit, Who Owns No Track, Hopes Soon to Be Possessor of 46 Railroad Engines | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/koslo-and-kennedy-of-the-giants-to-pitch-against-cardinals-today.html | Koslo and Kennedy of the Giants To Pitch Against Cardinals Today | True | By John Drebinger | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mossadegh-received-by-dutch.html | Mossadegh Received by Dutch | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ohios-pike-bonds-set-for-this-week-330000000-toll-highway-issue-to.html | OHIO'S PIKE BONDS SET FOR THIS WEEK; $330,000,000 Toll Highway Issue to Bear Tax-Exempt Interest of 3 1/4 Per Cent | True | By Paul Heffernan | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/new-zinc-refinery-12000000-plant-to-be-built-northeast-of-quebec.html | NEW ZINC REFINERY; $12,000,000 Plant to Be Built Northeast of Quebec | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/united-nations.html | United Nations | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/around-the-garden.html | AROUND THE GARDEN | True | By Dorothy H. Jenkins | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mt-holyoke-elects-2-trustees.html | Mt. Holyoke Elects 2 Trustees | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/newly-elected-as-editor-of-newspaper-at-hunter.html | Newly Elected as Editor Of Newspaper at Hunter | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-merna-a-nassau-married.html | Miss Merna A. Nassau Married | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/miss-helen-martin-begomes-en6agd-daughter-of-reserve-colonel-will.html | MISS HELEN MARTIN BEGOMES EN6AGED; Daughter of Reserve Colonel Will Be Married to Ralph F. De Gennaro in August | True | Special to NZW YO . | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/nurses-to-offer-mothers-classes-service-plans-series-at-15.html | NURSES TO OFFER MOTHERS' CLASSES; Service Plans Series at 15 Locations in Mornings and Afternoons | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/period-furniture-listed-in-auction-chest-of-inlaid-mahogany-and.html | PERIOD FURNITURE LISTED IN AUCTION; Chest of Inlaid Mahogany and Cherrywood Made in 1813 Offered by Parke-Bernet | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tippys-romance-dont-cry-little-girl-by-janet-lambert-191-pp-new.html | Tippy's Romance; DON'T CRY, LITTLE GIRL. By Janet Lambert. 191 pp. New York: E. P. Dutton & Co. $2.50. | True | EUGENIA GARSON. | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/business-index-rises-in-week.html | BUSINESS INDEX RISES IN WEEK | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/cornell-to-debate-steel-seizure.html | Cornell to Debate Steel Seizure | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/symbol-of-security-the-barking-of-a-lonely-fox-by-guido-dagostino.html | Symbol Of Security; THE BARKING OF A LONELY FOX. By Guido D'Agostino. 274 pp. New York: The McGraw-Hill Company. $3. | True | WALTER MAGNES TELLER. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/front-page-3-no-title.html | Front Page 3 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/talk-with-carl-sandburg.html | Talk With Carl Sandburg | True | By Harvey Breit | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/la-motta-to-meet-murphy.html | La Motta to Meet Murphy | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/heritage-program-library-association-undertakes-to-lead-discussion.html | 'Heritage' Program; Library Association Undertakes To Lead Discussion Groups | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/donnelly-to-join-nationals.html | Donnelly to Join Nationals | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/market-seen-missed-in-mens-light-suits.html | MARKET SEEN MISSED IN MEN'S LIGHT SUITS | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/american-life-the-three-js-by-enid-johnson-illustrated-by-sari-63.html | American Life; THE THREE J'S. By Enid Johnson. Illustrated by Sari. 63 pp. New York: Julian Messner. $1.50. | True | C. ELTA VAN NORMAN. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/banks-intensify-n-y-fund-support-commercial-finance-section.html | BANKS INTENSIFY N. Y. FUND SUPPORT; Commercial Finance Section Increases Contribution 50% to $1,000,000 in 4 Years | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/patricia-f-kennedy-married.html | Patricia F. Kennedy Married | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sue-johnson-wed-in-mitchel-base-chapel-to-lieut-vandenberg-u-s-air.html | Sue Johnson Wed in Mitchel Base Chapel To Lieut. Vandenberg, U. S. Air Chief's Son | True | Special to Tm NL Yo-' Thetis. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/headed-for-trouble-all-kinds-of-plantings-need-watching-for-prompt.html | HEADED FOR TROUBLE; All Kinds of Plantings Need Watching For Prompt Attack on Insects | True | By Irene D. van de Water | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rockville-centre-opens-safe-childcycling-week.html | Rockville Centre Opens Safe Child-Cycling Week | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/editorial-cartoon-1-no-title.html | Editorial Cartoon 1 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/walter-m-mgee-92-retired-oil-official.html | WALTER M. M'GEE, 92, RETIRED OIL OFFICIAL | True | Splal [o THg NEW YOK Tlr, fF. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/yuri-kochurov.html | YURI KOCHUROV | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/uranium-mining-inquiry-asked.html | Uranium Mining Inquiry Asked | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/schizophrenia.html | SCHIZOPHRENIA | True | ERIC SANDAHL | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bolivia-names-body-to-plan-tin-seizure.html | BOLIVIA NAMES BODY TO PLAN TIN SEIZURE | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/within-tradition-honor-and-award-at-american-academy-jack-b-yeats.html | WITHIN TRADITION; Honor and Award at American Academy -- Jack B. Yeats -- Dumond Memorial | True | By Howard Devree | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/in-and-out-of-books.html | IN AND OUT OF BOOKS | True | By David Dempsey | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/spindletop-field-is-rich-in-sulphur-texas-gulf-co-now-operating-one.html | SPINDLETOP FIELD IS RICH IN SULPHUR; Texas Gulf Co. Now Operating One Well -- 5 or 6 More Are Slated for Development | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/army-bows-in-lacrosse-mount-washington-club-takes-ninth-straight-14.html | ARMY BOWS IN LACROSSE; Mount Washington Club Takes Ninth Straight, 14 to 8 | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/group-hails-house-move-supporters-of-hoover-report-back-plan-to.html | GROUP HAILS HOUSE MOVE; Supporters of Hoover Report Back Plan to Speed Hearings | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/won-1947-nobel-prize.html | Won 1947 Nobel Prize | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-conflict-was-fatal-nikolai-gogol-a-century-survey-by-janko.html | The Conflict Was Fatal; NIKOLAI GOGOL: A Century Survey. By Janko Lavrin. 174 pp. New York: The Macmillan Company. $2.50. | True | By Rene Fueloep-Miller | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/plants-that-take-to-the-water.html | PLANTS THAT TAKE TO THE WATER | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/earhartferguson.html | Earhart---Ferguson | True | Special to Tmc NE' YO 'ruzzs. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-community-ambassadors-abroad.html | ' Community Ambassadors' Abroad | True | B. F. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-nation.html | THE NATION | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/hooker-to-coach-richmond.html | Hooker to Coach Richmond | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rallies-in-soviet-assail-koje-rule-nation-wide-mass-meetings.html | RALLIES IN SOVIET ASSAIL KOJE RULE; Nation - Wide Mass Meetings Protest U. S. Treatment of Korean War Prisoners | True | By Harrison Salisbury | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/foldberg-gets-florida-post.html | Foldberg Gets Florida Post | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/elected-editor-in-chief-of-city-college-paper.html | Elected Editor in Chief Of City College Paper | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ifor-leslie-evans.html | IFOR LESLIE EVANS | True | SPecial to THE NEW'o Es. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ch-aristo-winner-in-dog-show-final-smooth-dachshund-is-best-in.html | CH. ARISTO WINNER IN DOG SHOW FINAL; Smooth Dachshund Is Best in Huntingdon Valley Kennel Club's Competition | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/city-votes-new-name-eva-peron.html | City Votes New Name, Eva Peron | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/perfection.html | PERFECTION | True | WESLEY D. OSBORNE | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/news-of-the-advertising-and-marketing-fields.html | News of the Advertising and Marketing Fields | True | By James J. Nagle | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/to-address-seminarians-head-of-princeton-school-opens-commencement.html | TO ADDRESS SEMINARIANS; Head of Princeton School Opens Commencement Program Today | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/newest-transport-is-g-i-dreamboat-barrett-has-airconditioning-more.html | NEWEST TRANSPORT IS G. I. DREAMBOAT; Barrett Has Air-Conditioning, More Bunk Room, Pillows, and a Cafeteria With Chairs | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/hope-6alloway-beoe5-h-bridi-i-attendedby-sister-at-weddingi-to.html | HOPE 6ALLOWAY BE(OE5 h BRIDI I; Attendedby Sister at Weddingl to Alfred L. Aydelott, Head I of Architectural Firm I | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/truman-speech-sought-connecticuts-democratic-chief-wants-him-at.html | TRUMAN SPEECH SOUGHT; Connecticut's Democratic Chief Wants Him at Convention | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/communists-in-france-still-a-potent-force-party-has-declined-in.html | COMMUNISTS IN FRANCE STILL A POTENT FORCE; Party Has Declined in Numbers but Exercises Considerable Influence | True | By Robert C. Doty | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/neon-r-stunes-becoies-fiahcee-mr-holyoke-colle-junior-is-engaged-to.html | nEON r. STUnES ] BECOIES FIAHCEE; Mr. Holyoke Colle Junior is Engaged .to Edward Allen, a Senior at Amherst | True | Sgee.t to Nzw 3o T7.s. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/schubert.html | SCHUBERT | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mr-jessel-airs-a-long-standing-grievance.html | Mr. Jessel Airs a Long-Standing Grievance | True | GEORGE JESSEL | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rise-of-an-amiable-song-stylist-dinah-shore-is-puzzled-by-her.html | RISE OF AN AMIABLE SONG STYLIST; Dinah Shore Is Puzzled By Her Success as a Popular Singer | True | By Val Adams | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/gogol.html | Gogol | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bernard-hanover-wins-at-westbury-mac-bingen-is-length-back-in.html | BERNARD HANOVER WINS AT WESTBURY; Mac Bingen Is Length Back in Roosevelt Raceway Pace, With Meadow Rice 3d | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/barcelona-throng-sees-813-ordained-80000-at-colorful-ceremony-for.html | BARCELONA THRONG SEES 813 ORDAINED; 80,000 at Colorful Ceremony for New Priests of 10 Nations at the Eucharistic Congress | True | By Camille M. Cianfarra | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/amateur-art-show-at-park.html | Amateur Art Show at Park | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/danningerericsson.html | DanningerEricsson | True | Special to Tm Nxv YORK Tnr.s. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/richmond.html | Richmond | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/hunter-student-wins-prize.html | Hunter Student Wins Prize | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/labor-movement-acts-to-halt-racketeering-top-union-organizations.html | LABOR MOVEMENT ACTS TO HALT RACKETEERING; Top Union Organizations Resolve to Clean House in Face of Growing Evil | True | By A. H. Raskin | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/yacht-and-powerboat-races-near-new-york.html | YACHT AND POWERBOAT RACES NEAR NEW YORK | True | By Leonard Buder | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/5-typhoid-cases-reported.html | 5 Typhoid Cases Reported | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-world-its-oyster-geography-in-the-making-the-american.html | The World Its Oyster; GEOGRAPHY IN THE MAKING. The American Geographical Society, 1851-1951. By John Kirtland Wright. Foreword by Richard Upjohn Light. Illustrated. 437 pp. New York: American Geographical Society. $5. | True | By Waldemar Kaempffert | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/routhbettelheim.html | Routh--Bettelheim | True | Special to Tltz NEXV YOP. K Tll. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/weekly-stock-averages-of-the-new-york-times.html | WEEKLY STOCK AVERAGES OF THE NEW YORK TIMES | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/california-crews-score-defeat-stanford-in-varsity-and-jayvee-and.html | CALIFORNIA CREWS SCORE; Defeat Stanford in Varsity and Jayvee and Freshman Races | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/frightening.html | Frightening | True | THOMAS G. VEALE | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/colgate-singers-to-tour-europe.html | Colgate Singers to Tour Europe | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/loan-concern-gets-3-million.html | Loan Concern Gets 3 Million | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/peter-godfrey-weds-i-margaret-k-meisteri.html | PETER GODFREY WEDS I MARGARET K. MEISTER,I | True | Special to The New York Times. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/muhlenberg-to-build-college-sends-out-plans-for-a-physical.html | MUHLENBERG TO BUILD; College Sends Out Plans for a Physical Education Unit | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/italian-elections-evaluated-by-center-christian-democratic-bloc.html | ITALIAN ELECTIONS EVALUATED BY CENTER; Christian Democratic Bloc Lost Votes but Extended Its Regional Control | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-dorothy-reid-married-in-home-wed-in-washington-ceremony-to.html | MRS. DOROTHY REIDJ MARRIED IN HOME;; Wed in Washington Ceremony to Heisted B. Vender Poel, ' Who Holds Federal Post | True | Special to T Nv Yo Tr. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-heat-was-on-in-wartime-persia-the-middle-east-theater-the.html | The Heat Was On in Wartime Persia; THE MIDDLE EAST THEATER: The Persian Corridor and Aid to Russia. By T. H. Vail Mortar. U. S. Army in World War II. 545 pp. Washington, D. C.: Chief of Military History, Department of the Army. Government Printing Office. $3.50. | True | By Joseph I. Greene | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rooms-for-delegates-asked.html | Rooms for Delegates Asked | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ridgway-in-normandy-june-6.html | Ridgway in Normandy June 6 | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/-hewnuhkuh.html | ' Hew-nuh-kuh' | True | ERIK H. HUNEKER | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/daniel-s-whiteman.html | DANIEL S. WHITEMAN | True | Special to TtE NEW NOPK T1Ir, | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/heads-masonic-publicity-group.html | Heads Masonic Publicity Group | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/newsboy-week-proclaimed.html | Newsboy Week Proclaimed | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-frank-a-northrop-i.html | MRS. FRANK A. NORTHROP I | True | Speqjal to THS N YORK TIbias. I | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/oil-industry-girds-for-new-tax-fight-maps-plans-to-save-27-12.html | OIL INDUSTRY GIRDS FOR NEW TAX FIGHT; Maps Plans to Save 27 1/2% Depletion Allowance, Which Truman Would Cut to 15% | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/5cruise-series-set-to-south-america-mooremccormack-turns-over.html | 5-CRUISE SERIES SET TO SOUTH AMERICA; Moore-McCormack Turns Over Biggest Program to 'Dean' of Passenger Chiefs | True | By Joseph J. Ryan | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/n-y-u-offers-course-on-eastern-europe.html | N. Y. U. OFFERS COURSE ON EASTERN EUROPE | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/glynnbarr.html | Glynn--Barr | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/hunter-party-to-honor-retiring-alumnae-head.html | Hunter Party to Honor Retiring Alumnae Head | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/dewey-asks-drive-on-ragweed.html | Dewey Asks Drive on Ragweed | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/lake-dock-strike-ends-12cent-pay-increase-accepted-by-chicago.html | LAKE DOCK STRIKE ENDS; 12-Cent Pay Increase Accepted by Chicago Longshoremen | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/big-boon-to-jamaica-is-expected-as-shipments-of-bauxite-start-boon.html | Big Boon to Jamaica Is Expected As Shipments of Bauxite Start; BOON TO JAMAICA IS SEEN IN BAUXITE | True | By Thomas E. Mullaney | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/taft-gets-3-more-for-11-in-virginia-but-convention-rejects-bloc-and.html | TAFT GETS 3 MORE FOR 11 IN VIRGINIA; But Convention Rejects 'Bloc' and Names 1 Uncommitted -- Aide Out as Chairman | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/jersey-statisticians-to-meet.html | Jersey Statisticians to Meet | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mary-louise-white-is-bride-in-orange.html | MARY LOUISE WHITE IS BRIDE IN. ORANGE | True | to TaE NEW YO . | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/more-letters-from-lorelei-star-of-touring-musical-writes-home-again.html | MORE LETTERS FROM LORELEI; Star of Touring Musical Writes Home Again About the 'Road' | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/homecoming-new-york-weather-report-mostly-cloudy-with-rain.html | Homecoming; NEW YORK WEATHER REPORT: MOSTLY CLOUDY WITH RAIN - ESPECIALLY ON WEEKENDS | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/to-speak-at-cooper-union.html | To Speak at Cooper Union | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/colorado-at-work-industries-of-the-mountain-state-compete-with.html | COLORADO AT WORK; Industries of the Mountain State Compete With Scenery for Tourists' Interest | True | By Marshall Sprague | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bob-smith-sets-record-scores-pole-vault-victory-in-allmarine-corps.html | BOB SMITH SETS RECORD; Scores Pole Vault Victory in All-Marine Corps Track | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/dallas.html | Dallas | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/lewis-stone-perennial-prisoner-of-zenda.html | LEWIS STONE: PERENNIAL 'PRISONER OF ZENDA' | True | By John H. Rothwell | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/bonn-and-paris.html | Bonn and Paris | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/shields-aileen-first-in-regatta-stanleys-bumble-bee-second-among.html | SHIELDS' AILEEN FIRST IN REGATTA; Stanley's Bumble Bee Second Among the Internationals Off Port Washington | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/pilot-and-girl-killed-in-crash.html | Pilot and Girl Killed in Crash | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/personal-histories-rage-of-the-soul-by-vincent-sheean-313-pp-new.html | Personal Histories; RAGE OF THE SOUL By Vincent Sheean. 313 pp. New York: Random House. $3.50. | True | By John Barkham | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/russia-advances-pushkin-soviet-envoy-in-east-germany-now-a-deputy.html | RUSSIA ADVANCES PUSHKIN; Soviet Envoy in East Germany Now a Deputy Minister | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/figl-returns-home-to-austria.html | Figl Returns Home to Austria | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/j-miss-norma-cramer-rc-white-married.html | J MISS NORMA CRAMER, R. C. WHITE MARRIED | True | Special to N Yov. c Tnxm. | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/archives/potato-shortage-a-delicate-question-anyway-it-will-soon-be-over.html | POTATO SHORTAGE: A DELICATE QUESTION; Anyway, It Will Soon Be Over -- They Hope In Washington | True | By Paul P. Kennedy | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fund-for-israel-near-end-of-drive-2-music-events-to-be-staged-here.html | FUND FOR ISRAEL NEAR END OF DRIVE; 2 Music Events to Be Staged Here in Campaign to Raise $1,934,000 for Institutions | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/west-berlin-border-homes-sealed-by-east-zone-police-west-berlin.html | West Berlin Border Homes Sealed by East Zone Police; WEST BERLIN AREAS SEALED OFF BY REDS | True | By Drew Middleton | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/itroth-is-announced-or-ss-t__poulos.html | ITROTH IS ANNOUNCED or ss t? __POULOS | True | Special to Tm IV,v Yo.x TrMm. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/russia-completes-donvolga-canal-finished-project-forms-part-of.html | RUSSIA COMPLETES DON-VOLGA CANAL; Finished Project Forms Part of Waterway Planned to Link Baltic and Black Seas | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/girls-turn-stores-into-schoolhouse-hunter-graduates-have-only.html | GIRLS TURN STORES INTO SCHOOLHOUSE; Hunter Graduates Have Only Students and Bare Floor, So Create Own Classrooms | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/nuptials-of-mary-p-deignan.html | Nuptials of Mary P. Deignan | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/philadelphia-wins-again-no-1-womens-lacrosse-team-gains-4th-tourney.html | PHILADELPHIA WINS AGAIN; No. 1 Women's Lacrosse Team Gains 4th Tourney Victory | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/dr-john-l-lavan.html | DR. JOHN L. LAVAN | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/iviiss-linda-borden-mried-it-jersey-rumson-churcl3-is-settine-for.html | I]VIISS LINDA BORDEN :MRIED It { JERSEY; Rumson Churcl3 Is SettinE for Her Wedding to Q. A. Shaw McKean Jr., a Lawyer | True | Slecial to Tlau Nsw YORK 'rz,r..% | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/iv-h-hammerschlags-celebrate.html | IV- H. Hammerschlags celebrate | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/rutgers-will-give-degrees-to-1850-186th-anniversary-commencement.html | RUTGERS WILL GIVE DEGREES TO 1,850; 186th Anniversary Commencement Due Saturday -- Dr. Jones Principal Speaker | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/harry-edward-gibbs.html | .HARRY EDWARD GIBBS | True | Special to NE,V YO[ TLES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/judith-d-kapstein-fiancee-of-student.html | JUDITH D. KAPSTEIN, FIANCEE OF STUDENT | True | Special to Tm NL'W YO- Tr.. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sylnia-h-canfield-ride-at-aerst-professors-daughter-wed-in-johnson.html | SYLNIA H. CANFIELD' RIDE' AT AERST-; Professor's Daughter Wed in Johnson Chapel on Campus to Peter Herndon Winn | True | Special to Ti N"gw YOI2K TLIE_S. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/fire-no-1000000-since-18-a-fizzle-officials-hurrying-to-mark.html | FIRE NO. 1,000,000 SINCE '18 A FIZZLE; Officials Hurrying to Mark Occasion Find Blaze Put Out With Hand Extinguisher | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/marriage-announcement-1-no-title.html | Marriage Announcement 1 -- No Title | True | | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/columbia-starting-graduation-week-baccalaureate-service-set-this.html | COLUMBIA STARTING GRADUATION WEEK; Baccalaureate Service Set This Afternoon -- 7,000 to Get Degrees on Thursday | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mrs-michael-bonner-has-son.html | Mrs. Michael Bonner Has Son | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-affairs-of-a-family-the-browns-of-providence-plantations.html | The Affairs of a Family; THE BROWNS OF PROVIDENCE PLANTATIONS. Colonial Years. By James B. Hedges. Vol. I. Illustrated. 379 pp. Cambridge: Harvard University Press. $6. | True | By Carl Bridenbaugh | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/ijudith-hard-is-married-vassar-alumna-becomes-bride-l-of-harry-m.html | i:"-JUDITH HARD IS MARRIED, ' 'Vassar Alumna Becomes Bride L- of Harry M. Durning Jr. | True | ' | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/news-of-the-world-of-stamps-eight-martyred-students-to-be.html | NEWS OF THE WORLD OF STAMPS; Eight Martyred Students To Be Memorialized In Cuban Series | True | By Kent B. Stiles | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/umstead-leading-in-north-carolina-exsenator-ahead-by-15000-in.html | UMSTEAD LEADING IN NORTH CAROLINA; Ex-Senator Ahead by 15,000 in Primary for Governor -- Kerr Losing House Race | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/summer-season-opens-in-two-weeks.html | SUMMER SEASON OPENS IN TWO WEEKS | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/west-point-hails-foundlings-too-nongraduate-alumni-listed-on-top.html | WEST POINT HAILS 'FOUNDLINGS,' TOO; Non-Graduate Alumni Listed on Top Rolls of Military and Civilian Achievement | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/sally-nash-shaw-to-be-married.html | Sally Nash Shaw to Be Married | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/nature-in-the-raw-the-camp-at-lockjaw-by-david-mccord-illustrated.html | Nature In the Raw; THE CAMP AT LOCKJAW. By David McCord. Illustrated by Gluyas Williams. 152 pp. New York: Double-day & Co. $1.75. | True | REX LARDNER. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-financial-week-financial-markets-continue-in-a-trading-rut.html | THE FINANCIAL WEEK; Financial Markets Continue in a Trading Rut -- Outlook for Steel Industry Still Obscure | True | By John G. Forrest | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/souvenir-shopping-a-collector-considers-the-tourist-mania-for.html | SOUVENIR SHOPPING; A Collector Considers the Tourist Mania For Purchasing Useless Objects | True | By Bernard Kalb | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/official-i-t-u-tally-starts.html | Official I. T. U. Tally Starts | True | | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mary-mclaren-wed-in-jersey.html | Mary Mcl-aren Wed in Jersey | True | Special to Nv Yolo. Tzrs. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/brooklyn-cricket-team-wins.html | Brooklyn Cricket Team Wins | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/wood-field-and-stream-glacier-bear-spooky-bruin-of-the-far-north-is.html | Wood, Field and Stream; Glacier Bear, Spooky Bruin of the Far North, Is a Most Unusual Trophy | True | By Raymond R. Camp | 1980-06-20 | RE0000061198 | B00000358899 |

| Digital Date | Print Date | URL | Headline | Archive | Byline | Registration Effective Date | Registration Number | Original Registration Numbers |
|---|---|---|---|---|---|---|---|---|
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/pin-oak-dominates-devon-horse-show-in-society-parading-lady.html | PIN OAK DOMINATES DEVON HORSE SHOW; In Society, Parading Lady, Glenholme Damosel Among Stables' 4 Champions | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/met-tour-in-balance-value-of-trip-is-great-despite-difficulties.html | MET TOUR IN BALANCE; Value of Trip Is Great Despite Difficulties | True | By Howard Taubman | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/the-miracle-happens-supreme-court-proclaims-freedom-of-the-screen.html | THE MIRACLE HAPPENS; Supreme Court Proclaims Freedom of the Screen | True | By Bosley Crowther | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/mourning-for-george-vi-officially-comes-to-end.html | Mourning for George VI Officially Comes to End | True | Special to THE NEW YORK TIMES. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/tokyo-showdown-on-reds-held-near-fridays-rioting-brings-issue-to.html | TOKYO SHOWDOWN ON REDS HELD NEAR; Friday's Rioting Brings Issue to Head -- Systematic Plan to Seize Power Charged | True | By Lindesay Parrott | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/liquor-violators-face-dual-arrest-treasury-and-state-agencies-end.html | LIQUOR VIOLATORS FACE DUAL ARREST; Treasury and State Agencies End Long-Standing 'Feud' to Stop Bottle Refilling | True | By Greg MacGregor | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/comment-in-brief.html | COMMENT IN BRIEF | True |  | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/truman-sets-the-tempo-of-the-fall-campaign-washington-speeches.html | TRUMAN SETS THE TEMPO OF THE FALL CAMPAIGN; Washington Speeches Raise the Issues For His Later Whistle-Stop Tour | True | By Anthony Leviero | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/carlyn-ring-to-be-bride-engaged-to-capt-theodore-dubim-of-walter.html | CARLYN RING TO BE BRIDE; Engaged to Capt. Theodore Dubim of Walter Reed Staff | True | Special to THS NEW YOLIc TLXr.. | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/delegate-to-name-macarthur.html | Delegate to Name MacArthur | True |  | 1980-06-20 | RE0000061198 | B00000358899 |
| 1952-06-01 | 1952-06-01 | https://www.nytimes.com/1952/06/01/archives/westchester-safari-timmy-and-the-tiger-by-marjorie-parades.html | Westchester Safari; TIMMY AND THE TIGER. By Marjorie Parades. Illustrated by Marc Simont. 246 pp. New York: Harper & Bros. $2.50. | True | LAVINIA R. DAVIS. | 1980-06-20 | RE0000061198 | B00000358899 |